Exhibit H12

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/in-europe-a-shopping-tradition-updated.html | In Europe, a Shopping Tradition Updated | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-estess-jenifer.html | Paid Notice: Deaths ESTESS, JENIFER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/bruno-vows-to-reduce-state-cost-of-medicaid.html | Bruno Vows To Reduce State Cost Of Medicaid | False | By James C. McKinley Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/flight-students-option-degree-in-global-security.html | Flight Students' Option: Degree in Global Security | False | By Christine Negroni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-neurohr-dr-ferdinand.html | Paid Notice: Deaths NEUROHR, DR. FERDINAND | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/electric-industry-is-urged-to-be-more-tightly-linked.html | Electric Industry Is Urged To Be More Tightly Linked | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-dupont-alana-lawrence.html | Paid Notice: Deaths DUPONT, ALANA LAWRENCE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/baseball-teams-in-the-majors-waiting-for-2-cubans.html | BASEBALL; Teams in the Majors Waiting for 2 Cubans | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/motorola-picks-an-outsider-to-be-its-chief-executive.html | Motorola Picks an Outsider to Be Its Chief Executive | False | By Barnaby Feder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-stuff-at-a-new-fishmonger-s-haven-t-we-met-is-not-a-line.html | FOOD STUFF; At a New Fishmonger's, Haven't We Met Is Not a Line | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/business-digest-595535.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/commercial-real-estate-large-reit-s-are-paring-their-noncore-holdings.html | COMMERCIAL REAL ESTATE; Large REIT's Are Paring Their Noncore Holdings | False | By Terry Pristin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/IHT-cia-will-be-in-charge-of-questioning-saddam.html | CIA will be in charge of questioning Saddam | False | By Brian Knowlton and David Stout, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/republicans-plan-convention-full-of-sights-and-symbols.html | Republicans Plan Convention Full of Sights and Symbols | False | By Michael Slackman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/rowland-vows-to-stay-on-as-governor.html | Rowland Vows to Stay On as Governor | False | By Marc Santora | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/in-reversal-epa-won-t-narrow-wetlands-protection.html | In Reversal, E.P.A. Won't Narrow Wetlands Protection | False | By Felicity Barringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/2004-campaign-poll-bush-s-approval-ratings-climb-days-after-hussein-s-capture.html | THE 2004 CAMPAIGN: THE POLL; Bush's Approval Ratings Climb In Days After Hussein's Capture | False | By Adam Nagourney and Janet Elder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-memorials-cantor-b-gerald.html | Paid Notice: Memorials CANTOR, B. GERALD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/national-briefing-national-security-qaeda-camp-attendee-gets-7-years.html | National Briefing | National Security : Qaeda Camp Attendee Gets 7 Years | False | By David Staba (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-memorials-bernstein-raine-sarah.html | Paid Notice: Memorials BERNSTEIN, RAINE SARAH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-bravo-maestro-from-woodwinds-and-strings-594300.html | Bravo, Maestro! From Woodwinds and Strings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/taiwan-reports-sars-case.html | Taiwan Reports SARS Case | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/football/fassel-dismissed-by-giants-as-he-expected.html | Fassel Dismissed by Giants, as He Expected | False | By Bill Pennington | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/theater/theater-review-the-kennedy-assassination-as-the-root-of-america-s-ills.html | THEATER REVIEW; The Kennedy Assassination As the Root of America's Ills | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/sports-of-the-times-it-s-april-when-devils-are-in-town.html | Sports of The Times; It's April When Devils Are in Town | False | By George Vecsey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/world-business-briefing-europe-germany-bid-for-chemical-maker.html | World Business Briefing | Europe: Germany: Bid For Chemical Maker | False | By Petra Kappl (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/media-business-advertising-new-york-magazine-sold-for-55-million-wall-st-figure.html | THE MEDIA BUSINESS: ADVERTISING; New York Magazine Sold for $55 Million To Wall St. Figure | False | By David Carr and Andrea Ross Sorkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/brooklyn-man-is-fatally-shot-while-delivering-pizzas.html | Brooklyn Man Is Fatally Shot While Delivering Pizzas | False | By Michael Wilson and Ann Farmer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-kaufman-charles.html | Paid Notice: Deaths KAUFMAN, CHARLES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/IHT-saddam-treated-fairly-us-says.html | Saddam treated fairly, U.S. says | False | By Brian Knowlton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/style/IHT-recordings-from-the-margins.html | Recordings from the margins | False | By Mike Zwerin, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/national-briefing-plains-south-dakota-ex-representative-won-t-run.html | National Briefing | Plains: South Dakota: Ex-Representative Won't Run | False | By Jo Napolitano (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-how-to-treat-a-vanquished-foe-594423.html | How to Treat a Vanquished Foe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/international/middleeast/as-sharon-prepares-speech-israel-wonders-what-hell.html | As Sharon Prepares Speech, Israel Wonders What HeÂ´Âáll Say | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/that-first-flight.html | That First Flight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/paris-official-rejects-anti-semitism-news.html | Paris Official Rejects Anti-Semitism News | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-basketball-mcdyess-upset-as-knicks-don-t-compete.html | PRO BASKETBALL; McDyess Upset as Knicks Don't Compete | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/bush-authorizes-a-black-history-museum.html | Bush Authorizes a Black History Museum | False | By Lynette Clemetson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/baseball-baseball-analysis-for-boston-and-texas-trade-becomes-a-must.html | BASEBALL; Baseball Analysis: For Boston and Texas, Trade Becomes a Must | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-kwitney-paul.html | Paid Notice: Deaths KWITNEY, PAUL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-stuff-butter-up-and-over-for-hanukkah-latkes.html | FOOD STUFF; Butter Up (and Over) For Hanukkah Latkes | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/restaurants-the-southern-hemisphere-via-london.html | RESTAURANTS; The Southern Hemisphere, Via London | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-silverstein-marvin.html | Paid Notice: Deaths SILVERSTEIN, MARVIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/how-to-treat-a-vanquished-foe-6-letters.html | How to Treat a Vanquished Foe (6 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/bskyb-loses-soccer-rights-for-8-games.html | BSkyB Loses Soccer Rights For 8 Games | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-occupation-iraqis-become-targets-terrorists-some-now-blame.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; As Iraqis Become the Targets of Terrorists, Some Now Blame the American Mission | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/early-snows-leave-a-few-optimists-in-retailing.html | Early Snows Leave A Few Optimists In Retailing | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/college-hockey-report-big-turnaround-in-anchorage.html | COLLEGE HOCKEY REPORT; Big Turnaround In Anchorage | False | By Mark Scheerer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/kerry-says-dean-lacks-presidential-traits.html | Kerry Says Dean Lacks Presidential Traits | False | By David M. Halbfinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/corrections-595055.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-1928-czechoslovakias-birthday-in-our-pages-100-75-and-50-years.html | 1928: Czechoslovakia's Birthday : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/books/he-loved-the-south-but-painted-its-evils-in-words.html | He Loved the South but Painted Its Evils in Words | False | By Douglas Brinkley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/IHT-soccer-a-trio-who-rise-above-any-contrived-controversy.html | SOCCER : A trio who rise above any contrived controversy | False | By Rob Hughes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/the-media-business-advertising-addenda-cossette-post-hires-2-senior-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cossette Post Hires 2 Senior Executives | False | By David Carr and Andrew Ross Sorkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/arts/the-pop-life-not-just-girl-songs-with-a-cute-face.html | THE POP LIFE; Not Just Girl Songs With a Cute Face | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/trying-saddam-hussein.html | Trying Saddam Hussein | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/eating-well-the-kitchen-faucet-is-a-vegetable-s-best-friend.html | EATING WELL; The Kitchen Faucet Is a Vegetable's Best Friend | False | By Marian Burros | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/final-arguments-at-trial-of-sniper-suspect.html | Final Arguments at Trial of Sniper Suspect | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-the-news-from-iraq-and-the-democrats-594229.html | The News From Iraq, And the Democrats | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/sports-briefing-tv-sports-ebersol-to-lead-nbc-sports-through-2012.html | SPORTS BRIEFING: TV SPORTS; Ebersol to Lead NBC Sports Through 2012 | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-dublirer-robert.html | Paid Notice: Deaths DUBLIRER, ROBERT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-lubell-arthur-esq.html | Paid Notice: Deaths LUBELL, ARTHUR, ESQ. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-europe-spain-arrest-in-van-gogh-thefts.html | World Briefing \| Europe: Spain: Arrest In Van Gogh Thefts | False | By Dale Fuchs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/letter-from-asia-seoul-has-big-plans-for-north-korea-nightmares-too.html | LETTER FROM ASIA; Seoul Has Big Plans for North Korea (Nightmares, Too) | False | By Norimitsu Onishi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/c-corrections-594989.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/earnings-at-lehman-and-bear-stearns-exceed-forecasts.html | Earnings at Lehman and Bear Stearns Exceed Forecasts | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/a-small-scale-attack-on-urban-despair.html | A Small-Scale Attack on Urban Despair | False | By Sara Rimer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/schumer-wants-kennedy-link-to-be-paid-for-with-9-11-aid.html | Schumer Wants Kennedy Link To Be Paid for With 9/11 Aid | False | By Michael Luo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/c-corrections-595012.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/a-1.2-billion-development-to-give-camden-a-lift.html | A $1.2 Billion Development to Give Camden a Lift | False | By Jill P. Capuzzo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/c-corrections-595039.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/preparing-for-the-bird-flu.html | Preparing for the Bird Flu | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-how-to-treat-a-vanquished-foe-594393.html | How to Treat a Vanquished Foe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/national/hinckley-granted-unsupervised-trips-from-hospital.html | Hinckley Granted Unsupervised Trips From Hospital | False | By Michael Janofsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/arts/critic-s-notebook-two-voices-two-ways-of-being-always-true-to-the-musical-self.html | CRITIC'S NOTEBOOK; Two Voices, Two Ways of Being Always True to the Musical Self | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/national/the-wright-brothers-centennial-reenactment-falls-flat.html | The Wright BrothersÂÂ Centennial Re-enactment Falls Flat | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/boeing-to-build-new-7e7-jetliner-in-seattle-region.html | Boeing to Build New 7E7 Jetliner in Seattle Region | False | By Matthew Preusch and Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/boy-wonder-ethics-case-personal-dimension-governor-rowland-s-political-life.html | From Boy Wonder to Ethics Case; The Personal Dimension in Governor Rowland's Political Life | False | By Marc Santora | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-toward-trial-prosecution-dictator-decade-s-digging-already.html | THE STRUGGLE FOR IRAQ: TOWARD A TRIAL; The Prosecution of a Dictator: A Decade's Digging Is Already Done | False | By Susan Sachs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/elizabeth-bates-56-researcher-on-the-development-of-language.html | Elizabeth Bates, 56, Researcher On the Development of Language | False | By Sandra Blakeslee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/rationing-for-vaccine-for-meningitis.html | Rationing For Vaccine For Meningitis | False | By Denise Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/the-priest-whose-death-led-a-nurse-to-confess.html | The Priest Whose Death Led a Nurse To Confess | False | By Thomas J. Lueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/technology-bush-signs-law-placing-curbs-on-bulk-commercial-e-mail.html | TECHNOLOGY; Bush Signs Law Placing Curbs on Bulk Commercial E-Mail | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/c-corrections-594997.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-the-digital-divide-letters-to-the-editor.html | The digital divide: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/the-family-that-eats-together-may-not-eat-the-same-thing.html | The Family That Eats Together . . May Not Eat the Same Thing | False | By Amanda Hesser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/a-troubled-life-of-many-nursing-jobs-before-a-sensational-claim.html | A Troubled Life of Many Nursing Jobs Before a Sensational Claim | False | By Lydia Polgreen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/link-between-afghanistan-s-north-and-south-is-restored.html | Link Between Afghanistan's North and South Is Restored | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-stuff-many-things-chocolate-all-handmade.html | FOOD STUFF; Many Things Chocolate, All Handmade | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-leshaw-marjorie-nee-stark.html | Paid Notice: Deaths LESHAW, MARJORIE (NEE STARK) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-halzel-lee-abramowitz.html | Paid Notice: Deaths HALZEL, LEE ABRAMOWITZ | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/mta-officials-accused-in-18-million-price-gouging.html | M.T.A. Officials Accused in $18 Million Price-Gouging | False | By Susan Saulny | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/the-news-from-iraq-and-the-democrats-594245.html | The News From Iraq, And the Democrats | False | By Ralph A. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-pushing-the-us-too-far-does-taiwans-leader-know-when-to-stop.html | Pushing the U.S. too far : Does Taiwan's leader know when to stop? | False | By Ralph A. Cossa, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-9-11-fraud.html | Metro Briefing \| New York: Manhattan: Man Sentenced In 9/11 Fraud | False | By Susan Saulny (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-football-testaverde-considers-retiring.html | PRO FOOTBALL; Testaverde Considers Retiring | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-africa-ethiopia-after-9-years-the-defense.html | World Briefing \| Africa: Ethiopia: After 9 Years, The Defense | False | By Marc Lacey (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/city-council-spars-with-bloomberg-over-lead-paint-legislation.html | City Council Spars With Bloomberg Over Lead Paint Legislation | False | By Michael Cooper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/golf-curtis-to-play-european-tour.html | Curtis to Play European Tour | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-bravo-maestro-from-woodwinds-and-strings-594334.html | Bravo, Maestro! From Woodwinds and Strings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/high-over-kitty-hawk-looking-for-a-profit.html | High Over Kitty Hawk, Looking for a Profit | False | By Paul Hoffman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/us-and-europeans-agree-on-sharing-of-airline-passenger-data.html | U.S. and Europeans Agree on Sharing of Airline Passenger Data | False | By Philip Shenon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/e-n-goodman-stomach-surgeon-and-innovator-95.html | E. N. Goodman, Stomach Surgeon And Innovator, 95 | False | By Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-saddam-in-custody-letters-to-the-editor-93007598322.html | Saddam in custody: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-basketball-jazz-players-are-different-but-the-system-still-works.html | PRO BASKETBALL; Jazz Players Are Different, But the System Still Works | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-doyle-marie-g.html | Paid Notice: Deaths DOYLE, MARIE G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-human-rights-in-egypt-582581.html | Human Rights in Egypt | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/a-snowmobile-shift-for-park-is-rejected.html | A Snowmobile Shift For Park Is Rejected | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/new-intel-chip-for-digital-tv-could-remake-the-market.html | New Intel Chip For Digital TV Could Remake The Market | False | By John Markoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/striking-workers-plan-safeway-boycotts.html | Striking Workers Plan Safeway Boycotts | False | By Nick Madigan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-basketball-kidd-s-finger-is-pointing-at-coaches.html | PRO BASKETBALL; Kidd's Finger Is Pointing At Coaches | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/li-man-mourned-pair-he-is-accused-of-killing.html | L.I. Man Mourned Pair He is Accused of Killing | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/25-and-under-japanese-bar-snacks-that-skip-the-sushi-and-noodles.html | $25 AND UNDER; Japanese Bar Snacks That Skip the Sushi and Noodles | False | By Eric Asimov | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/john-a-mulheren-jr-54-leading-trader-in-80-s-dies.html | John A. Mulheren Jr., 54, Leading Trader in 80's, Dies | False | By Landon Thomas Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-callahan-rev-msgr-brian-fx.html | Paid Notice: Deaths CALLAHAN, REV. MSGR. BRIAN F.X. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/prosecutors-not-penalized-lawyer-says.html | Prosecutors Not Penalized, Lawyer Says | False | By Andrea Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york-manhattan-man-attacked-at-subway-station.html | Metro Briefing \| New York: Manhattan: Man Attacked At Subway Station | False | By Stacey Stowe (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/IHT-cricket-india-pushes-australia-off-mt-olympus.html | CRICKET : India pushes Australia off Mt. Olympus | False | By Huw Richards, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/hospitals-didn-t-share-records-of-nurse-suspected-in-killings.html | Hospitals Didn't Share Records Of Nurse Suspected in Killings | False | This article was reported by Richard Pïï'sÂ©rez-Peïï'sÂ¡a, David Kocieniewski and Iver Peterson and was written by Mr. Pïï'sÂ©rez-Peïï'sÂ¡a. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/new-york-stock-exchange-agrees-to-divide-top-positions.html | New York Stock Exchange Agrees to Divide Top Positions | False | By Stephen Labaton and Landon Thomas Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-eu-setbacks-nudging-up-against-the-limits-of-integration.html | EU setbacks : Nudging up against the limits of integration | False | By Giles Merritt, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/about-new-york-put-an-suv-under-the-tree-by-living-in-it.html | About New York; Put an S.U.V. Under the Tree By Living in It | False | By Dan Barry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-battered-by-iraq-we-need-to-mend-the-atlantic-alliance.html | Battered by Iraq : We need to mend the Atlantic alliance | False | By Otto Graf Lambsdorff, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/beef-prices-fall-but-consumers-aren-t-buying-that.html | Beef Prices Fall, but Consumers Aren't Buying That | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/corrections-595020.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/IHT-clarification.html | Clarification | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/public-lives-where-dinosaurs-roamed-she-throws-stones.html | PUBLIC LIVES; Where Dinosaurs Roamed, She Throws Stones | False | By Chris Hedges | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-benenson-abram-s.html | Paid Notice: Deaths BENENSON, ABRAM S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-europe-russia-chechen-rebels-on-the-run.html | World Briefing | Europe: Russia: Chechen Rebels On The Run | False | By Steven Lee Myers (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-calendar-today-waterfront-review.html | Metro Briefing | Calendar: Today: Waterfront Review | False | Compiled by Anthony Ramirez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-conant-melvin-a.html | Paid Notice: Deaths CONANT, MELVIN A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/deciding-the-terms-of-a-breakup.html | Deciding The Terms Of A Breakup | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/plan-for-snowmobiles-in-2-parks-is-voided.html | Plan for Snowmobiles in 2 Parks Is Voided | False | By Felicity Barringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-united-nations-iraqi-official-criticizes-security-council-for.html | THE STRUGGLE FOR IRAQ: UNITED NATIONS; Iraqi Official Criticizes Security Council for Quibbling and Failing to Help Depose Hussein | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/news/a-general-a-messiah-and-bushs-fiance-top-manila-job-draws-all-manner-of.html | A general, a messiah and 'Bush's fiancÃ©Ã©' : Top Manila job draws all manner of seekers | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-epstein-janice-nee-kaufman.html | Paid Notice: Deaths EPSTEIN, JANICE (NEE KAUFMAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/international/worldspecial2/us-intensifies-warning-on-terrorism-in-saudi.html | U.S. Intensifies Warning on Terrorism in Saudi Arabia | False | By David Stout | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/arts/rock-review-matching-familiar-songs-with-their-new-relatives.html | ROCK REVIEW; Matching Familiar Songs With Their New Relatives | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/baseball-yankees-announce-schedule.html | BASEBALL; Yankees Announce Schedule | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/international/europe/chirac-wants-religious-attire-banned-in-public-schools.html | Chirac Wants Religious Attire Banned in Public Schools | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-jersey-trenton-beaches-get-65-million-in-aid.html | Metro Briefing | New Jersey: Trenton: Beaches Get $65 Million In Aid | False | By Iver Peterson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/IHT-briefly-seoul-president-appoints-panel-on-corruption.html | BRIEFLY/SEOUL; President appoints panel on corruption | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/market-place-calpers-files-suit-against-big-board-claiming-its-trading-system.html | Market Place; Calpers files a suit against the Big Board, claiming its trading system defrauded investors of millions. | False | By Landon Thomas Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/world-business-briefing-asia-japan-economic-assessment-raised.html | World Business Briefing | Asia: Japan: Economic Assessment Raised | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/milosevic-trial-helps-clark-try-to-gain-notice.html | Milosevic Trial Helps Clark Try To Gain Notice | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-riley-mary-frances-kiernan.html | Paid Notice: Deaths RILEY, MARY FRANCES KIERNAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-perlman-seth.html | Paid Notice: Deaths PERLMAN, SETH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/the-media-business-advertising-addenda-american-express-reviewing-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Reviewing Its Account | False | By David Carr and Andrew Ross Sorkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-freeman-robert-b.html | Paid Notice: Deaths FREEMAN, ROBERT B. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/national/at-last-i-am-completely-free-thurmonds-daughter-says.html | Â¬ÃAt Last I Am Completely Free,Â¬Ã ThurmondÃ¢ÂÂs Daughter Says | False | By Jeffrey Gettleman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-media-us-plans-offer-official-coverage-iraq-directly-viewers.html | THE STRUGGLE FOR IRAQ: THE MEDIA; U.S. Plans to Offer Official Coverage of Iraq Directly to Viewers | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/bravo-maestro-from-woodwinds-and-strings-2-letters.html | Bravo, Maestro! From Woodwinds and Strings (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-goodman-edmund-n-md.html | Paid Notice: Deaths GOODMAN, EDMUND N., MD. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/notes-prompt-judge-to-halt-chrysler-trial.html | Notes Prompt Judge to Halt Chrysler Trial | False | By Rita K. Farrell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/international/asia/south-korea-decides-to-send-3000-more-troops-to-iraq.html | South Korea Decides to Send 3,000 More Troops to Iraq | False | By Samuel Len | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/theater/putting-guy-into-frock-takes-teamwork-actor-director-playwright-collaborate-one.html | Putting a Guy Into a Frock Takes Teamwork; Actor, Director and Playwright Collaborate on a One-Man Show | False | By Jesse McKinley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/sports-briefing-pro-basketball-aide-says-wang-stands-by-decision-on-nets.html | SPORTS BRIEFING: PRO BASKETBALL; Aide Says Wang Stands by Decision on Nets | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-how-to-treat-a-vanquished-foe-594415.html | How to Treat a Vanquished Foe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/more-to-come-from-the-flu-this-season-experts-say.html | More to Come From the Flu This Season, Experts Say | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-immigrant-social-costs-583715.html | Immigrant Social Costs | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-football-chrebet-hopes-to-be-ready-for-jets-camp.html | PRO FOOTBALL; Chrebet Hopes To Be Ready For Jets' Camp | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york-queens-man-charged-with-murdering-woman.html | Metro Briefing | New York: Queens: Man Charged With Murdering Woman | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/after-dinner-down-under-chances-are-it-ll-be-a-sticky.html | After Dinner Down Under, Chances Are It'll Be a 'Sticky' | False | By R. W. Apple Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/in-settlement-alliance-agrees-to-cut-fees.html | In Settlement, Alliance Agrees to Cut Fees | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/a-contraceptive-clears-a-hurdle-to-wider-access.html | A CONTRACEPTIVE CLEARS A HURDLE TO WIDER ACCESS | False | By Gina Kolata | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/saddam-is-ours-does-al-qaeda-care.html | Saddam Is Ours. Does Al Qaeda Care? | False | By Bruce Hoffman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-engel-patricia-w.html | Paid Notice: Deaths ENGEL, PATRICIA W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-hearts-minds-coming-soon-arab-tv-s-us-answer-al-jazeera.html | THE STRUGGLE FOR IRAQ: HEARTS AND MINDS; Coming Soon to Arab TVs: U.S. Answer to Al Jazeera, Production Values and All | False | By Jim Rutenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/c-corrections-595063.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-europe-hungary-premier-angry-at-holiday-report.html | World Briefing | Europe: Hungary: Premier Angry At Holiday Report | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/sports-briefing-radio-sports-sirius-satellite-radio-teams-with-nfl.html | SPORTS BRIEFING: RADIO SPORTS; Sirius Satellite Radio Teams With N.F.L. | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/bomb-kills-17-in-iraq.html | Bomb Kills 17 in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/behind-closed-doors.html | Behind Closed Doors | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/worldbusiness/IHT-a-japanese-manager-rides-an-upswing-catching-sparx.html | A Japanese manager rides an upswing : Catching Sparx | False | By Miki Tanikawa, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/the-2004-campaign-advertising-two-unions-criticize-ads-for-attacks-against-dean.html | THE 2004 CAMPAIGN: ADVERTISING; Two Unions Criticize Ads For Attacks Against Dean | False | By Jim Rutenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-cheney-s-pheasant-hunt-585009.html | Cheney's Pheasant Hunt | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-mulheren-john.html | Paid Notice: Deaths MULHEREN, JOHN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/sharon-deputy-urges-major-unilateral-concession-if-talks-fail.html | Sharon Deputy Urges Major Unilateral Concession if Talks Fail | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/oscar-schachter-88-law-professor-and-un-aide.html | Oscar Schachter, 88, Law Professor and U.N. Aide | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/sports-of-the-times-george-iii-sees-all-he-s-done-and-approves.html | Sports of The Times; George III Sees All He's Done, And Approves | False | By Harvey Araton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/the-struggle-for-iraq-korean-force-to-go-to-iraq.html | THE STRUGGLE FOR IRAQ; Korean Force to Go to Iraq | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/theater/he-is-his-own-producer-and-much-more.html | He Is His Own Producer, and Much More | False | By Jesse McKinley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-how-to-treat-a-vanquished-foe-594407.html | How to Treat a Vanquished Foe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/c-corrections-595098.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/company-news-mitsubishi-and-chrysler-to-join-forces-on-trucks.html | COMPANY NEWS; MITSUBISHI AND CHRYSLER TO JOIN FORCES ON TRUCKS | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-stuff-for-white-wines-and-some-reds-a-vessel-with-built-in-chill.html | FOOD STUFF; For White Wines and Some Reds, A Vessel With Built-In Chill | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/IHT-a-general-a-messiah-and-bushs-fiancee-top-manila-job-draws-all-manner-of.html | A general, a messiah and 'Bush's fiancé'â€¦Câ€¦' : Top Manila job draws all manner of seekers | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/aids-costs-in-south-africa-are-rising.html | AIDS Costs in South Africa Are Rising | False | By Nicole Itano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/for-japan-s-new-homeless-there-s-disdain-and-danger.html | For Japan's New Homeless, There's Disdain and Danger | False | By Norimitsu Onishi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/inside-594733.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-saddam-in-custody-letters-to-the-editor.html | Saddam in custody: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/european-union-tells-french-utility-to-repay-tax-breaks.html | European Union Tells French Utility to Repay Tax Breaks | False | By Paul Meller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-1903-italian-brig-explodes-in-our-pages-100-75-and-50-years-ago.html | 1903: Italian Brig Explodes: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/national-briefing-washington-fines-for-ashcroft-committees.html | National Briefing | Washington: Fines For Ashcroft Committees | False | By Glen Justice (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-how-to-treat-a-vanquished-foe-594377.html | How to Treat a Vanquished Foe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/style/IHT-at-la-scala-a-patrician-populism.html | At La Scala, a patrician populism? | False | By George Loomis, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/the-news-from-iraq-and-the-democrats-2-letters.html | The News From Iraq, and the Democrats (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/an-institution-adrift-no-more-cuny-earns-praise-in-report.html | 'An Institution Adrift' No More, CUNY Earns Praise in Report | False | By Karen W. Arenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/crime-database-misused-for-civil-issues-suit-says.html | Crime Database Misused For Civil Issues, Suit Says | False | By Nina Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/taiwan-passes-2-resolutions-asking-china-to-remove-missiles.html | Taiwan Passes 2 Resolutions Asking China to Remove Missiles | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/world-business-briefing-americas-brazil-contract-for-iron.html | World Business Briefing | Americas: Brazil: Contract For Iron | False | By Tony Smith (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/international/europe/life-terms-given-to-greek-terrorist-group-members.html | Life Terms Given to Greek Terrorist Group Members | False | By Anthee Carassava | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-grateful-for-medicare-583723.html | Grateful for Medicare | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york-manhattan-union-opens-health-center.html | Metro Briefing | New York: Manhattan: Union Opens Health Center | False | By Steven Greenhouse (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/2004-campaign-connecticut-senator-gore-rejection-energizes-lieberman-stump.html | THE 2004 CAMPAIGN: THE CONNECTICUT SENATOR; Gore Rejection Energizes Lieberman on the Stump | False | By Diane Cardwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/the-minimalist-in-2-hours-you-re-greek.html | THE MINIMALIST; In 2 Hours, You're Greek | False | By Mark Bittman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/worldbusiness/IHT-setback-for-italian-media-plan.html | Setback for Italian media plan | False | By Eric Sylvers, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/company-briefs-596183.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/jenifer-estess-40-fought-lou-gehrigs-disease.html | Jenifer Estess, 40; Fought Lou Gehrig's Disease | False | By Douglas Martin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/technology-briefing-telecommunications-sbc-signs-equipment-deal-with-alcatel.html | Technology Briefing | Telecommunications: SBC Signs Equipment Deal With Alcatel | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/c-corrections-595080.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/firefighter-from-post-9-11-class-dies-in-warehouse-blaze.html | Firefighter From Post-9/11 Class Dies in Warehouse Blaze | False | By Shaila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/national-briefing-west-california-prosecutor-plans-michael-jackson-charges.html | National Briefing | West: California: Prosecutor Plans Michael Jackson Charges | False | By John M. Broder (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/wine-talk-americans-thirst-for-wine-is-rising.html | WINE TALK; Americans' Thirst for Wine Is Rising | False | By Frank J. Prial | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/deal-leads-architect-to-lower-his-sights-and-the-trade-center-tower.html | Deal Leads Architect to Lower His Sights, and the Trade Center Tower | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/arts/television-review-seeking-dickens-amid-fog-and-folderol.html | TELEVISION REVIEW; Seeking Dickens Amid Fog And Folderol | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/the-struggle-for-iraq-pity-at-the-vatican-for-a-captive.html | THE STRUGGLE FOR IRAQ; Pity at the Vatican for a Captive | False | By Jason Horowitz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/c-corrections-595004.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-pensak-charlotte-s.html | Paid Notice: Deaths PENSAK, CHARLOTTE S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/quotation-of-the-day-592650.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-mcdermott-francis-x.html | Paid Notice: Deaths MCDERMOTT, FRANCIS X. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/news-summary-594660.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york-staten-island-11th-death-from-ferry-crash.html | Metro Briefing | New York: Staten Island: 11th Death From Ferry Crash | False | By Susan Saulny (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/business/costa-rica-balks-at-approving-central-american-trade-pact.html | Costa Rica Balks at Approving Central American Trade Pact | False | By Elizabeth Becker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/books/books-of-the-times-boon-for-pain-sufferers-and-thrill-seekers.html | BOOKS OF THE TIMES; Boon for Pain Sufferers, and Thrill Seekers | False | By David F. Musto | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-football-sports-on-tv-changed-when-nfl-chose-fox.html | PRO FOOTBALL; Sports on TV Changed When N.F.L. Chose Fox | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/national/national-briefing-west.html | National Briefing: West | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-keckeissen-rita-g.html | Paid Notice: Deaths KECKEISSEN, RITA G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-florida-sugar-growers-584282.html | Florida Sugar Growers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/transactions-593923.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-europe-serbia-joining-hef-s-world.html | World Briefing | Europe: Serbia: Joining Hef's World | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/classified/paid-notice-deaths-buchman-rose-nee-schwartz.html | Paid Notice: Deaths BUCHMAN, ROSE, (NEE SCHWARTZ) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-saddam-in-custody-letters-to-the-editor-91747097270.html | Saddam in custody: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/baseball-mets-make-jordan-wait-after-not-signing-guillen.html | BASEBALL; Mets Make Jordan Wait After Not Signing Guillen | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-europe-poland-walesa-in-polystyrene.html | World Briefing | Europe: Poland: Walesa In Polystyrene | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/l-how-to-treat-a-vanquished-foe-594458.html | How to Treat a Vanquished Foe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/us/dissident-episcopal-bishops-form-new-group.html | Dissident Episcopal Bishops Form New Group | False | By Laurie Goodstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/the-chef-sam-hayward-a-down-east-holiday-chowder.html | THE CHEF: SAM HAYWARD; A Down East Holiday Chowder | False | By Nancy Harmon Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/IHT-saddam-in-custody-letters-to-the-editor-91023836806.html | Saddam in custody: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-iraqi-leader-92-israeli-plan-kill-hussein-reported.html | THE STRUGGLE FOR IRAQ: THE IRAQI LEADER; '92 Israeli Plan To Kill Hussein Is Reported | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-17 | 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/the-face-of-scare-politics.html | The Face of Scare Politics | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/no-warnings-as-nurse-left-job-after-job.html | No Warnings As Nurse Left Job After Job | False | By RICHARD PéRéZ-PEñA and JASON GEORGE | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/economic-scene-are-bigger-vehicles-safer-it-depends-whether-you-re-passenger.html | Economic Scene: Are bigger vehicles safer? It depends on whether you're a passenger or a target. | False | By Hal R. Varian | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-611328.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-ovesey-regina.html | Paid Notice: Deaths OVESEY, REGINA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/personal-shopper-slow-fun-for-game-boys-and-girls.html | PERSONAL SHOPPER; Slow Fun for Game Boys and Girls | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/for-the-deaf-communication-without-the-wait.html | For the Deaf, Communication Without the Wait | False | By Thomas J. Fitzgerald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-contracts-in-iraq-letters-to-the-editor.html | Contracts in Iraq: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-dogs-and-the-city-a-matter-of-some-weight-609862.html | Dogs and the City : A Matter of Some Weight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/books/self-portrait-obscure-object-desire-jack-pierson-s-autobiography-sorts.html | Self-Portrait as Obscure Object of Desire; Jack Pierson's Autobiography, of Sorts, in Photographs of Unidentified Men | False | By Philip Gefter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/nature-florists-hold-the-petals.html | NATURE; Florists, Hold the Petals | False | By Anne Raver | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-callahan-rev-msgr-brian-fx.html | Paid Notice: Deaths CALLAHAN, REV. MSGR. BRIAN F.X. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/public-lives-pampered-pets-ask-the-litter-box-repairman.html | PUBLIC LIVES; Pampered Pets? Ask the Litter Box Repairman | False | By Lynda Richardson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/baseball-as-franco-returns-cedeno-nears-exit.html | BASEBALL; As Franco Returns, CedeÃ±o Nears Exit | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-asia-singapore-exports-rise.html | World Business Briefing | Asia: Singapore: Exports Rise | False | By Wayne Arnold (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-611492.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-lubell-arthur-esq.html | Paid Notice: Deaths LUBELL, ARTHUR, ESQ. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/century-after-wright-brothers-a-train-to-jfk.html | Century After Wright Brothers, a Train to J.F.K. | False | By Michael Luo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-football-football-analysis-he-almost-made-fans-forget-parcells.html | PRO FOOTBALL; FOOTBALL ANALYSIS; He Almost Made Fans Forget Parcells | False | By Bill Pennington | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-women-of-afghanistan-mobilizing-in-the-land-of-the-burka.html | Women of Afghanistan : Mobilizing in the land of the burka | False | By Victoria Hobson and Constance Borde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/politics/courts-deal-blow-to-bush-on-treatment-of-terror-suspects.html | Courts Deal Blow to Bush on Treatment of Terror Suspects | False | By David Stout | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-gerber-marion.html | Paid Notice: Deaths GERBER, MARION | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/united-airlines-seeks-16-billion-in-us-loan-guarantees.html | United Airlines Seeks $1.6 Billion in U.S. Loan Guarantees | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/the-struggle-for-iraq-terror-captives-hussein-enters-post-9-11-web-of-us-prisons.html | THE STRUGGLE FOR IRAQ: TERROR CAPTIVES; Hussein Enters Post-9/11 Web Of U.S. Prisons | False | By James Risen and Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-klein-jeremiah.html | Paid Notice: Deaths KLEIN, JEREMIAH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/sunburn-aside-a-mayor-s-trip-stayed-secret.html | Sunburn Aside, A Mayor's Trip Stayed Secret | False | By Michael Cooper and James C. McKinley Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-who-knew-shiny-bright-and-seasonal.html | CURRENTS: WHO KNEW?; Shiny, Bright and Seasonal | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/bush-s-worldview-and-deans-5-letters.html | BushÃs Worldview, and DeanÃs (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/the-competitors-a-game-of-phone-catch-up-on-the-net.html | The Competitors; A Game of Phone Catch-Up on the Net | False | By Will Wade | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-saddam-hussein-on-video-601667.html | Saddam Hussein, on Video | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/movies/cold-mountain-leads-golden-globe-nominations.html | ÃCold MountainÃ Leads Golden Globe Nominations | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/hockey-holik-and-sather-differ-on-rangers-postseason.html | HOCKEY; Holik and Sather Differ On Rangers' Postseason | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/sports-of-the-times-with-his-connection-coughlin-is-a-candidate.html | Sports of The Times; With His Connection, Coughlin Is a Candidate | False | By Dave Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/the-struggle-for-iraq-baghdad-fuel-tanker-explodes-unnerving-a-tense-city.html | THE STRUGGLE FOR IRAQ: BAGHDAD; Fuel Tanker Explodes, Unnerving A Tense City | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/competing-images-in-a-death-penalty-case.html | Competing Images in a Death-Penalty Case | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-paige-jack.html | Paid Notice: Deaths PAIGE, JACK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-a-ban-on-car-alarms-609951.html | A Ban on Car Alarms? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-europe-britain-wharf-bid-opposed.html | World Business Briefing | Europe: Britain: Wharf Bid Opposed | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/making-something-out-of-nothing.html | Making Something Out of Nothing | False | By David Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-basketball-mourning-surgery-said-to-be-set.html | PRO BASKETBALL; Mourning Surgery Said to Be Set | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/readersopinions/attention-shoppers.html | Attention, Shoppers | False | By Nytimes.com | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-basketball-with-nets-sale-a-priority-scott-seems-secure-for-now.html | PRO BASKETBALL; With Nets' Sale a Priority, Scott Seems Secure for Now | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-grebe-sylvia-t.html | Paid Notice: Deaths GREBE, SYLVIA T. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-sherman-lydia.html | Paid Notice: Deaths SHERMAN, LYDIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/candidates-presidential-contest-are-failing-move-democratic-primary-voters-poll.html | Candidates in Presidential Contest Are Failing to Move Democratic Primary Voters, Poll Shows | False | By Adam Nagourney and Janet Elder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/the-struggle-for-iraq-italy-lines-up-on-iraq-debt.html | THE STRUGGLE FOR IRAQ; Italy Lines Up on Iraq Debt | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/around-the-world-and-under-the-tree.html | Around the World and Under the Tree | False | By Eve M. Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/the-media-business-advertising-addenda-grey-worldwide-picked-for-bmw-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Worldwide Picked For BMW Work | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/us-cancels-pension-plan-at-kaiser.html | U.S. Cancels Pension Plan At Kaiser | False | By Mary Williams Walsh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-bush-s-worldview-and-dean-s-609501.html | Bush's Worldview, and Dean's | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/diageo-to-put-nutrition-labels-on-liquor.html | Diageo to Put Nutrition Labels on Liquor | False | By Sherri Day | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-dogs-and-the-city-a-matter-of-some-weight-609781.html | Dogs and the City: A Matter of Some Weight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-retail-for-cappellini-try-conran-s.html | CURRENTS: RETAIL; For Cappellini, Try Conran's | False | By Stephen Treffinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/media-business-advertising-chock-full-o-nuts-draws-its-new-york-ties-give-its.html | THE MEDIA BUSINESS: ADVERTISING; Chock full o'Nuts draws on its New York ties to give its image an edge. | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/books/books-of-the-times-for-a-tale-of-medieval-lust-start-with-some-unicorns.html | BOOKS OF THE TIMES; For a Tale of Medieval Lust, Start With Some Unicorns | False | By Janet Maslin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/online-shopper-easy-listening-for-the-long-haul.html | ONLINE SHOPPER; Easy Listening for the Long Haul | False | By Michelle Slatalla | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-asia-pakistan-2-journalists-arrested.html | World Briefing | Asia: Pakistan: 2 Journalists Arrested | False | By David Rohde (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-asia-japan-honda-sales-outlook.html | World Business Briefing | Asia: Japan: Honda Sales Outlook | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/gristede-s-deliverymen-to-share-in-3.2-million-wage-settlement.html | Gristede's Deliverymen to Share In $3.2 Million Wage Settlement | False | By Steven Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-a-woman-in-afghanistan-a-wary-eye-on-the-yanks-and-the-taliban.html | A woman in Afghanistan : A wary eye on the Yanks and the Taliban | False | By Anne Nivat, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/ex-chairmen-of-french-bank-indicted-by-us.html | Ex-Chairman of French Bank Indicted by U.S. | False | By Andrew Pollack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/former-gov-ryan-of-illinois-is-indicted-on-graft-charges.html | Former Gov. Ryan of Illinois Is Indicted on Graft Charges | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-luca-dr-william-p-jr.html | Paid Notice: Deaths LUCA, DR. WILLIAM P. JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-mulheren-john-a-jr.html | Paid Notice: Deaths MULHEREN, JOHN A. JR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-knoppers-antonie-t.html | Paid Notice: Deaths KNOPPERS, ANTONIE T. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-bush-s-worldview-and-dean-s-609463.html | Bush's Worldview, and Dean's | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/college-basketball-syracuse-stamps-out-manhattan-upset-bid.html | COLLEGE BASKETBALL; Syracuse Stamps Out Manhattan Upset Bid | False | By Pete Thamel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-prostate-cancer-who-is-at-risk-601047.html | Prostate Cancer: Who Is at Risk? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-expeditions-tigers-tents-oh-yes-spa-wilderness-camp-sumptuous-sort.html | CURRENTS: EXPEDITIONS; Tigers, Tents and Oh, Yes, a Spa: A Wilderness Camp of a Sumptuous Sort | False | By Stephen Treffinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-kucera-georgianna-janet.html | Paid Notice: Deaths KUCERA, GEORGIANNA (JANET) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-europe-germany-executive-named.html | World Business Briefing | Europe: Germany: Executive Named | False | By Petra Kappl (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/new-jersey-says-37-children-died-of-abuse-during-year.html | New Jersey Says 37 Children Died of Abuse During Year | False | By David Kocieniewski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/musicians-protesting-monopoly-in-media.html | Musicians Protesting Monopoly In Media | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-estess-jenifer.html | Paid Notice: Deaths ESTESS, JENIFER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-washington-palm-restaurants-settle-bias-case.html | National Briefing | Washington: Palm Restaurants Settle Bias Case | False | By Steven Greenhouse (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-ward-roslyn.html | Paid Notice: Deaths WARD, ROSLYN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-honest-bush-letters-to-the-editor.html | Honest Bush: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/dogs-and-the-city-a-matter-of-some-weight-3-letters.html | Dogs and the City: A Matter of Some Weight (3 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/IHT-seoul-plans-3000-troops-for-iraq.html | Seoul plans 3,000 troops for Iraq | False | By Samuel Len, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/europe-sues-netherlands-over-stakes-in-companies.html | Europe Sues Netherlands Over Stakes In Companies | False | By Paul Meller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/russian-oil-partners-agree-to-a-breakup.html | Russian Oil Partners Agree to a Breakup | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/serbs-may-help-patrol-afghanistan-but-qualms-abound.html | Serbs May Help Patrol Afghanistan, but Qualms Abound | False | By Nicholas Wood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-bush-s-worldview-and-dean-s-609528.html | Bush's Worldview, and Dean's | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-611352.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/sports-of-the-times-kidd-may-have-misused-his-clout.html | Sports of The Times; Kidd May Have Misused His Clout | False | By Selena Roberts | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-roberts-beverly-n.html | Paid Notice: Deaths ROBERTS, BEVERLY N. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/sole-securities-regulator-urged-for-canada.html | Sole Securities Regulator Urged for Canada | False | By Bernard Simon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/struggle-for-iraq-occupation-iraqi-us-soldiers-try-adjust-unfamiliar-roles.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; Iraqi and U.S. Soldiers Try to Adjust to Unfamiliar Roles | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/for-stuffing-stockings-and-stocking-sheds.html | For Stuffing Stockings and Stocking Sheds | False | By Anne Raver | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-dogs-and-the-city-a-matter-of-some-weight-609820.html | Dogs and the City: A Matter of Some Weight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/under-rules-train-whistles-will-lose-some-of-their-blare.html | Under Rules, Train Whistles Will Lose Some of Their Blare | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/grey-worldwide-picked-for-bmw-work.html | Grey Worldwide Picked for BMW Work | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/two-good-decisions-rescuing-wetlands.html | Two Good Decisions; Rescuing Wetlands | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-national-security-last-group-gets-sentence-for-aiding-al-qaeda.html | National Briefing | National Security: Last In Group Gets Sentence For Aiding Al Qaeda | False | By David Staba (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/circuits/video-chats-using-microsoft-windows.html | Video Chats Using Microsoft Windows | False | By David Pogue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/surviving-9-11-but-not-aftermath-wall-street-landmark-end-short-run-luxury-hotel.html | Surviving 9/11, but Not Aftermath; A Wall Street Landmark to End Short Run as a Luxury Hotel | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-rosen-nathalie-nee-zweig.html | Paid Notice: Deaths ROSEN, NATHALIE (NEE ZWEIG) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/a-voice-in-the-calling-wilderness.html | A Voice in the Calling Wilderness | False | By David Leonhardt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/transactions-611620.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-letters-to-the-editor-93780928125.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/bridge-second-hand-isn-t-always-low.html | BRIDGE; Second Hand Isn't Always Low | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/national/national-briefing-washington.html | National Briefing: Washington | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-schnute-martha.html | Paid Notice: Deaths SCHNUTE, MARTHA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/priest-abuse-panelist-describes-diocese-pressure-on-her-to-quit.html | Priest-Abuse Panelist Describes Diocese Pressure on Her to Quit | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/to-bridge-the-abyss-a-2-am-lifeline.html | To Bridge the Abyss, A 2 A.M. Lifeline | False | By Christopher S. Stewart | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/the-worst-meal-of-the-year.html | The Worst Meal of the Year | False | By Roy Strong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/freedom-deal-approved.html | Freedom Deal Approved | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-playthings-not-necessarily-cute-or-cuddly.html | CURRENTS: PLAYTHINGS; Not Necessarily Cute or Cuddly | False | By Stephen Treffinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing.html | World Business Briefing | False | Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/and-a-lump-of-coal-for-all-the-reporters.html | And a Lump of Coal for All the Reporters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/national/malvo-convicted-of-capital-murder-in-sniper-shootings.html | Malvo Convicted of Capital Murder in Sniper Shootings | False | By Adam Liptak and Kirk Semple | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/new-york-and-microsoft-expected-to-file-civil-suits-in-spam-case.html | New York and Microsoft Expected To File Civil Suits in Spam Case | False | By Saul Hansell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/news-watch-cellphones-sidestep-unwanted-calls-with-the-sound-of-silence.html | NEWS WATCH: CELLPHONES; Sidestep Unwanted Calls With the Sound of Silence | False | By Lisa Napoli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/IHT-new-sars-case-puts-asia-on-alert.html | New SARS case puts Asia on alert | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/news-summary-610607.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-africa-nigeria-anti-bullet-charm-fails.html | World Briefing | Africa: Nigeria: Anti-Bullet Charm Fails | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/national/bush-flies-high-over-flights-birthplace.html | Bush Flies High Over Flight´Âs Birthplace | False | By John Files | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-611506.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/news-watch-peripherals-a-cordless-mouse-roams-while-its-cradle-makes-connections.html | NEWS WATCH: PERIPHERALS; A Cordless Mouse Roams While Its Cradle Makes Connections | False | By David J. Wallace | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-sondheimer-beulah-g.html | Paid Notice: Deaths SONDHEIMER, BEULAH G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/the-media-business-advertising-addenda-people-610585.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/movies/ring-fanatics-long-wait-finally-ends-with-an-eyeful.html | 'Ring' Fanatics' Long Wait Finally Ends, With an Eyeful | False | By David Edelstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-europe-and-america-letters-to-the-editor.html | Europe and America: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/catalogs-catnip-for-young-consumers.html | Catalogs: Catnip for Young Consumers | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/charlotte-leads-in-math-test-and-new-york-places-second.html | Charlotte Leads in Math Test, And New York Places Second | False | By Kimetris N. Baltrip | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/the-ski-report-yes-new-jersey-draws-top-snowboarders.html | THE SKI REPORT; Yes, New Jersey Draws Top Snowboarders | False | By Bill Pennington | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/officer-hit-and-dragged-by-car-at-a-yonkers-mall.html | Officer Hit and Dragged by Car at a Yonkers Mall | False | By Sabrina Tavernise and Lisa W. Foderaro | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-politics-lieberman-staff-members-agree-to-defer-payment.html | National Briefing | Politics: Lieberman Staff Members Agree To Defer Payment | False | By Diane Cardwell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/residential-sales.html | Residential Sales | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-berg-jane.html | Paid Notice: Deaths BERG, JANE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-bernstein-maurice.html | Paid Notice: Deaths BERNSTEIN, MAURICE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-heyer-martin-c-lt.html | Paid Notice: Deaths HEYER, MARTIN C., LT. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/corrections-611409.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/quotation-of-the-day-607380.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-saddams-day-in-court-letters-to-the-editor.html | Saddam's day in court: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/company-briefs-610092.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/retracing-the-last-fatal-steps-in-a-young-firefighter-s-life.html | Retracing the Last Fatal Steps In a Young Firefighter's Life | False | By Shaila K. Dewan and Michelle O'Donnell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-matters-pack-light-not-for-trip-but-for-airtrain.html | Metro Matters; Pack Light, Not for Trip, But for AirTrain. | False | By Joyce Purnick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-somkin-eugene-md.html | Paid Notice: Deaths SOMKIN, EUGENE, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/dance-review-feet-with-a-lot-to-say-and-ways-to-say-it.html | DANCE REVIEW; Feet With a Lot to Say and Ways to Say It | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/design-notebook-house-at-the-end-of-the-line.html | DESIGN NOTEBOOK; House at the End of the Line | False | By Christopher Hawthorne | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/theater/arts-briefing-highlights-diddy-on-broadway.html | ARTS BRIEFING; HIGHLIGHTS; DIDDY ON BROADWAY | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/IHT-sars-case-wont-lead-to-outbreak-official-says.html | SARS case won't lead to outbreak, official says | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/struggle-for-iraq-kurdish-iraq-victims-gas-say-swift-death-for-hussein-would-be.html | THE STRUGGLE FOR IRAQ: KURDISH IRAQ; Victims of Gas Say Swift Death for Hussein Would Be Too Merciful | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/a-ban-on-car-alarms-2-letters.html | A Ban on Car Alarms? (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/the-best-way-to-the-airport-it-s-a-race.html | The Best Way to the Airport? It's a Race | False | By James Barron | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-1953-death-likely-for-beria-in-our-pages-100-75-and-50-years-ago.html | 1953: Death Likely for Beria: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/6-from-greek-terror-group-get-life-sentences.html | 6 From Greek Terror Group Get Life Sentences | False | By Anthee Carassava | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-walsh-eloise-a.html | Paid Notice: Deaths WALSH, ELOISE A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/football-misconduct-on-clarett-is-denied.html | FOOTBALL; Misconduct On Clarett Is Denied | False | By Mike Freeman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/corrections-611441.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-manhattan-rapper-surrenders-on-assault-charge.html | Metro Briefing | New York: Manhattan: Rapper Surrenders On Assault Charge | False | By Michael Wilson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/stock-exchange-is-said-to-select-chief-executive.html | STOCK EXCHANGE IS SAID TO SELECT CHIEF EXECUTIVE | False | By Patrick McGeehan and Landon Thomas Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/woody-guthrie-s-this-menorah-is-your-menorah.html | Woody Guthrie's 'This Menorah Is Your Menorah' | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-bush-s-worldview-and-dean-s-609471.html | Bush's Worldview, and Dean's | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/business-digest-610739.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/football-mickens-comes-up-big-as-a-starter.html | FOOTBALL; Mickens Comes Up Big as a Starter | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-pollock-eugene-d.html | Paid Notice: Deaths POLLOCK, EUGENE D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/chirac-backs-law-to-keep-signs-of-faith-out-of-school.html | Chirac Backs Law to Keep Signs of Faith Out of School | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/technology-google-experiment-provides-internet-with-book-excerpts.html | TECHNOLOGY; Google Experiment Provides Internet With Book Excerpts | False | By John Markoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/david-w-d-dickson-84-is-dead-pioneering-black-educator-in-new.html | David W. D. Dickson, 84, Is Dead; Pioneering Black Educator in New Jersey | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-europe-protocols-for-looted-art.html | World Briefing | Europe: Protocols For Looted Art | False | By Elizabeth Olson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/nurse-may-offer-to-identify-his-victims.html | Nurse May Offer to Identify His Victims | False | By Iver Peterson and Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-politics-deans-rivals-respond-ambivalently-to-attack-ads.html | National Briefing | Politics: Dean's Rivals Respond Ambivalently To Attack Ads | False | By Jim Rutenberg (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/aol-will-buy-out-partners-as-venture-with-docomo-ends.html | AOL Will Buy Out Partners as Venture with DoCoMo Ends | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-tableware-dishes-in-delicious-colors.html | CURRENTS: TABLEWARE; Dishes in Delicious Colors | False | By Stephen Treffinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-letters-to-the-editor-90330112104.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-politics-clark-calls-for-iraqi-trial-of-hussein.html | National Briefing | Politics: Clark Calls For Iraqi Trial Of Hussein | False | By Edward Wyatt (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/a-public-health-victory.html | A Public Health Victory | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-manhattan-police-shoot-armed-man-in-building-hallway.html | Metro Briefing | New York: Manhattan: Police Shoot Armed Man In Building Hallway | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/facing-deficit-virginia-governor-proposes-redoing-tax-code.html | Facing Deficit, Virginia Governor Proposes Redoing Tax Code | False | By James Dao | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-611387.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/bear-stearns-and-lehman-top-forecasts.html | Bear Stearns And Lehman Top Forecasts | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-manhattan-grant-for-teaching-city-history.html | Metro Briefing | New York: Manhattan: Grant For Teaching City History | False | By David M. Herszenhorn (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/yonkers-girl-killed-in-fire-in-downtown-apartments.html | Yonkers Girl Killed in Fire In Downtown Apartments | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/hip-hop-review-as-groucho-used-to-say-hello-i-must-be-going.html | HIP-HOP REVIEW; As Groucho Used to Say, 'Hello, I Must Be Going' | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/c-corrections-608106.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/revenue-up-but-mayor-urges-cuts-in-spending.html | Revenue Up, But Mayor Urges Cuts In Spending | False | By Eric Lipton and Michael Cooper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-basketball-long-day-for-knicks-portends-many-more.html | PRO BASKETBALL; Long Day For Knicks Portends Many More | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/international/middleast/iran-signs-pact-allowing-inspection-of-its-nuclear.html | Iran Signs Pact Allowing Inspection of Its Nuclear Sites | False | By Christine Hauser and Nazila Fathi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-611425.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-schenkel-james-m.html | Paid Notice: Deaths SCHENKEL, JAMES M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/a-pact-on-central-america-trade-zone-minus-one.html | A Pact on Central America Trade Zone, Minus One | False | By Elizabeth Becker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-greenstein-frances.html | Paid Notice: Deaths GREENSTEIN, FRANCES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-611344.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/news-watch-storage-data-and-bookmarks-dangle-from-your-key-chain.html | NEWS WATCH: STORAGE; Data and Bookmarks Dangle From Your Key Chain | False | By J.d. Biersdorfer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-carter-margaret-reit-man.html | Paid Notice: Deaths CARTER, MARGARET REIT MAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/c-corrections-608076.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-memorials-gabel-faye.html | Paid Notice: Memorials GABEL, FAYE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/two-good-decisions-banishing-snowmobiles.html | Two Good Decisions; Banishing Snowmobiles | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/israel-awaits-latest-word-from-sharon-on-next-step.html | Israel Awaits Latest Word From Sharon On Next Step | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/boldface-names-604798.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/baseball-union-rejects-boston-s-rodriguez-bid.html | BASEBALL; Union Rejects Boston's Rodriguez Bid | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/c-corrections-608092.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-sommerfelt-amb.html | Paid Notice: Deaths SOMMERFELT, AMB | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/small-business-shops-swap-and-keep-sales-coming.html | SMALL BUSINESS; Shops Swap, and Keep Sales Coming | False | By Julie Flaherty | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/theater/theater-review-a-rocky-marriage-channels-the-world-s-woes.html | THEATER REVIEW; A Rocky Marriage Channels the World's Woes | False | By Wilborn Hampton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-politics-new-jersey-governor-plans-to-endorse-dean.html | National Briefing | Politics: New Jersey Governor Plans To Endorse Dean | False | By Jodi Wilgoren (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/national/jackson-charged-with-child-molestation.html | Jackson Charged With Child Molestation | False | By Kirk Semple | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-basketball-ignoring-memphis-eruption-nets-coast.html | PRO BASKETBALL; Ignoring Memphis Eruption, Nets Coast | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/othersports/gebrselassie-to-run-boston-indoor-games.html | Gebrselassie to Run Boston Indoor Games | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-brown-rita.html | Paid Notice: Deaths BROWN, RITA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-pollens-pauline-levine.html | Paid Notice: Deaths POLLENS, PAULINE LEVINE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-illumination-danish-design-relights-the-way.html | CURRENTS: ILLUMINATION; Danish Design Relights the Way | False | By Stephen Treffinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/editorial-observer-senator-strom-thurmond-s-not-so-secret-black-daughter.html | Editorial Observer; Senator Strom Thurmond's Not-So-Secret Black Daughter | False | By Brent Staples | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/case-of-ill-researcher-underlines-dangers-in-sars-laboratories.html | Case of Ill Researcher Underlines Dangers in SARS Laboratories | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/taliban-detainee-is-depressed-lawyer-says.html | Taliban Detainee Is Depressed, Lawyer Says | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/in-seeking-presidency-braun-could-win-back-reputation.html | In Seeking Presidency, Braun Could Win Back Reputation | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-manhattan-13-charged-in-marriage-scheme.html | Metro Briefing | New York: Manhattan: 13 Charged In Marriage Scheme | False | By Susan Saulny | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-taiwan-and-china-letters-to-the-editor.html | Taiwan and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/IHT-academic-is-named-independent-counsel-in-illegalfund-probe-roh-picks.html | Academic is named independent counsel in illegal-fund probe : Roh picks prosecutor and vows to tell all | False | By Samuel Len, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/IHT-cia-to-lead-questioning-of-saddam.html | CIA to lead questioning of Saddam | False | By Brian Knowlton and David Stout, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/states-try-to-limit-drugs-in-medicaid-but-makers-resist.html | States Try to Limit Drugs in Medicaid, But Makers Resist | False | By Gardiner Harris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-europe-britain-life-term-in-girls-killings.html | World Briefing | Europe: Britain: Life Term In Girls' Killings | False | By Patrick E. Tyler (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-626155.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-asia-japan-sega-s-rating-raised.html | World Business Briefing | Asia: Japan: Sega's Rating Raised | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/msg-and-fsny-may-be-dropped-by-time-warner.html | MSG and FSNY May Be Dropped By Time Warner | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-locations-best-supporting-actor-a-malibu-ranch-house.html | CURRENTS: LOCATIONS; Best Supporting Actor: A Malibu Ranch House | False | By Stephen Treffinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/final-word-my-father-s-name-was-james-strom-thurmond.html | Final Word: 'My Father's Name Was James Strom Thurmond' | False | By Jeffrey Gettleman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-meanwhile-paris-meets-its-waterloo-a-tale-of-man-and-dog.html | MEANWHILE: Paris meets its Waterloo: a tale of man and dog | False | By Catherine Field, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/a-young-afghan-dares-to-mention-the-unmentionable.html | A Young Afghan Dares to Mention the Unmentionable | False | By Amy Waldman and Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-football-who-s-next.html | PRO FOOTBALL; WHO'S NEXT? | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/basics-setting-out-the-welcome-mat-at-your-home-on-the-web.html | BASICS; Setting Out the Welcome Mat at Your Home on the Web | False | By Larry Magid | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-611360.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-football-giants-are-blue-and-baffled-by-timing.html | PRO FOOTBALL; Giants Are Blue, and Baffled by Timing | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-brooklyn-knitwear-maker-settles-labor-charges.html | Metro Briefing | New York: Brooklyn: Knitwear Maker Settles Labor Charges | False | By Steven Greenhouse (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/i-don-t-mess-with-brooklyn-599247.html | Don't Mess With Brooklyn | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/who-becomes-an-idol-most.html | Who Becomes An Idol Most? | False | By Chris Nelson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/top-cleric-says-he-ll-continue-to-fight-charge-of-sex-abuse.html | Top Cleric Says He'll Continue To Fight Charge Of Sex Abuse | False | By Daniel J. Wakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/othersports/athletes-awarded.html | Athletes Awarded | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/moscow-journal-african-students-harsh-lesson-racism-is-astir-in-russia.html | Moscow Journal; African Students' Harsh Lesson: Racism Is Astir in Russia | False | By Seth Mydans | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/why-did-he-buy-new-york-hey-wasserstein-loves-deals.html | Why Did He Buy New York? Hey, Wasserstein Loves Deals | False | By David Carr and Andrew Ross Sorkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-asia-taiwan-parliament-takes-dog-off-the-menu.html | World Briefing | Asia: Taiwan: Parliament Takes Dog Off The Menu | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/bush-to-undergo-medical-scan-of-knees.html | Bush to Undergo Medical Scan of Knees | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/the-neediest-cases-a-family-with-many-goals-must-first-find-a-home.html | The Neediest Cases; A Family With Many Goals Must First Find a Home | False | By Arthur Bovino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/governor-defies-hartford-critics.html | GOVERNOR DEFIES HARTFORD CRITICS | False | By Alison Leigh Cowan and Marc Santora | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/watch-photography-for-cost-conscious-amateurs-4-6-prints-without-dots.html | NEWS WATCH: PHOTOGRAPHY; For Cost-Conscious Amateurs, 4-by-6 Prints Without the Dots | False | By Ian Austen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-letters-to-the-editor-92025842963.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-halzel-lee-epstein-abramowitz.html | Paid Notice: Deaths HALZEL, LEE EPSTEIN ABRAMOWITZ | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/us-intensifies-its-alert-on-saudi-arabia.html | U.S. Intensifies Its Alert on Saudi Arabia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/music/johnny-cunningham-46-master-of-the-traditional-celtic-fiddle-dies.html | Johnny Cunningham, 46, Master of the Traditional Celtic Fiddle, Dies | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/baseball-the-new-look-yankees-will-test-torre.html | BASEBALL; The New-Look Yankees Will Test Torre | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/what-s-next-with-an-urban-scooter-a-humanoid-robot-hits-its-stride.html | WHAT'S NEXT; With an Urban Scooter, a Humanoid Robot Hits Its Stride | False | By Julie Flaherty | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-reingold-erna-c.html | Paid Notice: Deaths REINGOLD, ERNA C. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-1928-greeks-made-baths-safe-in-our-pages-100-75-and-50-years-ago.html | 1928: Greeks Made Baths Safe: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/otto-graham-82-dies-cleveland-dynasty-s-quarterback.html | Otto Graham, 82, Dies; Cleveland Dynasty's Quarterback | False | By Richard Goldstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/mutual-fund-ex-executive-is-sentenced-to-prison.html | Mutual Fund Ex-Executive Is Sentenced To Prison | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-finn-anne-brine.html | Paid Notice: Deaths FINN, ANNE BRINE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/man-who-shot-reagan-allowed-to-visit-parents-unsupervised.html | Man Who Shot Reagan Allowed To Visit Parents Unsupervised | False | By Michael Janofsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/david-s-lewis-86-executive-who-led-general-dynamics.html | David S. Lewis, 86, Executive Who Led General Dynamics | False | By Douglas Martin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/the-client-is-refined-picky-and-3-feet-tall.html | The Client Is Refined, Picky and 3 Feet Tall | False | By Ralph Gardner Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/money-for-hudson-park-trust-is-running-out.html | Money for Hudson Park Trust Is Running Out | False | By Charles V Bagli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/state-of-the-art-satellite-radio-extends-its-orbit.html | STATE OF THE ART; Satellite Radio Extends Its Orbit | False | By David Pogue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/ex-governor-facing-corruption-charges.html | Ex-Governor Facing Corruption Charges | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-brooklyn-woman-killed-by-truck.html | Metro Briefing | New York: Brooklyn: Woman Killed by Truck | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/international/middleeast/sharon-says-israel-might-use-wall-to-create.html | Sharon Says Israel Might Use Wall to Create Palestinian Border | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/times-reporters-to-be-deposed-in-scientist-s-case-against-us.html | Times Reporters to Be Deposed In Scientist's Case Against U.S. | False | By Jacques Steinberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/separating-the-killers-from-the-boys.html | Separating the Killers From the Boys | False | By Joan Jacobs Brumberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-leadership-on-climate-600954.html | Leadership on Climate | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-schachter-oscar.html | Paid Notice: Deaths SCHACHTER, OSCAR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/mta-to-unveil-management-reforms.html | M.T.A. to Unveil Management Reforms | False | By Mike McIntire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/figurines-found-in-german-cave-are-among-earliest-artwork.html | Figurines Found in German Cave Are Among Earliest Artwork | False | By John Noble Wilford | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/IHT-1903-king-of-spain-visits-lisbon-in-our-pages-100-75-and-50-years.html | 1903: King of Spain Visits Lisbon: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-europe-northern-ireland-premiers-in-talks.html | World Briefing | Europe: Northern Ireland: Premiers In Talks | False | By Patrick E. Tyler (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-marmor-judd-md.html | Paid Notice: Deaths MARMOR, JUDD, MD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/struggle-for-iraq-white-house-memo-remember-weapons-mass-destruction-for-bush.html | THE STRUGGLE FOR IRAQ; WHITE HOUSE MEMO; Remember 'Weapons of Mass Destruction'? For Bush, They Are a Nonissue | False | By Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-europe-britain-oil-agreement-renewed.html | World Business Briefing | Europe: Britain: Oil Agreement Renewed | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/international/middleeast/annan-wants-to-meet-with-iraqi-council-and-us.html | Annan Wants to Meet With Iraqi Council and U.S. Coalition | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-manhattan-eminem-stops-distribution-of-cd.html | Metro Briefing | New York: Manhattan: Eminem Stops Distribution Of CD | False | By Lola Ogunnaike (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/because-it-s-there-commandeering-a-gps-navigator.html | 'Because It's There': Commandeering a G.P.S. Navigator | False | By Sandeep Junnarkar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/moment-of-truth.html | Moment of Truth | False | By Thomas L. Friedman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/c-corrections-608084.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/rowland-goes-through-the-motions-but-says-very-little.html | Rowland Goes Through the Motions, but Says Very Little | False | By Marc Santora | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-611450.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/cold-mountain-leads-golden-globe-nominations-with-8.html | Â¬'Cold MountainÂ¬Â Leads Golden Globe Nominations With 8 | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-football-facing-up-to-the-inevitable-fassel-says-he-s-out.html | PRO FOOTBALL; Facing Up to the Inevitable, Fassel Says He's Out | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/q-a-603619.html | Q & A | False | By J.d. Biersdorfer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/national/national-briefing-national-security.html | National Briefing: National security | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/baseball/two-yankees-charged-with-assault-in-boston-bullpen-fight.html | Two Yankees Charged With Assault in Boston Bullpen Fight | False | By Katie Zezima | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/iranians-once-attacked-by-hussein-are-elated-by-his-capture.html | Iranians, Once Attacked by Hussein, Are Elated by His Capture | False | By Nazila Fathi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/world/iran-to-sign-inspection-pact-on-atomic-sites.html | Iran to Sign Inspection Pact On Atomic Sites | False | By Nazila Fathi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/national/green-river-killer-sentenced-to-life.html | Green River Killer Sentenced to Life | False | By Kirk Semple | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/style/IHT-a-general-a-messiah-and-bushs-fiancee-top-manila-job-draws-all.html | A general, a messiah and 'Bush's fiancÃ©': Top Manila job draws all manner of seekers | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/inside-610550.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-a-ban-on-car-alarms-609960.html | A Ban on Car Alarms? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/news-watch-gaming-from-spreadsheets-to-mario-shift-gears-with-ease.html | NEWS WATCH: GAMING; From Spreadsheets to Mario, Shift Gears With Ease | False | By Charles Herold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/us/wright-brothers-celebration-lacks-a-key-element-flight.html | Wright Brothers Celebration Lacks a Key Element: Flight | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/l-bush-s-worldview-and-dean-s-609560.html | Bush's Worldview, and Dean's | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/classified/paid-notice-deaths-dupont-alana-lawrence.html | Paid Notice: Deaths DUPONT, ALANA LAWRENCE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-18 | 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/c-corrections-611476.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/medicare-chief-joins-firm-with-health-clients.html | Medicare Chief Joins Firm With Health Clients | False | By Robert Pear | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/brazil-s-president-once-a-dark-horse-describes-a-bright-present.html | Brazil's President, Once a Dark Horse, Describes a Bright Present | False | By Tony Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-facing-the-critics-letters-to-the-editor.html | Facing the critics: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/poland-takes-pride-in-assertive-stance-toward-neighbors.html | Poland Takes Pride In Assertive Stance Toward Neighbors | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-fine-prints-from-six-centuries-mantegna-to-matisse.html | ART IN REVIEW; 'Fine Prints From Six Centuries: Mantegna to Matisse' | False | By Grace Glueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-1953-catholics-to-create-saints-in-our-pages-100-75-and-50-years.html | 1953: Catholics to Create Saints: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/venezuela-tries-to-lure-oil-investors.html | Venezuela Tries to Lure Oil Investors | False | By Juan Forero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/child-s-play-grade-school-grandmasters-square-off.html | Child's Play: Grade-School Grandmasters Square Off | False | By Robert Andrew Powell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-alterman-danny.html | Paid Notice: Deaths ALTERMAN, DANNY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-hueppe-dr-frederick-e.html | Paid Notice: Deaths HUEPPE, DR. FREDERICK E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/schwarzenegger-declares-fiscal-crisis-in-california.html | Schwarzenegger Declares Fiscal Crisis in California | False | By Nick Madigan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-chitel-joan.html | Paid Notice: Deaths CHITEL, JOAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/american-executive-to-leave-the-german-bank-westlb.html | American Executive to Leave the German Bank WestLB | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/mcgreevey-is-first-governor-to-endorse-dean.html | McGreevey Is First Governor to Endorse Dean | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-de-leon-raymond.html | Paid Notice: Deaths DE LEON, RAYMOND | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/gaffe-aside-china-life-opens-strong-in-hong-kong.html | Gaffe Aside, China Life Opens Strong In Hong Kong | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/c-corrections-626775.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/parmalat-on-edge-as-bank-says-it-doesnt-have-4-9-billion.html | Parmalat on Edge as Bank Says It DoesnÂ¨Ât Have $4.9 Billion | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/sports-of-the-times-hope-trickles-away-from-thirsty-red-sox-fans.html | Sports of The Times; Hope Trickles Away From Thirsty Red Sox Fans | False | By Harvey Araton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/IHT-friendly-visits-to-the-other-side-multiply-with-lifting-of-travel-ban.html | Friendly visits to 'the other side' multiply with lifting of travel ban | False | By Justin Kany, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/world-business-briefing-asia-japan-toyota-forecasts-growth.html | World Business Briefing | Asia: Japan: Toyota Forecasts Growth | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/former-employees-say-nassau-county-misused-housing-funds.html | Former Employees Say Nassau County Misused Housing Funds | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/dance-review-swimming-beneath-a-waterfall-of-pirouettes-and-lifts.html | DANCE REVIEW; Swimming Beneath a Waterfall of Pirouettes and Lifts | False | By Anna Kisselgoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/transactions-626651.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/some-democrats-uneasy-about-dean-as-nominee.html | Some Democrats Uneasy About Dean as Nominee | False | By Katharine Q. Seelye and Robin Toner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/national/national-briefing-south.html | National Briefing: South | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-kostiner-bernard.html | Paid Notice: Deaths KOSTINER, BERNARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-responses-domestic-security-terrorism-drills-showed-lack-preparedness.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Terrorism Drills Showed Lack of Preparedness, Report Says | False | By Philip Shenon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-moyra-davey.html | ART IN REVIEW; Moyra Davey | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/playboy-relics-are-a-big-draw.html | Playboy Relics Are a Big Draw | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/music/having-fun-with-an-unhappy-marriage.html | Having Fun With an Unhappy Marriage | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-thomas-kiesewetter.html | ART IN REVIEW; Thomas Kiesewetter | False | By Grace Glueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/6-hostages-held-at-gunpoint-and-an-angry-cat-to-the-rescue.html | 6 Hostages Held at Gunpoint, and an Angry Cat to the Rescue | False | By Andrea Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/jackson-is-formally-charged-with-child-molesting.html | Jackson Is Formally Charged With Child Molesting | False | By John M. Broder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-anne-chu.html | ART IN REVIEW; Anne Chu | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/i-i-am-strom-thurmond-s-daughter-625906.html | I Am Strom Thurmond's Daughter | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/tv-sports-michaels-ready-to-introduce-his-voice-to-another-game.html | TV SPORTS; Michaels Ready to Introduce His Voice to Another Game | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-two-flawed-people-divided-by-a-house.html | FILM REVIEW; Two Flawed People, Divided by a House | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-a-lonely-pair-after-more-than-one-elusive-goal.html | FILM REVIEW; A Lonely Pair, After More Than One Elusive Goal | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/canada-split-on-lumber-fight-with-us.html | Canada Split on Lumber Fight With U.S. | False | By Bernard Simon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/comptroller-urges-crackdown-on-pushcart-food-monitoring.html | Comptroller Urges Crackdown On Pushcart Food Monitoring | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-responses-overview-us-courts-reject-detention-policy-2-terror-cases.html | THREATS AND RESPONSES: THE OVERVIEW; U.S. COURTS REJECT DETENTION POLICY IN 2 TERROR CASES | False | By Neil A. Lewis and William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/sports-briefing.html | Sports Briefing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/politics/campaigns/mcgreevey-is-first-governor-to-endorse-dean.html | McGreevey Is First Governor to Endorse Dean | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/technology-spitzer-files-suit-against-3-over-spam.html | TECHNOLOGY; Spitzer Files Suit Against 3 Over Spam | False | By Saul Hansell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/IHT-briefly-europe-rome.html | BRIEFLY: EUROPE: ROME | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-review-realism-admittedly-slippery-explores-what-can-and-can-t-be-seen.html | ART REVIEW; Realism, Admittedly Slippery, Explores What Can and Can't Be Seen | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/cabaret-review-a-keeper-of-the-flame-takes-the-long-view-of-romance.html | CABARET REVIEW; A Keeper of the Flame Takes the Long View of Romance | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-europe-and-beyond-a-broader-mission-for-nato.html | Europe and beyond : A broader mission for NATO | False | By R. Nicholas Burns, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york-manhattan-cutbacks-in-subway-elevator-operators.html | Metro Briefing | New York: Manhattan: Cutbacks In Subway Elevator Operators | False | By Michael Luo (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-estess-jenifer.html | Paid Notice: Deaths ESTESS, JENIFER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/the-other-front-america-s-economy-625663.html | The Other Front: America's Economy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/deal-gives-trading-firm-a-technology-foothold.html | Deal Gives Trading Firm a Technology Foothold | False | By Andrew Ross Sorkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/rituals-greetings-from-vanuabalavu.html | RITUALS; Greetings from Vanuabalavu! | False | By Nancy M. Better | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/faulty-doors-at-kennedy-airport-mar-start-of-airtrain.html | Faulty Doors at Kennedy Airport Mar Start of AirTrain | False | By Michael Luo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/nurse-accused-in-one-death-is-named-suspect-in-another.html | Nurse Accused in One Death Is Named Suspect in Another | False | By Iver Peterson and Janon Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/pop-and-jazz-guide-616397.html | POP AND JAZZ GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/the-media-business-advertising-addenda-california-lottery-gets-8-proposals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Lottery Gets 8 Proposals | False | By Ellen Piligian | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/i-am-strom-thurmonds-daughter-5-letters.html | I Am Strom ThurmondÂ¬Âs Daughter (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/world-business-briefing-asia-malaysia-rail-plan-shelved.html | World Business Briefing | Asia: Malaysia: Rail Plan Shelved | False | By Wayne Arnold (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/metropolitan-opera-review-on-schoenbergs-route-to-the-promised-land.html | METROPOLITAN OPERA REVIEW; On Schoenberg's Route to the Promised Land | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/c-corrections-626759.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-whitlock-gloria.html | Paid Notice: Deaths WHITLOCK, GLORIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/the-padilla-decision.html | The Padilla Decision | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-julie-roberts-home.html | ART IN REVIEW; Julie Roberts -- 'Home' | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/business-digest-624810.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/learning-to-break-the-rules.html | Learning to Break the Rules | False | By Bruce Berkowitz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-responses-9-11-inquiry-chief-sept-11-panel-assesses-blame-but-holds-off.html | THREATS AND RESPONSES: 9/11 INQUIRY; Chief of Sept. 11 Panel Assesses Blame but Holds Off on Higher-Ups | False | By Philip Shenon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/style/IHT-six-hours-in-the-hidden-melbourne.html | Six hours in the hidden Melbourne | False | By Susan Gough Henly, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/episcopalians-back-away-from-break.html | Episcopalians Back Away From Break | False | By Laurie Goodstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-jersey-newark-new-charges-in-arms-plot.html | Metro Briefing | New Jersey: Newark: New Charges In Arms Plot | False | By Ronald Smothers (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-review-an-artist-s-span-austere-to-extravagant.html | ART REVIEW; An Artist's Span, Austere to Extravagant | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-white-seymour-steve.html | Paid Notice: Deaths WHITE, SEYMOUR "STEVE" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/c-corrections-626830.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/havens-living-here-houses-near-conservation-areas-where-the-wild-things-are.html | HAVENS; LIVING HERE; Houses Near Conservation Areas: Where the Wild Things Are | False | As told to Bethany Lyttle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-mcevoy-james.html | Paid Notice: Deaths MCEVOY, JAMES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-and-responses-excerpts-from-appeals-court-rulings-on-detention-policy.html | THREATS AND RESPONSES; Excerpts From Appeals Court Rulings on Detention Policy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/more-scrutiny-sought-for-health-workers.html | More Scrutiny Sought For Health Workers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/media-business-advertising-chevrolet-greets-the-new-year-with-ambitious-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Chevrolet greets the new year with an ambitious campaign to introduce 10 vehicles in 20 months. | False | By Ellen Piligian | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/dance/dances-for-grass-and-a-dear-departed-dog.html | Dances for Grass and a Dear Departed Dog | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/driving-halfway-home.html | DRIVING; Halfway Home | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/reverberations-a-country-s-most-authentic-art-is-often-its-best-ambassador.html | REVERBERATIONS; A Country's Most Authentic Art Is Often Its Best Ambassador | False | By John Rockwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-guthrie-philip-allen.html | Paid Notice: Deaths GUTHRIE, PHILIP ALLEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/IHT-war-drought-and-isolation-are-bad-mix-in-sudanese-hotbed-rare-diseases.html | War, drought and isolation are bad mix : In Sudanese hotbed, rare diseases thrive | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/theater-review-inviting-audiences-to-feast-on-his-memories.html | THEATER REVIEW; Inviting Audiences to Feast on His Memories | False | By Jonathan Mandell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/british-plan-major-wind-farm-to-generate-power-along-coasts.html | British Plan Major 'Wind Farm' To Generate Power Along Coasts | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/theater-review-more-ghosts-than-originally-planned.html | THEATER REVIEW; More Ghosts Than Originally Planned | False | By Ben Brantley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/i-am-strom-thurmond-s-daughter-625892.html | I Am Strom Thurmond's Daughter | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-responses-context-debate-antiterrorism-courts-assert-themselves.html | THREATS AND RESPONSES: THE CONTEXT; In Debate on Antiterrorism, the Courts Assert Themselves | False | By David Johnston | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-lton-shirley-baron.html | Paid Notice: Deaths LTON, SHIRLEY BARON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/news/friendly-visits-to-the-other-side-multiply-with-lifting-of-travel-ban.html | Friendly visits to 'the other side' multiply with lifting of travel ban | False | By Justin Keay, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-memorials-janis-dennis.html | Paid Notice: Memorials JANIS, DENNIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/sports-briefing-track-and-field-boston-indoor-games.html | SPORTS BRIEFING: TRACK AND FIELD; Boston Indoor Games | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/hockey-devils-restore-prowess-on-defense-in-shutout.html | HOCKEY; Devils Restore Prowess On Defense in Shutout | False | By Ray Glier | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-mulheren-john-a-jr.html | Paid Notice: Deaths MULHEREN, JOHN A., JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/IHT-in-the-arena-another-galactico-for-starstruck-real-madrid.html | IN THE ARENA : Another galactico for star-struck Real Madrid? | False | By Christopher Clarey, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-guide.html | ART GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/corrections-626848.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/telling-it-right.html | Telling It Right | False | By Paul Krugman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/fatal-fire-site-had-a-history-of-violations.html | Fatal Fire Site Had a History Of Violations | False | By Lisa W. Foderaro | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/struggle-for-iraq-future-security-us-negotiating-over-role-gi-s-sovereign-iraq.html | THE STRUGGLE FOR IRAQ: FUTURE SECURITY; U.S. Negotiating Over Role Of G.I.'s in a Sovereign Iraq | False | By Thom Shanker and Steven R. Weisman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/design/mantegna-to-matisse-thomas-kiesewetter-anne-chu.html | Â¬Mantegna to MatisseÂ¬Â¬; Thomas Kiesewetter; Anne Chu | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-iraq-reconstruction-letters-to-the-editor.html | Iraq reconstruction: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/national/two-small-victories-for-suspected-terrorists.html | Two Small Victories for Suspected Terrorists | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/alliance-settles-fund-trading-complaints.html | Alliance Settles Fund Trading Complaints | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/a-constant-and-the-variables-at-goldman.html | A Constant and the Variables at Goldman | False | By Patrick McGeehan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/technology-realnetworks-accuses-microsoft-of-restricting-competition.html | TECHNOLOGY; RealNetworks Accuses Microsoft Of Restricting Competition | False | By John Markoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/group-says-at-least-6-billion-more-is-needed-to-fix-new-york-schools.html | Group Says at Least $6 Billion More Is Needed to Fix New York Schools | False | By Greg Winter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/public-lives-returning-to-danger-desire-to-serve-unquenched.html | PUBLIC LIVES; Returning to Danger, Desire to Serve Unquenched | False | By Jane Gross | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/photography-review-cameras-accomplices-helping-race-divide-america-against.html | PHOTOGRAPHY REVIEW; Cameras as Accomplices, Helping Race Divide America Against Itself | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-chinas-ban-letters-to-the-editor.html | China's ban: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/international/bushs-remarks-on-arms-agreement-with-libya.html | BushÂ¬Âs Remarks on Arms Agreement With Libya | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/world-business-briefing-europe-germany-business-confidence-rises.html | World Business Briefing | Europe: Germany; Business Confidence Rises | False | By Petra Kappl. (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/c-corrections-626767.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/c-corrections-626821.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/sports-briefing-college-football-notre-dame-tv-deal.html | SPORTS BRIEFING: COLLEGE FOOTBALL; Notre Dame TV Deal | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/a-fair-plan-for-fishing-617431.html | A Fair Plan for Fishing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-lowenstein-julius.html | Paid Notice: Deaths LOWENSTEIN, JULIUS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-football-for-giants-there-s-still-a-season-to-finish.html | PRO FOOTBALL; For Giants, There's Still A Season To Finish | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-education-rice-hires-columbia-dean.html | National Briefing | Education: Rice Hires Columbia Dean | False | By Karen W. Arenson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/architects-unveil-revised-freedom-tower-design.html | Architects Unveil Revised Freedom Tower Design | False | By Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/baseball-mets-not-done-even-with-cameron.html | BASEBALL; Mets Not Done, Even With Cameron | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/style/IHT-dining-guy-savoy-and-the-poulet-roti.html | DINING: Guy Savoy and the poulet rôti'sÂRti | False | By Patricia Wells, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/dance/a-showcase-for-future-dancers.html | A Showcase for Future Dancers | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/company-news-cigarette-maker-found-partly-responsible-in-man-s-death.html | COMPANY NEWS; CIGARETTE MAKER FOUND PARTLY RESPONSIBLE IN MAN'S DEATH | False | By Dow Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/driving-bells-whistles-start-your-engine.html | DRIVING; BELLS & WHISTLES; Start Your Engine | False | By Phil Patton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/politics/campaigns/some-democrats-uneasy-about-dean-as-nominee.html | Some Democrats Uneasy About Dean as Nominee | False | By Katharine Q. Seelye and Robin Toner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-hoffman-florence-jerri-trenell.html | Paid Notice: Deaths HOFFMAN, FLORENCE (JERRI TRENELL) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-west-alaska-oil-spill-s-effects-linger.html | National Briefing | West: Alaska: Oil Spill's Effects Linger | False | By Andrew C. Revkin (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/the-wonder-of-flight-616257.html | The Wonder of Flight | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/l-rules-for-small-engines-615331.html | Rules for Small Engines | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/us-begins-investigation-of-airlines.html | U.S. Begins Investigation Of Airlines | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/doctors-say-bush-has-typical-runner-s-knee.html | Doctors Say Bush Has Typical Runner's Knee | False | By Elisabeth Bumiller and Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/dr-judd-marmor-93-dies-led-change-in-view-of-gays.html | Dr. Judd Marmor, 93, Dies; Led Change in View of Gays | False | By Laurie Tarkan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/international/middleeast/bush-says-libya-will-allow-arms-inspections.html | Bush Says Libya Will Allow Arms Inspections | False | By David Stout | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-glasgow-dorothy.html | Paid Notice: Deaths GLASGOW, DOROTHY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/inside-624349.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york-brooklyn-worker-killed-in-butcher-shop.html | Metro Briefing | New York: Brooklyn: Worker Killed In Butcher Shop | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/l-the-other-front-america-s-economy-625698.html | The Other Front: America's Economy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/company-briefs-626279.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/l-the-other-front-america-s-economy-625671.html | The Other Front: America's Economy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/sharon-threatens-to-impose-split-on-palestinians.html | Sharon Threatens to Impose Split on Palestinians | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/kerry-lends-campaign-850000-and-plans-more.html | Kerry Lends Campaign $850,000 and Plans More | False | By Glen Justice | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/struggle-for-iraq-iraqi-scientists-us-steer-ex-arms-experts-peaceful-jobs.html | THE STRUGGLE FOR IRAQ: IRAQI SCIENTISTS; U.S. to Steer Ex-Arms Experts to Peaceful Jobs | False | By Judith Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-and-responses-prisons-detainees-abuse-is-detailed.html | THREATS AND RESPONSES: PRISONS; Detainees' Abuse Is Detailed | False | By Paul von Zielbauer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/documents-show-rowland-s-ties-to-a-contractor.html | Documents Show Rowland's Ties to a Contractor | False | By Mike McIntire and Alison Leigh Cowan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/national/dean-lays-out-a-domestic-plan-to-wake-up-his-party.html | Dean Lays Out a Domestic Plan to Wake Up His Party | False | By David M. Halbfinger and Diane Cardwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-washington-more-homeless-and-hungry.html | National Briefing | Washington: More Homeless And Hungry | False | By John Files (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-football-coughlin-is-waiting-as-giants-start-search.html | PRO FOOTBALL; Coughlin Is Waiting As Giants Start Search | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-ribner-betty-tuck.html | Paid Notice: Deaths RIBNER, BETTY TUCK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-knoppers-antonie-t.html | Paid Notice: Deaths KNOPPERS, ANTONIE T. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/i-am-strom-thurmond-s-daughter-625914.html | I Am Strom Thurmond's Daughter | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/l-peeping-phones-doesn-t-privacy-matter-625850.html | Peeping Phones: Doesn't Privacy Matter? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-kraus-irving-r.html | Paid Notice: Deaths KRAUS, IRVING R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-when-hanukkah-is-in-jeopardy-a-jewish-superman-gets-the-call.html | FILM REVIEW; When Hanukkah Is in Jeopardy, A Jewish Superman Gets the Call | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/elizabeth-stevenson-57-led-tumor-group.html | Elizabeth Stevenson, 57; Led Tumor Group | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/IHT-tourist-sector-tries-to-upgrade-its-image.html | Tourist sector tries to upgrade its image | False | By Justin Keay, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-secular-fundamentalism.html | Secular fundamentalism | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/theater-guide.html | THEATER GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-leland-virginia.html | Paid Notice: Deaths LELAND, VIRGINIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/national/us-courts-reject-detention-policy-in-2-terror-cases.html | U.S. Courts Reject Detention Policy in 2 Terror Cases | False | By Neil A. Lewis and William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/e-corrections-626783.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-is-japan-ready-raising-the-bar-on-the-military.html | Is Japan ready? : Raising the bar on the military | False | By Eric Heginbotham, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/IHT-video-over-phone-lines-finds-big-french-backer.html | Video over phone lines finds big French backer | False | By Victoria Shannon, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-mcnamara-looking-back-at-vietnam-and-other-battles.html | FILM REVIEW; McNamara, Looking Back at Vietnam and Other Battles | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/2nd-sniper-found-guilty-in-virginia.html | 2ND SNIPER FOUND GUILTY IN VIRGINIA | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-rubin-jerilyn-s.html | Paid Notice: Deaths RUBIN, JERILYN S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/news/tourist-sector-tries-to-upgrade-its-image.html | Tourist sector tries to upgrade its image | False | By Justin Keay, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/robert-stanfield-89-a-tory-who-lost-twice-to-trudeau.html | Robert Stanfield, 89, a Tory Who Lost Twice to Trudeau | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/families-speak-as-green-river-killer-gets-48-life-terms.html | Families Speak as Green River Killer Gets 48 Life Terms | False | By Matthew Preusch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-reingold-erna-c.html | Paid Notice: Deaths REINGOLD, ERNA C. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-charitable-motives-for-racy-calendar-if-racy-still-appropriate-word.html | FILM REVIEW; Charitable Motives for a Racy Calendar, if Racy Is Still the Appropriate Word | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/news-summary-623741.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york-brooklyn-polytechnic-president-to-step-down.html | Metro Briefing | New York: Brooklyn: Polytechnic President To Step Down | False | By Karen W. Arenson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-fassler-richard-n.html | Paid Notice: Deaths FASSLER, RICHARD N. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/us-moves-to-deny-benefits-to-2-ex-freddie-mac-officials.html | U.S. Moves to Deny Benefits to 2 Ex-Freddie Mac Officials | False | By Jonathan D. Glater | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/technology/record-industry-may-not-subpoena-online-providers.html | Record Industry May Not Subpoena Online Providers | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-andres-serrano-america.html | ART IN REVIEW; Andres Serrano -- 'America' | False | By Ken Johnson | 2004-02-05 | TX 5-896-883 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/havens-a-tuscan-mirage-under-the-nevada-sun.html | HAVENS; A Tuscan Mirage Under the Nevada Sun | False | By Denny Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/c-corrections-626791.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/l-i-am-strom-thurmond-s-daughter-625922.html | I Am Strom Thurmond's Daughter | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-solomon-richard.html | Paid Notice: Deaths SOLOMON, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/coke-s-north-american-unit-loses-chief-amid-slow-growth.html | Coke's North American Unit Loses Chief Amid Slow Growth | False | By Sherri Day | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-connecticut-windsor-locks-charges-in-triple-homicide.html | Metro Briefing | Connecticut: Windsor Locks: Charges In Triple Homicide | False | By Stacey Stowe (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-delano-william-a.html | Paid Notice: Deaths DELANO, WILLIAM A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/op-art-625361.html | Op-Art | False | By Lauren Redniss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-spear-paul-md.html | Paid Notice: Deaths SPEAR, PAUL, MD, | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/peeping-phones-doesnt-privacy-matter-3-letters.html | Peeping Phones: DoesnÂÂt Privacy Matter? (3 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/deal-saves-city-100-million-a-year-in-health-costs.html | Deal Saves City $100 Million a Year in Health Costs | False | By Steven Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/theater-review-transfixed-by-painful-recollections.html | THEATER REVIEW; Transfixed by Painful Recollections | False | By Ben Brantley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-loutsch-enrique-h-md.html | Paid Notice: Deaths LOUTSCH, ENRIQUE H., M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/after-niagara-falls-punishment-slowly-he-turns-to-the-circus.html | After Niagara Falls Punishment, Slowly He Turns, to the Circus | False | By David Staba | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-what-the-nobel-committee-also-failed-to-note.html | What the Nobel committee also failed to note | False | By Tom Regan and Martin Rowe, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-middle-east-iran-nuclear-inspections-signed.html | World Briefing | Middle East: Iran: Nuclear Inspections Signed | False | By Nazila Fathi (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/international/middleeast/us-administrator-escaped-ambush-in-iraq-two-weeks.html | U.S. Administrator Escaped Ambush in Iraq Two Weeks Ago | False | By Ian Fisher and Dexter Filkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-ulrich-max-m.html | Paid Notice: Deaths ULRICH, MAX M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/c-corrections-626805.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-basketball-knicks-now-seeking-harmony-on-the-court.html | PRO BASKETBALL; Knicks Now Seeking Harmony on the Court | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-south-mississippi-suit-over-treatment-of-juveniles.html | National Briefing | South: Mississippi: Suit Over Treatment Of Juveniles | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/hockey-dunham-continues-his-domination-of-islanders.html | HOCKEY; Dunham Continues His Domination of Islanders | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york-albany-sept-11-funds-to-be-distributed.html | Metro Briefing | New York: Albany: Sept. 11 Funds To Be Distributed | False | By Al Baker (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/the-struggle-for-iraq-combat-gi-slain-in-ambush-first-since-hussein-capture.html | THE STRUGGLE FOR IRAQ: COMBAT; G.I. Slain in Ambush; First Since Hussein Capture | False | By Ian Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/struggle-for-iraq-weapons-head-iraqi-arms-search-may-be-ready-step-down.html | THE STRUGGLE FOR IRAQ: THE WEAPONS; Head of Iraqi Arms Search May Be Ready to Step Down | False | By Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-europe-spain-a-law-to-thwart-a-basque-plan.html | World Briefing | Europe: Spain: A Law To Thwart A Basque Plan | False | By Dale Fuchs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/critic-s-notebook-three-pianists-create-times-for-subduing-or-seducing.html | CRITICS NOTEBOOK; Three Pianists Create Times For Subduing or Seducing | False | By Bernard Holland | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/us-victims-called-victors-in-settlement-of-french-case.html | U.S. Victims Called Victors In Settlement of French Case | False | By Andrew Pollack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/russia-agrees-to-discuss-debt-relief-for-iraq.html | Russia Agrees to Discuss Debt Relief for Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/on-tv-putin-fields-the-questions-but-is-himself-a-puzzle.html | On TV, Putin Fields the Questions, but Is Himself a Puzzle | False | By Seth Mydans | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/rusizi-national-park-journal-a-crocodile-satisfies-a-yen-for-men-as-food-that-is.html | Rusizi National Park Journal; A Crocodile Satisfies a Yen for Men (as Food, That Is) | False | By Marc Lacey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/national/sentencing-phase-starts-in-trial-of-washington-sniper.html | Sentencing Phase Starts in Trial of Washington Sniper | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/international/tony-blairs-remarks-on-libya.html | Tony BlairÂ¬Âs Remarks on Libya | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/neediest-cases-still-holding-fort-after-half-century-with-little-help.html | The Neediest Cases; Still Holding the Fort After Half a Century, With a Little Help | False | By Nia-Malika Henderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-ehrlich-sheldon-j.html | Paid Notice: Deaths EHRLICH, SHELDON J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/new-jersey-governor-endorses-dean.html | New Jersey Governor Endorses Dean | False | By Terence Neilan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/l-peeping-phones-doesnt-privacy-matter-625817.html | Peeping Phones: Doesn't Privacy Matter? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-borker-wallace-jacob.html | Paid Notice: Deaths BORKER, WALLACE JACOB | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-review-to-keep-her-allure-aphrodite-changed-with-the-times.html | ART REVIEW; To Keep Her Allure, Aphrodite Changed With the Times | False | By Grace Glueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/style/IHT-the-frequent-traveler-londons-restaurant-revolution.html | The Frequent TRAVELER; London's restaurant revolution | False | By Roger Collis, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/abused-boy-spurs-advocate-to-sue-state.html | Abused Boy Spurs Advocate To Sue State | False | By Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/national/excerpts-from-appeals-court-rulings-on-detention-policy.html | Excerpts From Appeals Court Rulings on Detention Policy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/behind-the-scenes-technocrat-takes-top-billing-at-big-board.html | Behind-the-Scenes Technocrat Takes Top Billing at Big Board | False | By Landon Thomas Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/critic-s-notebook-books-at-the-top-guilty-pleasures.html | CRITIC'S NOTEBOOK; Books at the Top: Guilty Pleasures | False | By Janet Maslin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/schools-say-they-haven-t-seen-any-money-from-snapple-deal.html | Schools Say They Haven't Seen Any Money From Snapple Deal | False | By Elissa Gootman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/IHT-accession-overshadowed-by-unresolved-division.html | Accession overshadowed by unresolved division | False | By Justin Keay, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-basketball-mournings-kidney-donor-is-a-cousin.html | PRO BASKETBALL; Mourning's Kidney Donor Is a Cousin | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-europe-france-moody-toy-outlawed.html | World Briefing | Europe: France: Moody Toy Outlawed | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/driving-going-off-road-two-by-two.html | DRIVING; Going Off Road, Two by Two | False | By George P. Blumberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/nyc-apparent-need-of-a-quorum-for-mourning.html | NYC; Apparent Need Of a Quorum For Mourning | False | By Clyde Haberman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/the-rural-life-quarantine.html | The Rural Life; Quarantine | False | By Verlyn Klinkenborg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/dance-review-2-youthful-debuts-in-the-nutcracker.html | DANCE REVIEW; 2 Youthful Debuts in 'The Nutcracker' | False | By Anna Kisselgoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/the-media-business-advertising-addenda-president-will-retire-at-marketing-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Will Retire At Marketing Group | False | By Ellen Piligian | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/jazz-review-divergent-sounds-from-2-currents-in-the-mainstream.html | JAZZ REVIEW; Divergent Sounds From 2 Currents in the Mainstream | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/nasa-releases-rare-pictures-from-a-fourth-space-observatory.html | NASA Releases Rare Pictures From a Fourth Space Observatory | False | By Warren E. Leary | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-dana-gladys-crocker.html | Paid Notice: Deaths DANA, GLADYS CROCKER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/inside-the-nfl-a-team-in-full-the-colts-strike-a-rare-balance.html | INSIDE THE N.F.L.; A Team in Full, the Colts Strike a Rare Balance | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-creeping-1953-feminism-without-quite-dispelling-dreams-prince.html | FILM REVIEW; Creeping 1953 Feminism, Without Quite Dispelling Dreams of Prince Charming | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/dean-lays-out-a-domestic-plan-to-wake-up-his-party.html | Dean Lays Out a Domestic Plan to Wake Up His Party | False | By David M. Halbfinger and Diane Cardwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/the-struggle-for-iraq-a-brigade-extended-a-2nd-back-in-action.html | THE STRUGGLE FOR IRAQ; A Brigade Extended, a 2nd Back in Action | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-browner-harry-m.html | Paid Notice: Deaths BROWNER, HARRY M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/boldface-names-623148.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-gillian-wearing-album.html | ART IN REVIEW; Gillian Wearing -- 'Album' | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-politics-anti-dean-spots-to-end.html | National Briefing | Politics: Anti-Dean Spots To End | False | By Jim Rutenberg (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/technology-briefing-internet-salesforcecom-files-for-public-offering.html | Technology Briefing | Internet: Salesforce.Com Files For Public Offering | False | By Dow Jones; Ap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/boy-tries-to-sneak-loaded-gun-into-school-in-bronx-police-say.html | Boy Tries to Sneak Loaded Gun Into School in Bronx, Police Say | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-1903-wright-brothers-flight-in-our-pages-100-75-and-50-years-ago.html | 1903: Wright Brothers' Flight: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/quotation-of-the-day-623490.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/residential-real-estate-improved-economy-cited-as-mortgage-delinquencies.html | Residential Real Estate; Improved Economy Cited as Mortgage Delinquencies and Foreclosures Fall | False | By Dennis Hevesi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-football-jets-ellis-joins-mawae-in-pro-bowl.html | PRO FOOTBALL; Jets' Ellis Joins Mawae In Pro Bowl | False | By Gerald Eskenazi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/international/middleeast/palestinians-denounce-sharons-threat-to-impose.html | Palestinians Denounce SharonÂ‑Âs Threat to Impose Split | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/johnny-cunningham-46-celtic-fiddler.html | Johnny Cunningham, 46, Celtic Fiddler | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-1928-rebellion-in-afghanistan-in-our-pages-100-75-and-50-years.html | 1928: Rebellion in Afghanistan: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-europe-france-diplomats-in-second-strike.html | World Briefing | Europe: France: Diplomats In Second Strike | False | By Craig S. Smith (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-ban-the-croissant-secular-and-religious-rights.html | Ban the croissant! : Secular and religious rights | False | By Timur Yuskaev and Matt Weiner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/surplus-history-ground-zero-left-mostly-memorial-designs-trade-center-steel-sits.html | Surplus History From Ground Zero; Left Mostly Out of Memorial Designs, Trade Center Steel Sits Rusting in a Hangar | False | By Eric Lipton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-memorials-goldwert-marvin.html | Paid Notice: Memorials GOLDWERT, MARVIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/sports-briefing-colleges-athletes-awarded.html | SPORTS BRIEFING: COLLEGES; Athletes Awarded | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/baseball-2-yankees-and-worker-are-charged-in-fight.html | BASEBALL; 2 Yankees And Worker Are Charged In Fight | False | By Katie Zezima | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/music-review-lined-up-at-the-door-to-hear-messiaen-at-his-most-intricate.html | MUSIC REVIEW; Lined Up at the Door to Hear Messiaen at His Most Intricate | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/1-violent-students-616311.html | Violent Students | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/influenza-spreads-to-36-states-but-does-not-rise-to-epidemic.html | Influenza Spreads to 36 States But Does Not Rise to Epidemic | False | By Lawrence K. Altman and Denise Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-asia-south-korea-troops-against-bird-flu.html | World Briefing | Asia: South Korea: Troops Against Bird Flu | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/company-news-hudson-group-completes-purchase-of-wh-smith-stores.html | COMPANY NEWS; HUDSON GROUP COMPLETES PURCHASE OF W.H. SMITH STORES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/ticket-sales-for-3rd-rings-set-record.html | Ticket Sales For 3rd 'Rings' Set Record | False | By Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-guantanamo-prisoners-letters-to-the-editor.html | GuantÃ¡Â namo prisoners: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-marcel-odenbach-paper-on-paper.html | ART IN REVIEW; Marcel Odenbach -- 'Paper on Paper' | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/us-warns-israel-against-steps-that-harm-peace-plan.html | U.S. Warns Israel Against Steps That Harm Peace Plan | False | By Steven R. Weisman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-review-robert-adams-no-small-journeys-across-shopping-center-parking-lots.html | ART IN REVIEW; Robert Adams -- 'No Small Journeys: Across Shopping Center Parking Lots, Down City Streets' | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/l-morning-after-pill-617539.html | Morning-After Pill | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-basketball-thorn-attempts-to-divert-the-blame-from-kidd-and-scott.html | PRO BASKETBALL; Thorn Attempts to Divert the Blame From Kidd and Scott | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/spare-times-617458.html | SPARE TIMES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-douglas-isabelle-z.html | Paid Notice: Deaths DOUGLAS, ISABELLE Z. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-stone-elaine-h.html | Paid Notice: Deaths STONE, ELAINE H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/waking-up-wellesley-women.html | Waking Up Wellesley Women | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/vitamin-maker-agrees-to-deal-on-price-lawsuit.html | Vitamin Maker Agrees to Deal On Price Lawsuit | False | By Gardiner Harris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-deaths-uretsky-julia.html | Paid Notice: Deaths URETSKY, JULIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/us-chides-france-on-effort-to-bar-religious-garb-in-schools.html | U.S. Chides France on Effort To Bar Religious Garb in Schools | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/from-tiger-man-to-sharp-dressed-man-for-his-day-in-court.html | From Tiger Man to Sharp-Dressed Man for His Day in Court | False | By Susan Saulny | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/sharon-s-limited-vision.html | Sharon's Limited Vision | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-south-arkansas-timetable-for-cleaner-water.html | National Briefing | South: Arkansas: Timetable For Cleaner Water | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/report-cites-detainee-abuse.html | Report Cites Detainee Abuse | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/college-football-colgate-has-lesson-in-its-final-exam.html | COLLEGE FOOTBALL; Colgate Has Lesson in Its Final Exam | False | By Pete Thamel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-fire-under-the-ashes-from-picasso-to-basquiat.html | ART IN REVIEW; 'Fire Under the Ashes' -- 'From Picasso to Basquiat' | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/south-african-leader-visits-zimbabwe-to-urge-talks.html | South African Leader Visits Zimbabwe to Urge Talks | False | By Sharon Lafraniere | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-letters-to-the-editor-92015340954.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/baseball-yankees-notebook-the-bullpen-picture-is-coming-into-focus.html | BASEBALL: YANKEES NOTEBOOK; The Bullpen Picture Is Coming Into Focus | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/IHT-the-geneva-plan-for-the-mideast-letters-to-the-editor.html | The Geneva plan for the Mideast: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/a-memorial-that-s-true-to-9-11.html | A Memorial That's True to 9/11 | False | By Eric Fischl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/l-peeping-phones-doesn-t-privacy-matter-625787.html | Peeping Phones: Doesn't Privacy Matter? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-europe-britain-date-set-for-diana-inquest.html | World Briefing | Europe: Britain: Date Set For Diana Inquest | False | By Sarah Lyall (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-southwest-texas-enforcement-lacking-report-says.html | National Briefing | Southwest: Texas: Enforcement Lacking, Report Says | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/journeys-36-hours-palm-springs-calif.html | JOURNEYS; 36 Hours | Palm Springs, Calif. | False | By Janelle Brown | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/annan-seeks-january-talks-on-return-of-un-to-iraq.html | Annan Seeks January Talks On Return of U.N. to Iraq | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/america-s-public-secret.html | America's Public Secret | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/journeys-mining-the-gold-in-gay-nuptials.html | JOURNEYS; Mining the Gold In Gay Nuptials | False | By Sarah Robertson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york-manhattan-city-jobless-rate-falls.html | Metro Briefing | New York: Manhattan: City Jobless Rate Falls | False | By Eric Lipton (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/durst-gets-land-to-build-tower-near-times-square.html | Durst Gets Land to Build Tower Near Times Square | False | By Charles V Bagli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/us/doctors-reports-swayed-hinckley-judge.html | Doctors' Reports Swayed Hinckley Judge | False | By Michael Janofsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/world/clark-testimony-links-milosevic-directly-to-95-massacre.html | Clark Testimony Links Milosevic Directly to '95 Massacre | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/change-the-channel.html | Change The Channel | False | By Bob Herbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/c-corrections-626813.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/i-am-strom-thurmond-s-daughter-625884.html | I Am Strom Thurmond's Daughter | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/business/technology-game-maker-faces-lawsuit-by-sec-on-accounting.html | TECHNOLOGY; Game Maker Faces Lawsuit By S.E.C. On Accounting | False | By Matt Richtel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/baseball-rodriguez-negotiation-is-dead-the-red-sox-say.html | BASEBALL; Rodriguez Negotiation 'Is Dead,' the Red Sox Say | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/cold-mountain-leads-field-of-golden-globe-nominees.html | 'Cold Mountain' Leads Field Of Golden Globe Nominees | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/books/books-of-the-times-the-haunting-questions-of-a-murder-and-a-lynching.html | BOOKS OF THE TIMES; The Haunting Questions of a Murder and a Lynching | False | By Theodore Rosengarten | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-19 | 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/driving-halfway-there-a-family-stops-to-eat.html | DRIVING; Halfway There, A Family Stops to Eat | False | By Steve Kurutz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-scales-margaret-m.html | Paid Notice: Deaths SCALES, MARGARET M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/circus-review-other-boys-and-girls-from-oz.html | CIRCUS REVIEW; Other Boys (and Girls) From Oz | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/how-others-see-sharon-s-vision-639346.html | How Others See Sharon's Vision | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/news-summary-637092.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/IHT-war-drought-and-isolation-are-bad-mix-in-sudanese-hotbed-rare-diseases.html | War, drought and isolation are bad mix : In Sudanese hotbed, rare diseases thrive | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-solomon-richard.html | Paid Notice: Deaths SOLOMON, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/in-small-town-scarred-by-9-11-voters-debate-bush-s-iraq-strategy.html | In Small Town Scarred by 9/11, Voters Debate Bush's Iraq Strategy | False | By Elisabeth Rosenthal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/IHT-1953-soldiers-without-a-cause-in-our-pages-100-75-and-50-years.html | 1953: Soldiers Without a Cause: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/books/think-tank-history-you-can-see-hear-smell-touch-and-taste.html | THINK TANK; History You Can See, Hear, Smell, Touch and Taste | False | By Emily Eakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/the-saturday-profile-fighting-parallel-crises-in-china-aids-and-apathy.html | THE SATURDAY PROFILE; Fighting Parallel Crises in China: AIDS and Apathy | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/c-corrections-641430.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/buying-woodland-and-meadow-to-save-the-city-s-water.html | Buying Woodland and Meadow to Save the City's Water | False | By Lisa W. Foderaro | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/after-first-month-in-office-schwarzenegger-continues-to-produce-surprises.html | After First Month in Office, Schwarzenegger Continues to Produce Surprises | False | By John M. Broder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/the-ownership-society.html | The Ownership Society | False | By David Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/l-dogs-deserve-respect-630624.html | Dogs Deserve Respect | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/new-prime-minister-is-steering-canada-cautiously-to-the-right.html | New Prime Minister Is Steering Canada Cautiously to the Right | False | By Clifford Krauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/religious-symbols-in-france.html | Religious Symbols in France | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/c-corrections-641391.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-colton-shirley-baron.html | Paid Notice: Deaths COLTON, SHIRLEY BARON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/news/war-drought-and-isolation-are-bad-mix-in-sudanese-hotbed-rare-diseases.html | War, drought and isolation are bad mix : In Sudanese hotbed, rare diseases thrive | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/IHT-formula-one-gears-grind-in-the-offseason.html | FORMULA ONE : Gears grind in the off-season | False | By Brad Spurgeon, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/new-report-advocates-subway-line-for-east-side.html | New Report Advocates Subway Line For East Side | False | By Paul von Zielbauer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/sports-of-the-times-jarvis-goes-quietly-very-quietly.html | Sports of The Times; Jarvis Goes Quietly, Very Quietly | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/navy-seizes-hashish-sees-ties-to-al-qaeda.html | Navy Seizes Hashish; Sees Ties to Al Qaeda | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/national-briefing-southwest-texas-bid-for-video-gambling.html | National Briefing | Southwest: Texas: Bid For Video Gambling | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/pro-basketball-another-jordan-has-impact-on-wizards.html | PRO BASKETBALL; Another Jordan Has Impact on Wizards | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/accused-nurse-brings-new-grief-to-families.html | Accused Nurse Brings New Grief to Families | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-cremin-daniel.html | Paid Notice: Deaths CREMIN, DANIEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/nfl-matchups-week-16-today-s-games.html | N.F.L. Matchups | Week 16; TODAY'S GAMES | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/more-than-mere-partners-by-example-lesbian-couple-try-to-state-case-for-marriage.html | More Than Mere Partners; By Example, Lesbian Couple Try to State Case For Marriage | False | By Andrew Jacobs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-europe-italy-gucci-posts-profit.html | World Business Briefing | Europe: Italy : Gucci Posts Profit | False | By Tracie Rozhon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/deadline-set-in-asbestos-related-case.html | Deadline Set in Asbestos-Related Case | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/pro-basketball-swerving-nets-steer-themselves-into-first.html | PRO BASKETBALL; Swerving Nets Steer Themselves Into First | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/c-corrections-641421.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/felix-kaspar-88-figure-skater-who-was-known-for-high-jumps.html | Felix Kaspar, 88, Figure Skater Who Was Known for High Jumps | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/l-a-sugarplum-fairy-who-won-my-heart-639362.html | A Sugarplum Fairy Who Won My Heart | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/germany-cuts-taxes-and-eases-job-laws.html | Germany Cuts Taxes and Eases Job Laws | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/city-warned-of-holiday-terrorism-threat.html | City Warned of Holiday Terrorism Threat | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-ross-ann-gilmour.html | Paid Notice: Deaths ROSS, ANN GILMOUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-baxter-christine-evelyn.html | Paid Notice: Deaths BAXTER, CHRISTINE EVELYN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/national/national-briefing-politics.html | National Briefing Politics | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/how-to-save-the-world-treat-it-like-a-business.html | How to Save the World? Treat It Like a Business | False | By Emily Eakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/pro-basketball-overtime-becomes-the-right-time-for-carter.html | PRO BASKETBALL; Overtime Becomes the Right Time for Carter | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/c-corrections-641383.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/c-corrections-641340.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/the-struggle-for-iraq-pentagon-inquiry-halliburton-says-it-saved-us-oil-money.html | THE STRUGGLE FOR IRAQ: PENTAGON INQUIRY; Halliburton Says It Saved U.S. Oil Money | False | By Timothy L. O'Brien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-taub-eda-nee-fassman.html | Paid Notice: Deaths TAUB, EDA (NEE FASSMAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/IHT-justice-for-all-the-victims-allow-an-international-panel-to-judge.html | Justice for all the victims : Allow an international panel to judge Saddam | False | By Anne-Marie Slaughter & William Burke-White, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/company-briefs-640913.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/final-pact-approved-in-long-running-debit-card-litigation.html | Final Pact Approved in Long-Running Debit Card Litigation | False | By Jennifer Bayot | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/transactions-641529.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/army-reprimands-a-romeo-but-not-everyone-is-happy.html | Army Reprimands a Romeo, But Not Everyone Is Happy | False | By N. R. Kleinfield | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/college-football-colgate-s-bid-for-perfection-hits-wall.html | COLLEGE FOOTBALL; Colgate's Bid for Perfection Hits Wall | False | By Pete Thamel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-stone-elaine-h.html | Paid Notice: Deaths STONE, ELAINE H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/c-corrections-641405.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/baseball-garcia-joins-nelson-again-this-time-as-a-free-agent.html | BASEBALL; Garcia Joins Nelson Again, This Time as a Free Agent | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/c-corrections-641375.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/IHT-middle-east-lets-get-back-on-the-road-map.html | Middle East : Let's get back on the road map | False | By Terje Roed-Larsen, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/IHT-indonesia-the-forgotten-war-in-aceh.html | Indonesia : The forgotten war in Aceh | False | By Philip Bowring, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/fears-of-retaliation-for-us-limits-on-iraq-work.html | Fears of Retaliation for U.S. Limits on Iraq Work | False | By Patrick McGeehan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/l-two-takes-on-hunting-628832.html | Two Takes on Hunting | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/l-a-sugarplum-fairy-who-won-my-heart-639389.html | A Sugarplum Fairy Who Won My Heart | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/style/IHT-classicism-to-cataclysm-a-cycle's-end.html | Classicism to cataclysm: a cycle's end | False | By Souren Melikian, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/baseball-not-dead-yet-the-trade-for-rodriguez-has-life.html | BASEBALL; Not Dead Yet: The Trade For Rodriguez Has Life | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/police-seize-fake-watches.html | Police Seize Fake Watches | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/IHT-head-scarf-debate-lifting-the-veil-in-france.html | Head scarf debate : Lifting the veil in France | False | By Marwan Bishara, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/christmas-landing-set-for-british-spaceship-seeking-life-on-mars.html | Christmas Landing Set for British Spaceship Seeking Life on Mars | False | By Patrick E. Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/thurmond-family-struggles-with-difficult-truth.html | Thurmond Family Struggles With Difficult Truth | False | By Jeffrey Gettleman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-memorials-lape-eve-b.html | Paid Notice: Memorials LAPE, EVE B. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/l-how-others-see-sharon-s-vision-639320.html | How Others See Sharon's Vision | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/style/IHT-celebrating-industrial-landscapes.html | Celebrating industrial landscapes | False | By David Galloway, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/the-struggle-for-iraq-envoy-baker-briefs-bush-on-trip-on-reducing-iraq-s-debt.html | THE STRUGGLE FOR IRAQ: ENVOY; Baker Briefs Bush on Trip on Reducing Iraq's Debt | False | By Elisabeth Bumiller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/bloomberg-vetoes-bill-on-removing-lead-paint.html | Bloomberg Vetoes Bill On Removing Lead Paint | False | By Winnie Hu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/a-center-for-command-offers-study-in-contrasts.html | A Center For Command Offers Study In Contrasts | False | By Bruce Lambert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-stroh-henry.html | Paid Notice: Deaths STROH, HENRY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/international-business-irregularities-push-parmalat-closer-to-insolvency.html | INTERNATIONAL BUSINESS; Irregularities Push Parmalat Closer To Insolvency | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/pro-football-a-no-nonsense-coaching-style.html | PRO FOOTBALL; A No-Nonsense Coaching Style | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-asia-japan-economic-forecast.html | World Business Briefing | Asia: Japan: Economic Forecast | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/a-skyscraper-has-a-chance-to-be-nobler.html | A Skyscraper Has A Chance To Be Nobler | False | By Herbert Muschamp | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-guthrie-philip-allen.html | Paid Notice: Deaths GUTHRIE, PHILIP ALLEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/critic-s-notebook-a-tribute-to-the-graceful-interpreter-of-alvin-ailey-s-blues.html | CRITIC'S NOTEBOOK; A Tribute to the Graceful Interpreter of Alvin Ailey's Blues | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/baseball-teams-ready-to-shop-for-free-agent-bargains.html | BASEBALL; Teams Ready to Shop For Free-Agent Bargains | False | By Rafael Hermoso | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/no-influence-on-contracts-rowland-says.html | No Influence On Contracts, Rowland Says | False | By Marc Santora | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/fcc-approves-deal-giving-murdoch-control-of-directv.html | F.C.C. Approves Deal Giving Murdoch Control Of DirecTV | False | By David D. Kirkpatrick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/gary-stewart-59-creator-of-country-hits.html | Gary Stewart, 59, Creator of Country Hits | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/regina-ovesey-advertising-executive-82.html | Regina Ovesey -- Advertising Executive, 82 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/struggle-for-iraq-hunt-army-sleuths-stalked-adviser-who-led-hussein.html | THE STRUGGLE FOR IRAQ: THE HUNT; How Army Sleuths Stalked the Adviser Who Led to Hussein | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/your-money/IHT-world-of-investing-destruction-has-its-benefits.html | World of Investing Destruction has its benefits | False | By James K. Glassman, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/janus-capital-to-refund-31.5-million-to-investors.html | Janus Capital to Refund $31.5 Million to Investors | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/national-briefing-new-england-massachusetts-bigger-share-of-tobacco-pot.html | National Briefing | New England: Massachusetts: Bigger Share of Tobacco Pot | False | By Katie Zezima (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-matus-michael.html | Paid Notice: Deaths MATUS, MICHAEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-asia-japan-electrical-stake-raised.html | World Business Briefing | Asia: Japan: Electrical Stake Raised | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-americas-canada-aircraft-order.html | World Business Briefing | Americas: Canada: Aircraft Order | False | By Bernard Simon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-memorials-gordon-kenny.html | Paid Notice: Memorials GORDON, KENNY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/can-the-old-santa-on-a-crutch-ploy-bolster-sales.html | Can the Old Santa-on-a-Crutch Ploy Bolster Sales? | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/quotation-of-the-day-637025.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/ease-a-little-guilt-provide-some-jobs-it-s-pork-on-the-hill.html | Ease a Little Guilt, Provide Some Jobs: It's Pork on the Hill | False | By Sheryl Gay Stolberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/inside-638595.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/world-briefing-americas-argentina-ex-president-charged.html | World Briefing | Americas: Argentina: Ex-President Charged | False | By Tony Smith (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/the-2004-campaign-seeking-the-moderates-dean-on-damage-control-mission.html | THE 2004 CAMPAIGN: SEEKING THE MODERATES; Dean on Damage-Control Mission | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/music-review-the-philharmonic-tries-baroque-fission.html | MUSIC REVIEW; The Philharmonic Tries Baroque Fission | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/l-how-others-see-sharon-s-vision-639338.html | How Others See Sharon's Vision | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/1776-foot-design-is-unveiled-for-world-trade-center-tower.html | 1,776-Foot Design Is Unveiled For World Trade Center Tower | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/l-marriage-personified-628808.html | Marriage, Personified | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/world-briefing-europe-poland-a-museum-of-communism.html | World Briefing | Europe: Poland: A Museum Of Communism | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/world-briefing-europe-russia-putin-meets-with-jewish-leaders.html | World Briefing | Europe: Russia: Putin Meets With Jewish Leaders | False | By Erin E. Arvedlund (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/national-briefing-new-england-massachusetts-another-piece-of-big-dig.html | National Briefing | New England: Massachusetts: Another Piece Of Big Dig | False | By Katie Zezima (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/libya-to-give-up-arms-programs-bush-announces.html | LIBYA TO GIVE UP ARMS PROGRAMS, BUSH ANNOUNCES | False | By David E. Sanger and Judith Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/lirr-managers-accepted-illegal-meals-report-says.html | L.I.R.R. Managers Accepted Illegal Meals, Report Says | False | By Bruce Lambert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/IHT-1928-emotional-light-test-in-our-pages-100-75-and-50-years-ago.html | 1928: Emotional Light Test: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/the-long-lost-cousins-of-the-middle-class.html | The Long-Lost Cousins of the Middle Class | False | By Annette Lareau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/c-corrections-630071.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/your-money/IHT-balance-sheet-even-santa-cant-fix-some-wrongs.html | Balance Sheet: Even Santa can't fix some wrongs | False | By Jim Peterson, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/l-the-issues-in-iraq-639575.html | The Issues in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/beliefs-scrooge-has-no-regrets-but-he-can-t-help-feeling-that-something-s.html | Beliefs; Scrooge has no regrets, but he can't help feeling that something's missing. | False | By Peter Steinfels | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/college-football-a-division-iii-winning-machine.html | COLLEGE FOOTBALL; A Division III Winning Machine | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/a-divisive-statue-630683.html | A Divisive Statue | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/fire-takes-2-children-and-a-family-s-dream.html | Fire Takes 2 Children, and a Family's Dream | False | By Michael Brick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/pro-football-the-patriots-find-ways-to-adapt-and-succeed.html | PRO FOOTBALL; The Patriots Find Ways To Adapt and Succeed | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/c-corrections-641359.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/football/week-16-nfl-matchups.html | Week 16 N.F.L. Matchups | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/priests-contend-cardinal-fails-to-support-accused-clerics.html | Priests Contend Cardinal Fails To Support Accused Clerics | False | By Daniel J. Wakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/the-issues-in-iraq-2-letters.html | The Issues in Iraq (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/c-corrections-641413.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/the-neediest-cases-bit-by-bit-he-regains-identity-lost-in-stroke.html | The Neediest Cases; Bit by Bit, He Regains Identity Lost in Stroke | False | By Kari Haskell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/mcgreevey-endorses-dean-giving-him-centrist-boost.html | McGreevey Endorses Dean, Giving Him Centrist Boost | False | By David Kocieniewski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/sharon-s-new-offer-a-compromise-a-threat-or-both.html | Sharon's New Offer: A Compromise, a Threat or Both? | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/the-2004-campaign-the-former-general-clark-has-stake-in-technology-he-champions.html | THE 2004 CAMPAIGN: THE FORMER GENERAL; Clark Has Stake in Technology He Champions | False | By Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/the-issues-in-iraq-639583.html | The Issues in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-leshaw-marjorie.html | Paid Notice: Deaths LESHAW, MARJORIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/your-money/IHT-rating-a-reit-see-what-it-buys.html | Rating a REIT: See what it buys | False | By Miki Tanikawa, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/2004-campaign-republican-grass-roots-gop-building-army-volunteers-get-vote.html | THE 2004 CAMPAIGN: THE REPUBLICAN GRASS ROOTS; G.O.P. Building Army of Volunteers to Get Out the Vote | False | By Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/your-money/IHT-fund-report-pitfalls-abound-in-imposing-fees.html | Fund Report: Pitfalls abound in imposing fees | False | By Chet Currier, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/national-briefing-politics-john-kennedy-aide-backs-clark.html | National Briefing | Politics: John Kennedy Aide Backs Clark | False | By Edward Wyatt (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/court-limits-efforts-to-unmask-music-swappers.html | Court Limits Efforts to Unmask Music Swappers | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-australia-utility-stake-acquired.html | World Business Briefing | Australia: Utility Stake Acquired | False | By John Shaw (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/1776-feet-no-1-job-for-tall-council.html | 1,776 Feet? No. 1? Job for Tall Council | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/the-china-threat.html | The China Threat? | False | By Nicholas D. Kristof | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/hartford-to-pay-1.5-billion-to-settle-asbestos-claims.html | Hartford to Pay $1.5 Billion to Settle Asbestos Claims | False | By Joseph B. Treaster | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/books/reason-and-faith-eternally-bound.html | Reason and Faith, Eternally Bound | False | By Edward Rothstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/the-struggle-for-iraq-rebel-target-yes-convoy-was-attacked-bremer-says.html | THE STRUGGLE FOR IRAQ: REBEL TARGET; Yes, Convoy Was Attacked, Bremer Says | False | By Ian Fisher and Dexter Filkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/struggle-for-iraq-iraq-s-north-2-kurdish-parties-close-forming-unity-government.html | THE STRUGGLE FOR IRAQ: IRAQ'S NORTH; 2 Kurdish Parties Close to Forming Unity Government | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/your-money/IHT-real-estate-building-for-the-future-reits-go-global-as-hunger.html | Real estate / Building for the future: REITs go global as hunger for yields grows | False | By Miki Tanikawa, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/l-how-others-see-sharon-s-vision-639354.html | How Others See Sharon's Vision | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/a-sugarplum-fairy-who-won-my-heart-2-letters.html | A Sugarplum Fairy Who Won My Heart (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/bridge-it-did-matter-matter-matter-the-contract-failed-by-five.html | BRIDGE; It Did Matter, Matter, Matter: The Contract Failed by Five | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/IHT-1903-mice-for-christmas-in-our-pages-100-75-and-50-years-ago.html | 1903: Mice for Christmas: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/c-corrections-641367.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/world-briefing-africa-zimbabwe-prospect-of-talks.html | World Briefing | Africa: Zimbabwe: Prospect Of Talks | False | By Sharon Lafraniere (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-mulheren-john-a-jr.html | Paid Notice: Deaths MULHEREN, JOHN A., JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-americas-canada-scholarship-fund-set-up.html | World Business Briefing | Americas: Canada: Scholarship Fund Set Up | False | By Bernard Simon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/kazaa-wins-dutch-ruling.html | Kazaa Wins Dutch Ruling | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/tallest-a-boast-that-invites-an-argument.html | Tallest: A Boast That Invites an Argument | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/john-dreves-designer-for-steuben-glass-is-dead-at-90.html | John Dreves, Designer for Steuben Glass, Is Dead at 90 | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/op-art-tired-of-shopping-build-a-gift.html | Op-Art; Tired of Shopping? Build a Gift | False | By Robert Sabuda | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/how-others-see-sharons-vision-4-letters.html | How Others See SharonÂ´s Vision (4 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/world/palestinians-vow-to-resist-security-line-as-a-border.html | Palestinians Vow to Resist 'Security Line' As a Border | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/critics-attack-secret-deals-by-middlemen-to-buy-drugs.html | Critics Attack Secret Deals By Middlemen To Buy Drugs | False | By Milt Freudenheim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/business-digest-639761.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/l-a-us-citizen-denied-his-rights-628530.html | A U.S. Citizen, Denied His Rights | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/international-business-report-faults-china-s-policy-since-it-joined-trade-group.html | INTERNATIONAL BUSINESS; Report Faults China's Policy Since It Joined Trade Group | False | By Elizabeth Becker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/lessons-of-libya.html | Lessons of Libya | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/college-basketball-jarvis-is-unable-to-survive-lumps-and-losses.html | COLLEGE BASKETBALL; Jarvis Is Unable to Survive Lumps and Losses | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/day-for-tears-as-survivors-talk-of-pain-sniper-caused.html | Day for Tears As Survivors Talk of Pain Sniper Caused | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/hockey-devils-turn-slow-start-into-easy-victory.html | HOCKEY; Devils Turn Slow Start Into Easy Victory | False | By Rick Westhead | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/theater/theater-review-a-clash-of-the-seasons-inspires-a-meeting-of-cultures.html | THEATER REVIEW; A Clash of the Seasons Inspires a Meeting of Cultures | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/about-new-york-private-lessons-in-the-halls-of-old-masters.html | About New York; Private Lessons In the Halls Of Old Masters | False | By Dan Barry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/music-review-a-new-alchemy-handel-meets-the-irish-harp.html | MUSIC REVIEW; A New Alchemy: Handel Meets the Irish Harp | False | By Bernard Holland | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-kraus-irving-r.html | Paid Notice: Deaths KRAUS, IRVING R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-blinder-philip-l.html | Paid Notice: Deaths BLINDER, PHILIP L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/rising-above-ground-zero.html | Rising Above Ground Zero | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/the-2004-campaign-advertising-special-interests-unfazed-by-new-campaign-limits.html | THE 2004 CAMPAIGN: ADVERTISING; Special Interests Unfazed By New Campaign Limits | False | By Glen Justice and Jim Rutenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-bijou-joseph-e.html | Paid Notice: Deaths BIJOU, JOSEPH E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-ovesey-regina.html | Paid Notice: Deaths OVESEY, REGINA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/classified/paid-notice-deaths-chitel-joan.html | Paid Notice: Deaths CHITEL, JOAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-20 | 2003-12-20 | https://www.nytimes.com/2003/12/20/us/us-offers-advice-on-when-to-seek-flu-care.html | U.S. Offers Advice on When to Seek Flu Care | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/harold-von-braunhut-seller-of-sea-monkey-s-dies-at-77.html | Harold von Braunhut, Seller Of Sea Monkeys, Dies at 77 | False | By Douglas Martin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/best-sellers-december-21-2003.html | BEST SELLERS: December 21, 2003 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-eisenberg-norma.html | Paid Notice: Deaths EISENBERG, NORMA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/market-insight-predicting-the-future-of-funds-post-scandal.html | MARKET INSIGHT; Predicting The Future of Funds, Post-Scandal | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/government-isn-t-the-answer.html | Government Isn't the Answer | False | By John B. Judis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/what-s-doing-in-santiago.html | WHAT'S DOING IN; Santiago | False | By Larry Rohter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-beethoven-piano-concertos-1-5.html | The Best Classical CDs of 2003; BEETHOVEN: PIANO CONCERTOS (1-5) | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/basketball/summer-play-for-olympic-qualifying-had-its-price-for-three.html | Summer Play for Olympic Qualifying Had Its Price for Three Nets | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-517046.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Possesorski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/c-corrections-653551.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-the-incredible-shrinking-boy.html | CHILDREN'S BOOKS; The Incredible Shrinking Boy | False | By Elizabeth Spires | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/art-reviews-running-with-color-a-la-melting-crayons-on-a-radiator.html | ART REVIEWS; Running With Color, â'â€ la Melting Crayons on a Radiator | False | By D. Dominick Lombardi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/c-corrections-639702.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/c-corrections-653624.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-dean-connection-567027.html | The Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/bestseller/childrens-books.html | ChildrenÂ's Books | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-colton-shirley-baron.html | Paid Notice: Deaths COLTON, SHIRLEY BARON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/baseball/agent-not-counting-out-rodriguez-deal.html | BASEBALL; Agent Not Counting Out Rodriguez Deal | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-handel-rinaldo.html | The Best Classical CDs of 2003; HANDEL: 'RINALDO' | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/art-review-to-understand-these-pictures-you-may-need-a-dictionary.html | ART REVIEW; To Understand These Pictures, You May Need a Dictionary | False | By Benjamin Genocchio | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/soapbox-the-home-stretch.html | SOAPBOX; The Home Stretch | False | By Kevin Cahillane | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/cuttings-a-page-here-a-page-there-soon-it-s-spring.html | CUTTINGS; A Page Here, a Page There: Soon It's Spring | False | By Anne Raver | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/avant-garde-in-apres-ski.html | Avant-Garde In AprÃ'sÂ®-Ski | False | By Lois Smith Brady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-re-examining-capital-punishment-653977.html | Re-examining Capital Punishment | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-east-side-west-side-it-s-all-congested-641090.html | East Side, West Side, It's All Congested | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-nyiri-peter-victor.html | Paid Notice: Deaths NYIRI, PETER VICTOR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-word-whispered-after-a-disclosure.html | The Word Whispered After a Disclosure | False | By Avi Salzman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-law-not-going-quietly-investors-fight-back.html | THE LAW; Not Going Quietly, Investors Fight Back | False | By Barbara Whitaker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/c-corrections-653535.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-aiken-karl.html | Paid Notice: Deaths AIKEN, KARL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/tv/cover-story-plug-in-boot-up-feel-free-to-melt-down.html | COVER STORY; Plug In, Boot Up, Feel Free to Melt Down | False | By Michel Marriott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/secret-diplomacy-won-libyan-pledge-on-arms.html | Secret Diplomacy Won Libyan pledge on arms | False | By Patrick E. Tyler and James Risen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/malaga-museum-brings-picasso-back-home.html | MÃ'Ã"laga Museum Brings Picasso Back Home | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/2004-campaign-former-governor-dean-criticizes-privatizing-services-but-his.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Criticizes Privatizing Services, but His History Is Mixed | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/2004-campaign-dean-campaign-political-challenge-2-0-make-virtual-army-reality.html | THE 2004 CAMPAIGN: THE DEAN CAMPAIGN; Political Challenge 2.0: Make a Virtual Army a Reality | False | By Elisabeth Rosenthal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/art-architecture-ad-reinhardt-newspaper-cartoonist-the-abstract-double-agent.html | ART/ARCHITECTURE; Ad Reinhardt, Newspaper Cartoonist: The Abstract Double Agent | False | By Richard B. Woodward | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-holly-shaw-matt-cassin.html | WEDDINGS/CELEBRATIONS; Holly Shaw, Matt Cassin | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/garden/a-page-here-a-page-there-soon-its-spring.html | A Page Here, a Page There: Soon ItÂ¬Âs Spring | False | By Anne Raver | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-elena-schoenberger-jedidiah-resnick.html | WEDDINGS/CELEBRATIONS; Elena Schoenberger, Jedidiah Resnick | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-correspondent-s-report-player-named-ted-joins-low-fare-airlines.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Player Named Ted Joins The Low-Fare Airlines | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-football-despite-martin-s-effort-early-field-position-sets-back-the-jets.html | PRO FOOTBALL; Despite Martin's Effort, Early Field Position Sets Back the Jets | False | By Frank Litsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-stone-elaine-hs.html | Paid Notice: Deaths STONE, ELAINE H.S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/reviews-few-children-would-yearn-for-these-toys.html | REVIEWS; Few Children Would Yearn for These Toys | False | By Helen A. Harrison | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/sage-advice.html | Sage Advice | False | By Erin Leib | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/young-people-s-guide.html | Young People's Guide | False | By Boris Fishman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/sports-of-the-times-joe-horn-is-the-receiver-who-gives-and-gives.html | Sports of The Times; Joe Horn Is the Receiver Who Gives (and Gives) | False | By George Vecsey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-517313.html | CHILDREN'S BOOKS | False | By Mary Harris Russell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/christmas-carols-first-she-created-him-then-she-met-him-true-tale-rockefeller.html | Christmas Carols; First she created him, and then she met him: A true tale of the Rockefeller Center tree. | False | By Julie Salamon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-business.html | IN BUSINESS | False | Compiled by Elsa Brenner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/dance/dance-listings.html | Dance Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/business-h-m-is-hip-but-it-s-still-looking-for-a-us-profit.html | Business; H&M Is Hip, but It's Still Looking for a U.S. Profit | False | By Amy Wu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-neediest-cases-contributions-are-lagging-while-economy-improves.html | The Neediest Cases; Contributions Are Lagging While Economy Improves | False | By Kari Haskell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/on-the-web-an-amateur-audience-creates-anti-bush-ads.html | On the Web, an Amateur Audience Creates Anti-Bush Ads | False | By Phoebe Eaton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/executive-life-learning-to-wow-em-with-stage-presence.html | Executive Life; Learning to Wow 'Em With Stage Presence | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/you-say-takeover-i-say-merger-of-equals.html | You Say 'Takeover.' I Say 'Merger of Equals.' | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-levine-leon-h.html | Paid Notice: Deaths LEVINE, LEON H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-lindsay-salz-martin-bennett.html | WEDDINGS/CELEBRATIONS; Lindsay Salz, Martin Bennett | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-davis-caleb-w.html | Paid Notice: Deaths DAVIS, CALEB W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/dining-mexican-fare-that-s-true-to-its-roots.html | DINING; Mexican Fare That's True to Its Roots | False | By Stephanie Lyness | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/cuttings-digging-into-books-while-the-garden-sleeps.html | CUTTINGS; Digging Into Books While the Garden Sleeps | False | By Anne Raver | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/slaying-suspect-is-a-stain-on-profession-male-nurses-say.html | Slaying Suspect Is a Stain on Profession, Male Nurses Say | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-police-commissioner-subjected-to-racial-slur-652300.html | Police Commissioner Subjected to Racial Slur | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-bach-the-art-of-fugue.html | The Best Classical CDs of 2003; BACH 'THE ART OF FUGUE' | False | By Jeremy Eichler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-leshaw-marjorie.html | Paid Notice: Deaths LESHAW, MARJORIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/preludes-the-rewards-of-persistence.html | PRELUDES; The Rewards Of Persistence | False | By Abby Ellin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-the-dean-connection-567000.html | The Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/personal-business-now-you-can-leave-the-ebay-selling-to-them.html | Personal Business; Now You Can Leave the EBay Selling to Them | False | By Karen Alexander | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/streetscapes-madison-avenue-between-50th-51st-street-landmark-6-home-complex.html | Streetscapes/Madison Avenue Between 50th and 51st Street; A Landmark 6-Home Complex in Dark Brownstone | False | By Christopher Gray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/police-say-accounts-changed-after-queens-woman-was-slain.html | Police Say Accounts Changed After Queens Woman Was Slain | False | By Michael Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/missing-dvd-s-fred-and-eleanor-611379.html | MISSING DVD'S; Fred and Eleanor | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/l-mark-his-words-654035.html | Mark His Words | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-princetonian-s-spare-telling-class-of-33-drifts-into-winter.html | In Princetonian's Spare Telling, Class of '33 Drifts Into Winter | False | By Andy Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/a-road-paved-with-good-intentions.html | A Road Paved With Good Intentions | False | By John Sullivan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/design/art-listings.html | Art Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/l-brother-acts-zucker-zucker-and-611484.html | BROTHER ACTS; Zucker, Zucker and . . . | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/christmas-carols-baby-it-s-noel-outside-jew-muslim-their-romance-amid-tinsel.html | Christmas Carols; Baby, it's Noël SÁ'l outside: A Jew, a Muslim and their romance amid the tinsel. | False | By Elizabeth Gold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/baseball-rodriguez-has-his-reasons-money-and-pride-among-them.html | BASEBALL; Rodriguez Has His Reasons, Money and Pride Among Them | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/soapbox-to-everything-a-season.html | SOAPBOX; To Everything, a Season | False | By Lenore Calandra Pott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/kindergarten-can-wait.html | Kindergarten Can Wait | False | By Debra Nussbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/l-memorials-it-s-the-elite-s-fault-611433.html | MEMORIALS; It's the Elite's Fault | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/bulletin-board-lords-of-the-rush-the-return-and-the-regift.html | BULLETIN BOARD; Lords of the Rush, the Return and the Regift | False | By Hubert B. Herring | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/suozzi-faces-his-first-political-scandal.html | Suozzi Faces His First Political Scandal | False | By Bruce Lambert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-songs-of-the-sea-are-close-to-his-heart.html | The Songs Of the Sea Are Close To His Heart | False | By Tammy La Gorce | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/playlist-the-kelis-question-appealing-appalling-or-simply-addictive.html | PLAYLIST; The Kelis Question: Appealing, Appalling Or Simply Addictive? | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/honeymoon-what-honeymoon.html | Honeymoon? What Honeymoon? | False | By Julia C. Mead | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/c-corrections-633640.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/business-people-foreign-cars-and-wines.html | Business People; Foreign Cars, and Wines | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-schumann-string-quartets-nos-1-3.html | The Best Classical CDs of 2003; SCHUMANN: STRING QUARTETS NOS. 1, 3 | False | By Jeremy Eichler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-sullivan-brenda-m.html | Paid Notice: Deaths SULLIVAN, BRENDA M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/best-classical-cd-s-2003-bach-keyboard-concertos-1-7-triple-concerto-bwv-1044.html | The Best Classical CDs of 2003; BACH: KEYBOARD CONCERTOS (1-7); TRIPLE CONCERTO (BWV 1044) | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-lowenstein-julius.html | Paid Notice: Deaths LOWENSTEIN, JULIUS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/county-lines-the-hired-hands-at-top-dollar.html | COUNTY LINES; The Hired Hands (At Top Dollar) | False | By Marek Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/your-home-in-trenton-changes-for-a-loan-law.html | YOUR HOME; In Trenton, Changes for A Loan Law | False | By Jay Romano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/benefits-633224.html | BENEFITS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/cities-a-glorious-past.html | CITIES; A Glorious Past | False | By Julia Lawlor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-examples-of-unsportsmanlike-behavior.html | Page Two; Examples of Unsportsmanlike Behavior | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/art-from-the-himalayas-art-for-your-soul-s-sake.html | ART; From the Himalayas, Art for Your Soul's Sake | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/review/antonio-on-the-other-side-of-the-world-getting-smaller-and.html | Â¬ÂAntonio on the Other Side of the World, Getting SmallerÂ¬ÂÂ and Other ChildrenÂ¬ÂÂs Books | False | By Elizabeth Spires | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/quotation-of-the-day-646261.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/new-york-bookshelf-nonfiction-endless-party-giant-bridge-under-under-arrest.html | NEW YORK BOOKSHELF/NONFICTION; Endless Party, Giant Bridge And an Editor Under Arrest | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-schumann-symphonies-nos-1-4-other-works.html | The Best Classical CDs of 2003; SCHUMANN: SYMPHONIES (NOS. 1-4); OTHER WORKS | False | By James R. Oestreich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/executive-life-the-boss-dilbert-the-doodle.html | EXECUTIVE LIFE: THE BOSS; Dilbert, the doodle | False | By Scott Adams | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-dec-14-20-where-would-israel-draw-the-line.html | Page Two: Dec. 14-20; Where Would Israel Draw the Line? | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/chapters/there-are-jews-in-my-house.html | Â¬ÂThere Are Jews in My HouseÂ¬ÂÂ | False | By Lara Vapnyar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/film-are-women-just-bored-of-the-rings.html | FILM; Are Women Just Bored Of the 'Rings'? | False | By Caryn James | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/wealth-sharing-pact-by-sudan-and-rebels-seen.html | Wealth-Sharing Pact by Sudan and Rebels Seen | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/why-stifle-spirit-654000.html | Why Stifle Spirit? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/practical-traveler-holiday-gifts-go-on-the-road.html | PRACTICAL TRAVELER; Holiday Gifts Go on the Road | False | By Elaine Louie | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/politics/administration-raises-level-of-terrorism-alert-to-orange.html | Administration Raises Level of Terrorism Alert to Orange | False | By John H. Cushman Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-dec-14-20-in-brief.html | Page Two: Dec. 14-20; IN BRIEF | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/transactions-654094.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/new-york-observed-because-it-s-the-thought-that-counts.html | NEW YORK OBSERVED; Because It's the Thought That Counts | False | By Danny Gregory | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/c-corrections-593958.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/briefing-science-stem-cell-research.html | BRIEFING: SCIENCE; STEM-CELL RESEARCH | False | By Jeremy Pearce | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-dec-14-20-governors-in-trouble.html | Page Two: Dec. 14-20; GOVERNORS IN TROUBLE | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-change-in-the-air-in-asbury-park-654043.html | Change in the Air In Asbury Park | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/restaurants-detours-worth-taking.html | RESTAURANTS; Detours Worth Taking | False | By Karla Cook | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/national/administration-raises-level-of-terrorism-alert-to-orange.html | Administration Raises Level of Terrorism Alert to Orange | False | By John H. Cushman Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-kitsch-for-kids.html | PULSE: At the 11th Hour, 10 Under $25; Kitsch for Kids | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-pattern-magic.html | PULSE: At the 11th Hour, 10 Under $25; Pattern Magic | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-basketball-knicks-stop-slide-and-show-their-support-for-chaney.html | PRO BASKETBALL; Knicks Stop Slide and Show Their Support for Chaney | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-when-it-snows-in-cromwell-grab-a-shovel-or-face-a-fine.html | WORTH NOTING; When It Snows in Cromwell, Grab a Shovel or Face a Fine | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-charry-june-boyer.html | Paid Notice: Deaths CHARRY, JUNE BOYER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/the-war-at-home.html | The War at Home | False | By Richard McGill Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-seeking-dual-citizenship-for-a-yankee-doodle.html | WORTH NOTING; Seeking Dual Citizenship For a Yankee Doodle | False | By Jeff Holtz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/backtalk-baseball-makes-a-mess-in-milwaukee.html | BackTalk; Baseball Makes A Mess in Milwaukee | False | By Andrew Zimbalist | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-bazerman-steven.html | Paid Notice: Deaths BAZERMAN, STEVEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-nice-and-shiny.html | PULSE: At the 11th Hour, 10 Under $25; Nice and Shiny | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-blank-blanche-davis.html | Paid Notice: Deaths BLANK, BLANCHE DAVIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/where-birds-don-t-fly.html | Where Birds Don't Fly | False | By Thomas L. Friedman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/l-feeding-animals-596779.html | Feeding Animals | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-carroll-gardens-boycott-steps-up-fight-over-women-s-shelter.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; Boycott Steps Up the Fight Over a Women's Shelter | False | By Tara Bahrampour | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-person-striking-a-holiday-pose.html | IN PERSON; Striking a Holiday Pose | False | By Robert Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/people-claiming-priest-abuse-learn-of-settlement-amounts.html | People Claiming Priest Abuse Learn of Settlement Amounts | False | By Katie Zezima | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/l-guerrilla-campaigns-630390.html | Guerrilla Campaigns | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/l-economic-effects-of-job-migration-639460.html | Economic Effects Of Job Migration | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-football-accorsi-is-scouting-patriots-assistants.html | PRO FOOTBALL; Accorsi Is Scouting Patriots Assistants | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/prosecutors-to-plan-case-against-nurse.html | Prosecutors To Plan Case Against Nurse | False | By Thomas J. Lueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-questions-for-irshad-manji-in-good-faith.html | THE WAY WE LIVE NOW: 12-21-03; QUESTIONS FOR IRSHAD MANJI; In Good Faith | False | By John Glassie | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/william-delano-79-peace-corps-lawyer.html | William Delano, 79, Peace Corps Lawyer | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/playing-mogul.html | Playing Mogul | False | By Jonathan Dee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/jersey-a-year-of-living-nondescriptly.html | JERSEY; A Year of Living Nondescriptly | False | By Neil Genzlinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-memorials-lape-eve-b.html | Paid Notice: Memorials LAPE, EVE B. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-malaga-museum-brings-picasso-back-home.html | TRAVEL ADVISORY; Mâ'âª'laga Museum Brings Picasso Back Home | False | By Benjamin Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/out-of-order-food-courts-the-real-thing.html | OUT OF ORDER; Food Courts: The Real Thing | False | By Roger Mummert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/sports-of-the-times-crying-racism-and-missing-boat-on-euro-arrivals.html | Sports of The Times; Crying Racism and Missing Boat on Euro Arrivals | False | By Selena Roberts | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/c-corrections-653500.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/chess-sure-go-ahead-and-innovate-but-not-if-it-makes-no-sense.html | CHESS; Sure, Go Ahead and Innovate (But Not if It Makes No Sense) | False | By Robert Byrne | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/wine-under-20-french-in-spirit-and-in-sparkle.html | WINE UNDER $20; French in Spirit And in Sparkle | False | By Howard G. Goldberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-drucker-sally-d.html | Paid Notice: Deaths DRUCKER, SALLY D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/l-the-tax-cut-and-new-jobs-639494.html | The Tax Cut and New Jobs | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/lost-hiding-your-cellphone-is-keeping-tabs.html | Lost? Hiding? Your Cellphone Is Keeping Tabs | False | By Amy Harmon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/smaller-airports-are-growing-in-stature.html | Smaller Airports Are Growing in Stature | False | By Barry Estabrook | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-flushing-poet-enigmatic-film-ode-vanished-love.html | NEIGHBORHOOD REPORT: FLUSHING; From a Poet of the Enigmatic, A Film Ode to Vanished Love | False | By Jim O'Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/c-corrections-652393.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/our-towns-for-harts-it-s-off-college-soon-for-colin-ryan-kerry-amy-too.html | Our Towns; For the Harts, It's Off to College Soon for Colin. And Ryan, Kerry and Amy, Too. | False | By Richard Lezin Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/inside-the-nba-sloan-keeps-winning-the-old-fashioned-way.html | INSIDE THE N.B.A.; Sloan Keeps Winning the Old-Fashioned Way | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-memorials-harris-wilford-l-jr.html | Paid Notice: Memorials HARRIS, WILFORD L. JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-nation-afterlife-for-everyone-heaven-comes-down-to-earth.html | The Nation: Afterlife for Everyone; Heaven Comes Down To Earth | False | By John Leland | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-cotten-edina-mansel-setter.html | Paid Notice: Deaths COTTEN, EDINA MANSEL SETTER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-putting-new-brunswick-on-the-cutting-edge.html | WORTH NOTING; Putting New Brunswick On the Cutting Edge | False | By John Sullivan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/automobiles/court-leaves-the-door-open-for-safety-system-wiretaps.html | Court Leaves the Door Open For Safety System Wiretaps | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-glass-studes-nos-1-10.html | The Best Classical CD's of 2003; GLASS: ã'ŝÃéTUDES NOS. 1-10 | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/garden/a-page-here-a-page-there-soon-its-spring-200312219039440831 7.html | A Page Here, a Page There: Soon ItÂ¬Âs Spring | False | By Anne Raver | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-nation-there-s-a-blurry-line-between-rx-and-o-t-c.html | The Nation; There's a Blurry Line Between Rx and O.T.C. | False | By Gina Kolata | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-ripstein-dr-charles-benjamin.html | Paid Notice: Deaths RIPSTEIN, DR. CHARLES BENJAMIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/communities-when-two-halves-are-no-longer-whole.html | COMMUNITIES; When Two Halves Are No Longer Whole | False | By Debra Nussbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-on-the-streets-that-hague-ruled-654019.html | On the Streets That Hague Ruled | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-erin-hollingsworth-john-stubbs.html | WEDDINGS/CELEBRATIONS; Erin Hollingsworth, John Stubbs | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-roiling-the-waters-down-the-shore.html | WORTH NOTING; Roiling the Waters Down the Shore | False | By Robert Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/a-night-out-with-the-members-of-kinky-urban-cowboys.html | A NIGHT OUT WITH: The Members of Kinky; Urban Cowboys | False | By Janelle Brown | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/l-germany-596744.html | Germany | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-football-patriots-pick-off-jets-bid-for-.500-season.html | PRO FOOTBALL; Patriots Pick Off Jets' Bid for .500 Season | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/1-the-dean-connection-566985.html | The Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/1-when-protests-hit-home-639524.html | When Protests Hit Home | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-edythe-hanus-jacob-kupietzky.html | WEDDINGS/CELEBRATIONS; Edythe Hanus, Jacob Kupietzky | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/dining-out-italian-oasis-in-carle-place.html | DINING OUT; Italian Oasis in Carle Place | False | By Joanne Starkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-mahler-symphony-no-3.html | The Best Classical CD's of 2003; MAHLER: SYMPHONY NO. 3 | False | By Jeremy Eichler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/struggle-for-iraq-reconstruction-after-backing-us-in-iraq-poland-waits-expectantly.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; After Backing U.S. in Iraq, Poland Waits Expectantly for Economic Payback | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/facts-about-utopia.html | Facts about Utopia | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/democracy-chinese-style-2-steps-forward-1-step-back.html | Democracy, Chinese Style 2 Steps Forward, 1 Step Back | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-dream-of-the-orient.html | The Best Classical CD's of 2003; 'DREAM OF THE ORIENT' | False | By James R. Oestreich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/q-a-593494.html | Q & A | False | By Ray Cormier | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/sports-briefing-track-and-field-hastings-stars-in-235-team-meet.html | SPORTS BRIEFING: TRACK AND FIELD; Hastings Stars in 235-Team Meet | False | By William J. Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/best-classical-cd-s-2003-boulez-rituel-memoriam-bruno-maderna-notations-nos-1-4.html | The Best Classical CD's of 2003; BOULEZ: 'RITUEL IN MEMORIAM BRUNO MADERNA'; 'NOTATIONS NOS. 1-4, 7; 'FIGURES-DOUBLES-PRISMES' | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/1-truth-in-the-land-of-the-distracted-652750.html | Truth in the Land of the Distracted | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/dining-out-old-inn-revitalized-but-still-convivial.html | DINING OUT; Old Inn Revitalized, but Still Convivial | False | By M.h. Reed | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-the-ethicist-here-s-a-tip-tip.html | THE WAY WE LIVE NOW; 12-21-03: THE ETHICIST; Here's a Tip: Tip | False | By Randy Cohen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/pulling-strings-to-get-violins-back-into-children-s-lives.html | Pulling Strings to Get Violins Back Into Children's Lives | False | By Bernard Holland | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/struggle-for-iraq-allies-spanish-leader-pays-visit-his-troops-south-iraq.html | THE STRUGGLE FOR IRAQ: ALLIES; Spanish Leader Pays a Visit To His Troops In South Iraq | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/e-the-right-thing-with-the-benefit-of-hindsight-a-year-end-mea-culpa-839345.html | THE RIGHT THING; With the Benefit of Hindsight, a Year-End Mea Culpa | False | By Jeffrey L. Seglin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-memorials-fisher-lillian.html | Paid Notice: Memorials FISHER, LILLIAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/corrections-839396.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-salieri-arias.html | The Best Classical CD's of 2003; SALIERI: ARIAS | False | By James R. Oestreich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/1-school-away-from-school-567108.html | School Away From School | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/strong-support-is-found-for-ban-on-gay-marriage.html | STRONG SUPPORT IS FOUND FOR BAN ON GAY MARRIAGE | False | By Katharine Q. Seelye and Janet Elder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/databank-dow-climbs-again-to-a-19-month-high.html | DataBank; Dow Climbs Again, to a 19-Month High | False | By Jeff Sommer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/waking-up-to-a-200-foot-visitor-on-the-beach.html | Waking Up to a 200-Foot Visitor on the Beach | False | By Jeff Holtz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/chapters/the-bookseller-of-kabul.html | Â¬ÂThe Bookseller of KabulÂ¬Â | False | By Asne Seierstad | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-517283.html | CHILDREN'S BOOKS | False | By Kerry Fried | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/little-helpers-aren-t-enough-santa-needs-an-image-expert.html | Little Helpers Aren't Enough; Santa Needs An Image Expert | False | By Alex Kuczynski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/afghan-group-once-on-top-again-makes-presence-felt.html | Afghan Group, Once on Top, Again Makes Presence Felt | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/alpine-border-crossing.html | Alpine Border Crossing | False | By Eric Pfanner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-karpf-horace-a.html | Paid Notice: Deaths KARPF, HORACE A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/for-rowland-questions-veer-into-unknown.html | For Rowland, Questions Veer Into Unknown | False | By Marc Santora and Mike McIntire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/1-school-away-from-school-567116.html | School Away From School | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/i-m-a-stranger-here-myself.html | I'm a Stranger Here Myself | False | By Michael Pye | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/in-the-region-long-island-miller-place-contemplates-new-kinds-of-projects.html | In the Region/Long Island; Miller Place Contemplates New Kinds of Projects | False | By Carole Paquette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-rachel-zients-jay-schinderman.html | WEDDINGS/CELEBRATIONS; Rachel Zients, Jay Schinderman | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/city-lore-futile-beacons-of-a-bygone-age.html | CITY LORE; Futile Beacons of a Bygone Age | False | By Rob Turner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-divine-guidance-proposal-is-put-off-in-new-haven.html | WORTH NOTING; 'Divine Guidance' Proposal Is Put Off in New Haven | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/briefing-law-and-order-nurse-admits-killing-40.html | BRIEFING: LAW AND ORDER; NURSE ADMITS KILLING 40 | False | By Jeremy Pearce | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/commercial-property-midtown-a-tower-designed-to-be-environmentally-friendly.html | Commercial Property/Midtown; A Tower Designed to Be Environmentally Friendly | False | By John Holusha | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/e-corrections-639699.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/christmas-carols-ah-snow-laced-memory-lanes-the-carolers-santas-christmas-night.html | Christmas Carols; Ah, snow-laced memory lanes. The carolers. The Santas. The Christmas night mugging. | False | By Wendell Jamieson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-parker-brenda-s.html | Paid Notice: Deaths PARKER, BRENDA S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/a-cold-case.html | A Cold Case | False | By Charles Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/1-truth-in-the-land-of-the-distracted-652741.html | Truth in the Land of the Distracted | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/the-business-world-a-grand-plan-for-a-tiny-science.html | THE BUSINESS WORLD; A Grand Plan For a Tiny Science | False | By Jessica Steinberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/yourmoney/with-the-benefit-of-hindsight-a-yearend-mea-culpa.html | With the Benefit of Hindsight, a Year-End Mea Culpa | False | By Jeffrey L. Seglin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-shannon-rogers-aaron-simpson.html | WEDDINGS/CELEBRATIONS; Shannon Rogers, Aaron Simpson | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/climbing-in-st-francis-steps.html | Climbing in St. Francis' Steps | False | By Linda Bird Francke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/l-truth-in-the-land-of-the-distracted-652725.html | Truth in the Land of the Distracted | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-the-dean-connection-566977.html | The Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-requiem-for-a-fencing-club-641111.html | Requiem For a Fencing Club | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/on-writers-and-writing-the-life-of-the-mind-in-close-up.html | ON WRITERS AND WRITING; The Life of the Mind in Close-Up | False | By Margo Jefferson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/c-corrections-581240.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-517305.html | CHILDREN'S BOOKS | False | By Abby McGanney Nolan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-travel-plans-affect-life-insurance-policies.html | TRAVEL ADVISORY; Travel Plans Affect Life Insurance Policies | False | By Susan Stellin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/l-where-the-children-are-below-average-630993.html | Where the Children Are Below Average | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/evening-hours-young-as-they-feel.html | EVENING HOURS; Young As They Feel | False | By Bill Cunningham | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/nfl-matchups-week-16.html | N.F.L. Matchups / Week 16 | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-shostakovich-symphony-no-7.html | The Best Classical CDs of 2003; SHOSTAKOVICH: SYMPHONY NO. 7 | False | By James R. Oestreich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-east-side-west-side-it-s-all-congested-641081.html | East Side, West Side, It's All Congested | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/police-seek-gunman-after-exchanging-shots-in-queens.html | Police Seek Gunman After Exchanging Shots in Queens | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/music-he-still-makes-everything-groovy.html | MUSIC; He Still Makes Everything . . . Groovy | False | By Peter Applebome | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/dance-the-ballerina-with-the-belly.html | DANCE; The Ballerina With the Belly | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-dawson-gerard-a.html | Paid Notice: Deaths DAWSON, GERARD A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/a-deficit-of-100-million-is-confronting-the-nra.html | A Deficit of $100 Million Is Confronting the N.R.A. | False | By Stephanie Strom | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-cramped-and-illegal-quarters.html | In Cramped and Illegal Quarters | False | By Lisa A. Phillips | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/letter-from-miami-a-century-old-city-still-in-the-process-of-being-invented.html | LETTER FROM MIAMI; A Century-Old City Still in the Process of Being Invented | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-on-language-sh-sh-sh-quietism.html | THE WAY WE LIVE NOW: 12-21-03: ON LANGUAGE; Sh-Sh-Sh—Quietism | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/op-art-winter-s-eve.html | Op-Art; Winter's Eve | False | By Cindy Sherman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/l-too-much-talk-about-illiniwek-653969.html | Too Much Talk About Illiniwek | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/a-matched-pair.html | A Matched Pair | False | By Daphne Merkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/l-missing-dvd-s-fredonia-on-a-budget-611395.html | MISSING DVD'S; Fredonia on a Budget | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/wilderness-is-becoming-less-wild.html | Wilderness Is Becoming Less Wild | False | By John Markoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/long-island-s-ducks-are-still-table-favorites.html | Long Island's Ducks Are Still Table Favorites | False | By Richard Jay Scholem | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/chapters-wise-men-and-their-tales.html | Â¬Â'Wise Men and Their TalesÂ¬Â' | False | By Elie Wiesel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-a-seniors-moment-567060.html | A Seniors Moment | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/the-struggle-for-iraq-the-underground-as-a-fugitive-hussein-stayed-close-to-home.html | THE STRUGGLE FOR IRAQ: THE UNDERGROUND; As a Fugitive, Hussein Stayed Close to Home | False | By John F. Burns and Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-encounter-the-loophole-artist.html | THE WAY WE LIVE NOW: 12-21-03: ENCOUNTER; The Loophole Artist | False | By David Cay Johnston | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/c-corrections-651818.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-the-dean-connection-566993.html | The Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-washburn-abbott-m.html | Paid Notice: Deaths WASHBURN, ABBOTT M | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/lives-the-trial-after-the-trial.html | LIVES; The Trial After the Trial | False | By Jackie Marhalik As Told To Paige Williams | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/college-football-st-john-s-completes-mission-improbable.html | COLLEGE FOOTBALL; St. John's Completes Mission Improbable | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/fyi-633550.html | F.Y.I. | False | By George Robinson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/rabbi-finds-antimaterialism-a-tough-pitch-in-hollywood.html | Rabbi Finds Antimaterialism A Tough Pitch in Hollywood | False | By Amy Wallace | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-the-dean-connection-567043.html | The Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-a-seniors-moment-567051.html | A Seniors Moment | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/big-bank-mergers-create-space-for-the-little-guy.html | Big Bank Mergers Create Space for the Little Guy | False | By R.s. Flinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-memorials-ames-bernard-n.html | Paid Notice: Memorials AMES, BERNARD N. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-bach-cantatas-nos-82-199.html | The Best Classical CDs of 2003; BACH: CANTATAS NOS. 82, 199 | False | By James R. Oestreich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-kitt-frances.html | Paid Notice: Deaths KITT, FRANCES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-517054.html | BOOKS IN BRIEF: NONFICTION | False | By Lauren Winner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/li-work-wild-year-for-two-of-the-island-s-marquee-names.html | L.I. @ WORK; Wild Year for Two of the Island's Marquee Names | False | By Warren Strugatch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-guthrie-philip-allen.html | Paid Notice: Deaths GUTHRIE, PHILIP ALLEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/c-corrections-653560.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 12-21-03; What They Were Thinking | False | By Domomandah | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-memorials-gronich-s-frederick.html | Paid Notice: Memorials GRONICH, S. FREDERICK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-put-on-the-dog.html | PULSE: At the 11th Hour, 10 Under $25; Put on the Dog | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-bookshelf-517275.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-true-and-false.html | THE WAY WE LIVE NOW: 12-21-03; True and False | False | By James Traub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/next-for-the-big-board-to-sue-or-not-to-sue.html | Next for the Big Board: To Sue or Not to Sue? | False | By Patrick McGeehan and Landon Thomas Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-norfolk-william-r.html | Paid Notice: Deaths NORFOLK, WILLIAM R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/baseball-cirillo-rejects-a-trade-to-mets.html | BASEBALL; Cirillo Rejects A Trade To Mets | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/nassau-dwi-law-back-to-square-one.html | Nassau D.W.I. Law Back to Square One | False | By Shelly Feuer Domash | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-517038.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/economic-view-a-recovery-for-profits-but-not-for-workers.html | ECONOMIC VIEW; A Recovery For Profits, But Not for Workers | False | By Louis Uchitelle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-edelman-clara-r.html | Paid Notice: Deaths EDELMAN, CLARA R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/l-when-protests-hit-home-639540.html | When Protests Hit Home | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/art-review-images-of-tropical-lands-issues-of-caribbean-identity.html | ART REVIEW; Images of Tropical Lands, Issues of Caribbean Identity | False | By Benjamin Genocchio | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/santa-claus-for-today-s-mall-packs-a-bag-of-languages.html | Santa Claus for Today's Mall Packs a Bag of Languages | False | By Patricia Leigh Brown | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/correction.html | Correction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-dec-14-20-terror-court.html | Page Two: Dec. 14-20; TERROR COURT | False | By Neil A. Lewis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/easing-iraq-s-debt-burdens.html | Easing Iraq's Debt Burdens | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/editorial-observer-adrift-with-the-trick-the-tapes-and-the-passage-of-time.html | Editorial Observer; Adrift With The Trick, the Tapes, and the Passage of Time | False | By Francis X. Clines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/1-new-jobs-for-scientists-631027.html | New Jobs for Scientists | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/outdoors-a-maine-artist-enjoys-his-brushes-with-nature.html | OUTDOORS; A Maine Artist Enjoys His Brushes With Nature | False | By James Prosek | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/money-medicine-making-malpractice-harder-to-prove.html | MONEY & MEDICINE; Making Malpractice Harder to Prove | False | By Michelle Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/postings-8-growing-zones-on-an-acre-in-the-bronx-24-million-greenhouses.html | POSTINGS: 8 Growing Zones on an Acre in the Bronx; $24 Million Greenhouses | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-one-degree-of-separation-567124.html | One Degree of Separation | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/l-ask-the-students-653985.html | Ask the Students | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/jobs/in-a-pinch-working-free-can-help-lead-to-paid-work.html | In a Pinch, Working Free Can Help Lead to Paid Work | False | By Betsy Cummings | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-person-a-lawyer-who-just-wants-some-fun.html | IN PERSON; A Lawyer Who Just Wants Some Fun | False | By Tina Kelley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-pamela-picker-orrin-schonfeld.html | WEDDINGS/CELEBRATIONS; Pamela Picker, Orrin Schonfeld | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/libya-s-brother-leader-pulls-yet-another-rabbit-out-of-his-hat.html | Libya's 'Brother Leader' Pulls Yet Another Rabbit Out of His Hat | False | By Neil MacFarquhar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-susan-graham-at-carnegie-hall.html | The Best Classical CD's of 2003; 'SUSAN GRAHAM AT CARNEGIE HALL' | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-517291.html | CHILDREN'S BOOKS | False | By Jeanne B. Pinder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-the-knives-are-drawn-at-the-knife-and-fork.html | WORTH NOTING; The Knives Are Drawn At the Knife and Fork | False | By Robert Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/automobiles/behind-the-wheel-2004-mazda-rx-8-a-sports-car-with-family-values.html | BEHIND THE WHEEL/2004 Mazda RX-8; A Sports Car With Family Values | False | By Jeff Sabatini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/possessed-a-lonesome-foursome-in-an-arty-closet.html | POSSESSED; A Lonesome Foursome in an Arty Closet | False | By David Colman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/corrections-839400.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-jamaica-for-iraqis-in-new-york-a-quiet-hope-reigns.html | NEIGHBORHOOD REPORT: JAMAICA; For Iraqis in New York, a Quiet Hope Reigns | False | By Erika Kinetz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/corrections.html | Corrections | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/italy-s-leader-vows-to-save-big-dairy-company-from-bankruptcy.html | Italy's Leader Vows to Save Big Dairy Company From Bankruptcy | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/the-age-of-aquarii.html | The Age of Aquarii | False | By Daniel Mendelsohn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-a-seniors-moment-567086.html | A Seniors Moment | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/l-human-accomplishment-529478.html | 'Human Accomplishment' | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/planes-trucks-and-7.5-million-packages-fedex-s-big-night.html | Planes, Trucks and 7.5 Million Packages: FedEx's Big Night | False | By Claudia H. Deutsch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/henry-saglio-92-father-of-poultry-industry.html | Henry Saglio, 92, 'Father' of Poultry Industry | False | By Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/hockey-kasparaitis-ends-skid-but-rangers-still-fall.html | HOCKEY; Kasparaitis Ends Skid, But Rangers Still Fall | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/time-to-render-unto-doormen.html | Time to Render Unto Doormen | False | By Warren St. John | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-coulston-dr-frederick.html | Paid Notice: Deaths COULSTON, DR. FREDERICK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/film-listings.html | Film Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-healy-margaret-m.html | Paid Notice: Deaths HEALY, MARGARET M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/l-germany-596752.html | Germany | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-nachtmann-rita.html | Paid Notice: Deaths NACHTMANN, RITA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-page-turner-cold-player.html | THE WAY WE LIVE NOW: 12-21-03; PAGE TURNER; Cold Player | False | By Hugo Lindgren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/theater/theater-the-season-of-the-female-playwright.html | THEATER; The Season of the Female Playwright | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/long-island-journal-a-divorced-mother-s-new-vocation-as-nun.html | LONG ISLAND JOURNAL; A Divorced Mother's New Vocation as Nun | False | By Marcelle S. Fischler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/crowd-shows-support-for-an-accused-priest.html | Crowd Shows Support for an Accused Priest | False | By Daniel J. Wakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/new-network-to-combat-organized-crime-in-southeast-europe.html | New Network to Combat Organized Crime in Southeast Europe | False | By David Binder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/the-civil-war-without-all-the-sepia-tint.html | The Civil War, Without All The Sepia Tint | False | By Charles McGrath | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-re-examining-capital-punishment-653950.html | Re-examining Capital Punishment | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/television-reruns-a-dvd-face-off-the-official-vs-the-homemade.html | TELEVISION: RERUNS; A DVD Face-Off: The Official Vs. the Homemade | False | By Emily Nussbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/l-athens-security-596760.html | Athens Security | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/bestseller-hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-chelsea-new-club-same-old-complaints.html | NEIGHBORHOOD REPORT: CHELSEA; New Club, Same Old Complaints | False | By Denny Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/q-a-when-pigeons-make-a-co-op-a-coop.html | Q. & A.; When Pigeons Make a Co-op a Coop | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-debussy-images-etudes.html | The Best Classical CD's of 2003; DEBUSSY: 'IMAGES'; â''Ã¢''TUDES | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/dance-robert-altman-gets-ballet-right.html | DANCE; Robert Altman Gets Ballet Right | False | By Anna Kisselgoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/business-new-guidance-on-getting-the-most-out-of-giving.html | Business; New Guidance on Getting the Most Out of Giving | False | By David Cay Johnston | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-janet-katz-gregory-maassen.html | WEDDINGS/CELEBRATIONS; Janet Katz, Gregory Maassen | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/l-preventing-blackouts-630870.html | Preventing Blackouts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-american-cities-plans-to-welcome-2004.html | TRAVEL ADVISORY; American Cities' Plans To Welcome 2004 | False | By Marjorie Connelly | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-washington-heights-airline-folds-many-dominicans-won-t-be.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; An Airline Folds, and Many Dominicans Won't Be Home for Christmas | False | By Maria Soldevila and Nikki Waller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-connor-dr-grace.html | Paid Notice: Deaths CONNOR, DR. GRACE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-public-editor-you-can-stand-on-principle-and-still-stub-a-toe.html | THE PUBLIC EDITOR; You Can Stand on Principle and Still Stub a Toe | False | By Daniel Okrent | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/bestseller-hardcover-fiction.html | Hardcover Fiction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-harlem-oh-for-the-days-of-dapper-gents-and-refined-ladies.html | NEIGHBORHOOD REPORT: HARLEM; Oh, for the Days of Dapper Gents and Refined Ladies | False | By Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-hartke-clarinet-concerto-other-works.html | The Best Classical CD's of 2003; HARTKE: CLARINET CONCERTO; OTHER WORKS | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-corrections-653497.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/long-nights-short-years.html | Long Nights, Short Years | False | By Stephen Burt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/guys-and-damsels.html | Guys and Damsels | False | By Wendy Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-shree-lynn-david-mickelson.html | WEDDINGS/CELEBRATIONS; Shree Lynn, David Mickelson | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-sydney-van-atta-stephen-morgan.html | WEDDINGS/CELEBRATIONS; Sydney Van Atta, Stephen Morgan | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-naomi-blumberg-braham-david.html | WEDDINGS/CELEBRATIONS; Naomi Blumberg, Braham David | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/good-eating-a-cook-s-holiday.html | GOOD EATING; A Cook's Holiday | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-vows-jeanne-vander-myde-and-john-warner.html | WEDDINGS/CELEBRATIONS; VOWS; Jeanne Vander Myde and John Warner | False | By Sheryl Gay Stolberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/us-won-t-lift-sanctions-until-libya-keeps-its-word.html | U.S. Won't Lift Sanctions Until Libya Keeps Its Word | False | By Steven R. Weisman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-nissenbaum-joseph.html | Paid Notice: Deaths NISSENBAUM, JOSEPH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/astoria-journal-one-neighborhood-s-yule-flash-and-fat-penguins.html | Astoria Journal; One Neighborhood's Yule: Flash and Fat Penguins | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/sister-eileen-to-daughter-eileen-a-state-judge.html | 'Sister Eileen' to Daughter, Eileen, a State Judge | False | By Mervyn Rothstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-fitting-for-all.html | PULSE: At the 11th Hour, 10 Under $25; Fitting for All | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-new-york-up-close-born-lone-prairie-but-thrilled-live-new.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Born on the Lone Prairie, But Thrilled to Live in New York | False | By Lori Nitschke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/governments-groan-under-pension-costs.html | Governments Groan Under Pension Costs | False | By Stewart Ain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/the-power-forward-position-was-born-in-st-louis.html | The Power Forward Position Was Born in St. Louis | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-the-week-ahead-business.html | Page Two: The Week Ahead; BUSINESS | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-ear-aids.html | PULSE: At the 11th Hour, 10 Under $25; Ear Aids | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-week-in-the-news-dec-14-20.html | The Week in the News: Dec. 14-20 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/chapters/sepharad.html | Â¬ÂSepharadÂ¬Â | False | By ANTONIO MUÃ±ÃoOZ MOLINA | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/corrections-839418.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-ninna-nanna.html | The Best Classical CD's of 2003; 'NINNA NANNA' | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-solomon-richard.html | Paid Notice: Deaths SOLOMON, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/jobs/life-s-work-pursuing-balance-day-by-day-by-day.html | LIFE'S WORK; Pursuing Balance, Day by Day by Day | False | By Lisa Belkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/on-the-street-snow-set.html | ON THE STREET; Snow Set | False | By Bill Cunningham | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/how-poisoners-succeed-in-a-csi-nation.html | How Poisoners Succeed in a 'C.S.I.' Nation | False | By Mark Essig | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-karpe-kenneth-lee-kk.html | Paid Notice: Deaths KARPE, KENNETH LEE "KK." | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-citrus-scents.html | PULSE: At the 11th Hour, 10 Under $25; Citrus Scents | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/celebrating-holidays-and-hispanic-pride.html | Celebrating Holidays And Hispanic Pride | False | By Jacqueline Coleman-Fried | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/business-people-speaking-of-animals.html | Business People; Speaking of Animals | False | By Andrew Ross Sorkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/theater/theater-the-tyranny-of-the-standing-ovation.html | THEATER; The Tyranny Of the Standing Ovation | False | By Jesse McKinley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-fridge-dots.html | PULSE: At the 11th Hour, 10 Under $25; Fridge Dots | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/l-bangladeshi-journalists-630411.html | Bangladeshi Journalists | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/c-corrections-653543.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-berger-orchestral-works.html | The Best Classical CD's of 2003; BERGER; ORCHESTRAL WORKS | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/truth-in-the-land-of-the-distracted-4-letters.html | Truth in the Land of the Distracted (4 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-michelson-naomi-nee-katz.html | Paid Notice: Deaths MICHELSON, NAOMI (NEE KATZ) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/theater/theater-listings.html | Theater Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/the-right-thing-with-the-benefit-of-hindsight-a-year-end-mea-culpa.html | THE RIGHT THING; With the Benefit of Hindsight, a Year-End Mea Culpa | False | By Jeffrey L. Seglin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/a-seniors-moment-567094.html | A Seniors Moment | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-guide-651850.html | THE GUIDE | False | By Eleanor Charles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/best-classical-cd-s-2003-janacek-lutoslawski-szymanowski-works-for-violin-piano.html | The Best Classical CD's of 2003; JANACEK, LUTOSLAWSKI, SZYMANOWSKI: WORKS FOR VIOLIN AND PIANO | False | By Jeremy Eichler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-jessica-kleiman-thomas-troncoso.html | WEDDINGS/CELEBRATIONS; Jessica Kleiman, Thomas Troncoso | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/l-human-accomplishment-529486.html | 'Human Accomplishment' | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/missing-dvds-memorials-brother-acts.html | Missing DVDÂ¬Âs; Memorials; Brother Acts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-the-dean-connection-567035.html | The Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/one-housing-woe-gives-way-another-new-york-no-longer-awash-abandoned-buildings.html | One Housing Woe Gives Way to Another; New York Is No Longer Awash in Abandoned Buildings. Now the Issue Is Supply. | False | By David W. Chen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-a-seniors-moment-567078.html | A Seniors Moment | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/east-side-west-side-its-all-congested.html | East Side, West Side, ItÂ¬Âs All Congested | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-sweet-nancy-lees.html | Paid Notice: Deaths SWEET, NANCY LEES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/l-memorials-a-question-of-trust-611417.html | MEMORIALS, A Question of Trust | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/film-young-ladies-on-the-verge-of-a-breakthrough.html | FILM; Young Ladies on the Verge of a Breakthrough | False | By Katha Pollitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/corrections-839370.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/government-feud-erupts-in-rye-in-print-and-in-public.html | GOVERNMENT; Feud Erupts in Rye in Print and in Public | False | By Debra West | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-monster-mash.html | BOOKS IN BRIEF: NONFICTION; Monster Mash | False | By Eric P. Nash | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/telluride-frame-of-mind.html | Telluride Frame Of Mind | False | By Alex Markels | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-kurtag-signs-games-and-messages.html | The Best Classical CD's of 2003; KURTAG: 'SIGNS, GAMES AND MESSAGES' | False | By Jeremy Eichler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/dance-the-company-the-program.html | DANCE; 'The Company': The Program | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/theater/theater-excerpt-the-faculty-room.html | THEATER; EXCERPT; THE FACULTY ROOM | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/hockey-isles-road-woes-frustrate-milbury.html | HOCKEY; Isles' Road Woes Frustrate Milbury | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/kenya-joins-nations-pursuing-funds-stolen-by-ex-leaders.html | Kenya Joins Nations Pursuing Funds Stolen by Ex-Leaders | False | By Marc Lacey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/chapters/the-collected-stories-of-benedict-kiely.html | Â¬ÂThe Collected Stories of Benedict KielyÂ¬Â | False | By Benedict Kiely | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-on-subway-cars-call-a-brake-a-brake-641120.html | On Subway Cars, Call a Brake a Brake | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/briefing-corruption-convictions-and-sentences.html | BRIEFING: CORRUPTION; CONVICTIONS AND SENTENCES | False | By Robert Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-pensak-charlotte-s.html | Paid Notice: Deaths PENSAK, CHARLOTTE S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/firefighter-eulogized-as-achieving-his-dream.html | Firefighter Eulogized as Achieving His Dream | False | By Alan Feuer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/habitats-14-gay-street-act-i-scene-1-a-basement-in-the-village.html | Habitats/14 Gay Street; Act I, Scene 1: A Basement in the Village | False | By Penelope Green | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/l-stop-preening-654027.html | Stop Preening | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/struggle-for-iraq-politics-iraqi-shiites-enter-new-era-inclusion-not-exclusion.html | THE STRUGGLE FOR IRAQ: POLITICS; Iraqi Shiites Enter New Era of Inclusion, Not Exclusion | False | By Susan Sachs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-bjorling-rediscovered.html | The Best Classical CD's of 2003; 'BjÃ¶rling REDISCOVERED' | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/chapters/the-soul-of-capitalism.html | Â¬ÂThe Soul of CapitalismÂ¬Â | False | By William Greider | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-lucy-farr-peter-izmirly.html | WEDDINGS/CELEBRATIONS; Lucy Farr, Peter Izmirly | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-world-mao-vs-modernism-a-new-cultural-revolution-in-china-or-is-it.html | The World: Mao vs. Modernism; A New Cultural Revolution in China ... or Is It? | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/napster-runs-for-president-in-04.html | Napster Runs for President in '04 | False | By Frank Rich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-memorials-perach-kwitney-harry.html | Paid Notice: Memorials PERACH, KWITNEY, HARRY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-world-pursuing-justice-perils-of-the-past.html | The World; Pursuing Justice: Perils of the Past | False | By Jeffrey Rosen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/by-the-way-ask-the-boss.html | BY THE WAY; Ask the Boss | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/towns-are-rejecting-no-child-left-behind.html | Towns Are Rejecting No Child Left Behind | False | By Jane Gordon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/the-pastoral-is-political.html | The Pastoral Is Political | False | By Richard Eder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-torke-orchestral-works.html | The Best Classical CD's of 2003; TORKE: ORCHESTRAL WORKS | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/political-points.html | Political Points | False | By John Tierney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-reich-three-tales.html | The Best Classical CD's of 2003; REICH: 'THREE TALES' | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/style-tinseltown.html | STYLE; Tinseltown | False | By Michael Boodro | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-world-traps-ahead-iraq-and-its-patron-growing-apart.html | The World: Traps Ahead; Iraq and its Patron, Growing Apart | False | By Roger Cohen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-aj-fuentes-dillon-twombly.html | WEDDINGS/CELEBRATIONS; AJ Fuentes, Dillon Twombly | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-world-lessons-from-africa-war-crimes-without-end.html | The World; Lessons From Africa: War Crimes Without End | False | By Somini Sengupta | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/good-company-to-glitter-and-be-gray.html | GOOD COMPANY; To Glitter and Be Gray | False | By Linda Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/sharing-space-saving-identity-for-three-faiths.html | Sharing Space, Saving Identity For Three Faiths | False | By John Rather | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-optimist.html | The Optimist | False | By Marshall Sella | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/art-she-answered-the-call-from-washington.html | ART; She Answered the Call From Washington | False | By Barbara Gerbasi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/l-please-do-not-slur-southerners-529494.html | Please Do Not Slur Southerners | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/new-law-requires-roman-catholicism-classes-in-spain-s-schools.html | New Law Requires Roman Catholicism Classes in Spain's Schools | False | By Dale Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-mary-grace-mcgeehan-saalih-allie.html | WEDDINGS/CELEBRATIONS; Mary Grace McGeehan, Saalih Allie | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/c-corrections-653616.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/business-people-santa-s-bag-full-he-s-probably-been-cashing-out.html | Business People; Santa's Bag Full? He's Probably Been Cashing Out | False | By Amy Cortese | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/urban-studies-ringing-earning-his-wings.html | URBAN STUDIES/RINGING; Earning His Wings | False | By Daniel J. Wakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-the-week-ahead-film.html | Page Two: The Week Ahead; FILM | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-matus-michael.html | Paid Notice: Deaths MATUS, MICHAEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/c-corrections-639680.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-feldman-rosalie-marie-connie.html | Paid Notice: Deaths FELDMAN, ROSALIE MARIE "CONNIE" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/c-corrections-652121.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/white-christmas-just-what-are-the-odds-of-that.html | White Christmas? Just What Are the Odds of That? | False | By Christine Woodside | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-sharing-credit-in-the-howard-beach-case-641103.html | Sharing Credit In the Howard Beach Case | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/dumpster-diving-for-your-identity.html | Dumpster-Diving for Your Identity | False | By Stephen Mihm | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-hoffman-florence-jerri-trenell.html | Paid Notice: Deaths HOFFMAN, FLORENCE (JERRI TRENELL) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/paperback-best-sellers-december-21-2003.html | PAPERBACK BEST SELLERS: December 21, 2003 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/residential-sales.html | Residential Sales | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/region/making-cheese-is-her-calling-make-that-her-second-calling.html | Making Cheese Is Her Calling; Make That Her Second Calling | False | By Abigail Sullivan Moore | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-shubert-rita-r.html | Paid Notice: Deaths SHUBERT, RITA R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/man-killed-in-hit-and-run.html | Man Killed in Hit and Run | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/world/egyptians-wonder-if-mubarak-s-son-will-stir-things-up.html | Egyptians Wonder if Mubarak's Son Will Stir Things Up | False | By Neil MacFarquhar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cds-of-2003.html | The Best Classical CDÂ¿Âs of 2003 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/l-grounded-at-newark-airport-653993.html | Grounded At Newark Airport | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/international/asia/us-military-unveils-changes-in-strategy-in-afghanistan.html | U.S. Military Unveils Changes in Strategy in Afghanistan | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-liszt-piano-sonata-in-b-minor-other-works.html | The Best Classical CDs of 2003; LISZT: PIANO SONATA IN B MINOR; OTHER WORKS | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-the-schools-from-private-to-public-students-seek-extras.html | IN THE SCHOOLS; From Private to Public, Students Seek Extras | False | By Merri Rosenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/c-corrections-639729.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-jacoby-monte-h.html | Paid Notice: Deaths JACOBY, MONTE H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-stroh-henry.html | Paid Notice: Deaths STROH, HENRY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-niles-marian-f.html | Paid Notice: Deaths NILES, MARIAN F. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/ideas-trends-handling-handel-hallelujah-they-re-at-it-again.html | Ideas & Trends: Handling Handel; Hallelujah, They're at It Again | False | By Craig R. Whitney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-guide-652261.html | THE GUIDE | False | By Barbara Delatiner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-dec-14-20-an-owner-for-new-york.html | Page Two: Dec. 14-20; AN OWNER FOR NEW YORK | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/a-blackout-in-killingly-that-involves-110000-lights.html | A Blackout In Killingly That Involves 110,000 Lights | False | By Gail Braccidiferro | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/on-the-trail-of-nurses-who-kill.html | On the Trail of Nurses Who Kill | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/correction.html | Correction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/c-corrections-653527.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-ogden-margaret.html | Paid Notice: Deaths OGDEN, MARGARET | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/l-introduction-566969.html | Introduction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-leventhal-rose.html | Paid Notice: Deaths LEVENTHAL, ROSE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-stacey-glassman-mark-rosenthal.html | WEDDINGS/CELEBRATIONS; Stacey Glassman, Mark Rosenthal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-boyd-harte-glynn.html | Paid Notice: Deaths BOYD HARTE, GLYNN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-thierer-robert.html | Paid Notice: Deaths THIERER, ROBERT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-517062.html | BOOKS IN BRIEF: NONFICTION | False | By John D. Thomas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/2004-election-public-schools-gephardt-proposes-program-add-teachers-schools.html | THE 2004 ELECTION: PUBLIC SCHOOLS; Gephardt Proposes Program To Add Teachers and Schools | False | By Rachel L Swarns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/coping-y-e-olde-coniferous-tree-exception.html | COPING; Ye Olde Coniferous Tree Exception | False | By Anemona Hartocollis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-wigton-ann-hayes.html | Paid Notice: Deaths WIGTON, ANN HAYES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-football-head-cowboy-gets-off-his-high-horse.html | PRO FOOTBALL; Head Cowboy Gets Off His High Horse | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/film-a-talk-with-the-ghost-of-top-10-lists-future.html | FILM; A Talk With the Ghost Of Top-10 Lists Future | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/chief-s-suspension-divides-northport.html | Chief's Suspension Divides Northport | False | By David Winzelberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/urban-tactics-hard-lives-hard-choices.html | URBAN TACTICS; Hard Lives, Hard Choices | False | By Mary Pleshette Willis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/l-economic-effects-of-job-migration-639443.html | Economic Effects Of Job Migration | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/news-summary-651427.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/market-watch-yes-the-shareholders-can-fight-back.html | MARKET WATCH; Yes, the Shareholders Can Fight Back | False | By Gretchen Morgenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/the-lord-of-springwood.html | The Lord of Springwood | False | By Michael Janeway | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/investing-us-fund-troubles-are-spilling-into-europe.html | Investing; U.S. Fund Troubles Are Spilling Into Europe | False | By Conrad De Aenlle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-world-in-europe-secular-doesn-t-quite-translate.html | The World; In Europe, 'Secular' Doesn't Quite Translate | False | By Christopher Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/shaken-and-stirred-black-tie-please.html | SHAKEN AND STIRRED; Black Tie, Please | False | By William L. Hamilton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/tydings-not-much-comfort-but-a-lot-of-joy-and-murder.html | 'Tydings': Not Much Comfort, But a Lot of Joy and Murder) | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/corrections-653519.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/if-you-re-thinking-of-living-in-utopia-queens-a-neighborhood-aspires-to-its-name.html | If You're Thinking of Living In Utopia, Queens; A Neighborhood Aspires to Its Name | False | By Diana Shaman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/theater/theater-scientology-s-child-s-play.html | THEATER; Scientology's Child's Play | False | By Zachary Pincus-Roth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/new-noteworthy-paperbacks-516554.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-chitel-joan.html | Paid Notice: Deaths CHITEL, JOAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-message-to-gas-stations-supply-free-air-or-else.html | WORTH NOTING; Message to Gas Stations: Supply Free Air, or Else | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-basketball-rallying-nets-fall-short-and-take-a-step-back-in-milwaukee.html | PRO BASKETBALL; Rallying Nets Fall Short and Take a Step Back in Milwaukee | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/inside-647381.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/chapters/pompeii.html | Â¬ÂPompeiiÂ¬Â | False | By Robert Harris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-reading-file.html | The Reading File | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-517070.html | BOOKS IN BRIEF: NONFICTION | False | By Carolyn T. Hughes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-grieg-schumann-piano-concertos.html | The Best Classical CDs of 2003; GRIEG, SCHUMANN: PIANO CONCERTOS | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-cotton-harvard-a.html | Paid Notice: Deaths COTTON, HARVARD A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/a-trench-caves-in-a-young-worker-is-dead-is-it-a-crime.html | A Trench Caves In; a Young Worker Is Dead. Is It a Crime? | False | By David Barstow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/corrections-839388.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-nation-strom-thurmond-s-child-old-times-there-are-not-forgotten.html | The Nation: Strom Thurmond's Child; Old Times There Are Not Forgotten | False | By Jeffrey Gettleman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-linda-lee-philip-weber.html | WEDDINGS/CELEBRATIONS; Linda Lee, Philip Weber | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/a-new-pathway-to-the-stars.html | A New Pathway To the Stars | False | By Timothy Ferris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/l-truth-in-the-land-of-the-distracted-652733.html | Truth in the Land of the Distracted | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-deborah-vaughn-steven-yadegari.html | WEDDINGS/CELEBRATIONS; Deborah Vaughn, Steven Yadegari | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/rebuilding-iraq-is-nothing-a-few-middle-class-guys-couldn-t-solve.html | Rebuilding Iraq Is . . . Nothing a Few Middle-Class Guys Couldn't Solve | False | By John Tierney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/quick-bite-cooking-that-is-simply-sicilian.html | QUICK BITE; Cooking That Is Simply Sicilian | False | By Tammy La Gorce | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/postings-central-park-west-105th-106th-st-columbia-help-puts-tower-landmark-site.html | POSTINGS: Central Park West, 105th to 106th St.; Columbia Help Puts Tower at Landmark Site | False | By Nadine Brozan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-t-time.html | PULSE: At the 11th Hour, 10 Under $25; T-time | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-survey-finds-rudeness-a-problem-for-travelers.html | TRAVEL ADVISORY; Survey Finds Rudeness A Problem for Travelers | False | By Terry Trucco | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/classified/paid-notice-deaths-glasser-marvin.html | Paid Notice: Deaths GLASSER, MARVIN | | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-mott-haven-taking-it-to-the-streets-with-a-musical-pushcart.html | NEIGHBORHOOD REPORT: MOTT HAVEN; Taking It To the Streets, With a Musical Pushcart | False | By Steve Kurutz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-business-passing-the-santa-hat-to-a-professional.html | IN BUSINESS; Passing the Santa Hat to a Professional | False | BY Kate Stone Lombardi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddings-celebrations-terrence-mcnally-thomas-kirdahy.html | WEDDINGS/CELEBRATIONS; Terrence McNally, Thomas Kirdahy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/absent-ashcroft-is-a-presence-at-murder-trial.html | Absent Ashcroft Is a Presence at Murder Trial | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/portfolios-etc-emerging-market-bonds-may-be-better-than-junk.html | PORTFOLIOS, ETC.; Emerging-Market Bonds May Be Better Than Junk | False | By Jonathan Fuerbringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/music/music-listings.html | Music Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/long-island-vines-a-sparkler-with-zip.html | LONG ISLAND VINES; A Sparkler With Zip | False | By Howard G. Goldberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/again-jews-fault-mormons-over-posthumous-baptisms.html | Again, Jews Fault Mormons Over Posthumous Baptisms | False | By Ian Urbina | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/college-basketball-longhorns-are-latest-to-feel-pain-against-duke.html | COLLEGE BASKETBALL; Longhorns Are Latest to Feel Pain Against Duke | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-517267.html | CHILDREN'S BOOKS | False | By Nicholas D. Kristof | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-little-guys.html | PULSE: At the 11th Hour, 10 Under $25; Little Guys | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/l-afghan-women-living-in-fear-630985.html | Afghan Women, Living in Fear | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/us/2004-election-black-vote-this-campaign-south-carolina-s-belle-ball.html | THE 2004 ELECTION: THE BLACK VOTE; In This Campaign, South Carolina's the Belle of the Ball | False | By Randal C. Archibold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/l-memorials-experience-required-611468.html | MEMORIALS; Experience Required | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/business/private-sector-stumbling-into-a-world-of-music.html | Private Sector; Stumbling Into a World of Music | False | By Tanya Mohn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-dean-connection-567019.html | The Dean Connection | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-21 | 2003-12-21 | https://www.nytimes.com/2003/12/21/tv/for-young-viewers-this-little-piggley-had-corned-beef.html | FOR YOUNG VIEWERS; This Little Piggley Had Corned Beef | False | By Lisanne Renner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/business-digest-661392.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT/the-year-in-sports-a-dead-heat-leaves-fans-alive-with-anticipation.html | THE YEAR IN SPORTS: A dead heat leaves fans alive with anticipation | False | By Gina Rarick, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/other-weapons-to-fight-the-flu-2-letters.html | Other Weapons to Fight the Flu (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/parmalat-is-said-to-be-ready-to-declare-insolvency-in-days.html | Parmalat Is Said to Be Ready To Declare Insolvency in Days | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/they-ll-take-manhattan.html | They'll Take Manhattan | False | By Bob Herbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT/the-year-in-sports-many-top-riders-put-best-wheel-forward.html | THE YEAR IN SPORTS: Many top riders put best wheel forward | False | By Samuel Abt, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/us/fire-leaves-much-of-san-francisco-in-the-dark.html | Fire Leaves Much of San Francisco in the Dark | False | By Carolyn Marshall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/corrections-661783.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/worldbusiness/IHT-help-file-questions-and-answers-for-consumers.html | Help FILE / questions and answers for consumers stymied by the digital world: Please let me pay for online music | False | By Meredith Artley, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-aiken-karl.html | Paid Notice: Deaths AIKEN, KARL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/the-neediest-cases-moving-on-to-a-new-career-and-a-more-secure-future.html | The Neediest Cases; Moving On to a New Career and a More Secure Future | False | By Nia-Malika Henderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metro-briefing-new-york-brooklyn-residents-criticize-arena.html | Metro Briefing \| New York: Brooklyn: Residents Criticize Arena | False | By Michael Cooper (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/it-s-a-tiny-new-world.html | It's a Tiny New World | False | By Barnaby J. Feder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/theater/arts-briefing-highlights-broadway-oz-cancellations.html | ARTS BRIEFING: HIGHLIGHTS; BROADWAY: 'OZ' CANCELLATIONS | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-correction-90892110038.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-teenagers-and-sex-631361.html | Teenagers and Sex | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-mcgarry-joseph-g.html | Paid Notice: Deaths MCGARRY, JOSEPH G. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-the-enola-gay-on-view-661830.html | The Enola Gay, on View | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/c-corrections-661864.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/us/ex-ambassador-sings-clark-s-praises-in-south-carolina.html | Ex-Ambassador Sings Clark's Praises in South Carolina | False | By Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-imberman-milton.html | Paid Notice: Deaths IMBERMAN, MILTON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-obesity-in-the-young-629421.html | Obesity in the Young | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-football-cincinnati-loses-grip-on-its-shot-at-playoffs.html | PRO FOOTBALL; Cincinnati Loses Grip On Its Shot At Playoffs | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-other-weapons-to-fight-the-flu-661651.html | Other Weapons To Fight the Flu | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/can-t-stop-dancing-music-life-65-dudley-williams-still-revelation-alvin-ailey.html | Can't Stop Dancing To the Music Of Life; At 65, Dudley Williams Is Still a Revelation in Alvin Ailey Troupe | False | By Robin Pogrebin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-norfolk-william-r.html | Paid Notice: Deaths NORFOLK, WILLIAM R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-football-dallas-moves-on-giants-fade-away.html | PRO FOOTBALL; Dallas Moves On, Giants Fade Away | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/mediatalk-in-quest-for-revenue-web-magazine-dangles-pay-and-surf-incentives.html | MediaTalk; In Quest for Revenue, Web Magazine Dangles Pay-and-Surf Incentives | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/hope-lange-versatile-actress-and-emmy-winner-dies-at-70.html | Hope Lange, Versatile Actress And Emmy Winner, Dies at 70 | False | By Lydia Polgreen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/us/a-mighty-fund-raising-effort-helps-lift-a-college-s-ranking.html | A Mighty Fund-Raising Effort Helps Lift a College's Ranking | False | By Greg Winter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/lost-tribe-finds-itself-on-front-lines-of-mideast-conflict.html | 'Lost Tribe' Finds Itself on Front Lines of Mideast Conflict | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/a-new-trade-deal.html | A New Trade Deal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/the-media-business-advertising-addenda-kaiser-permanente-names-brand-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kaiser Permanente Names Brand Agency | False | By Bill Carter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/i-remember-muammar.html | I Remember Muammar | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-push-to-talk.html | the end user / A voice for the consumer ; 'Push to talk' on tap | False | By Victoria Shannon, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/tories-even-with-a-new-leader-see-little-to-hope-for.html | Tories, Even With a New Leader, See Little to Hope For | False | By Sarah Lyall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-football.html | PRO FOOTBALL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/us/new-snowmobile-rules-roil-yellowstone.html | New Snowmobile Rules Roil Yellowstone | False | By Jim Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-delano-william-a.html | Paid Notice: Deaths DELANO, WILLIAM A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-tolmach-samuel.html | Paid Notice: Deaths TOLMACH, SAMUEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-amnesty-for-illegal-immigrants-662178.html | Amnesty for Illegal Immigrants? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-cotton-harvard-a.html | Paid Notice: Deaths COTTON, HARVARD A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metro-briefing-new-york-brooklyn-missing-man-found-dead.html | Metro Briefing \| New York: Brooklyn: Missing Man Found Dead | False | By Thomas J. Lueck (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/pfizer-to-buy-maker-of-promising-cholesterol-drug.html | Pfizer to Buy Maker of Promising Cholesterol Drug | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-harris-adele-addie.html | Paid Notice: Deaths HARRIS, ADELE (ADDIE) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-electronic-voting-662038.html | Electronic Voting | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-barron-john-charles.html | Paid Notice: Deaths BARRON, JOHN CHARLES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-the-year-in-sports-retired.html | THE YEAR IN SPORTS: RETIRED | False | By Christopher Clarey, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/pop-review-rockin-and-leerin-with-n-sync-style.html | POP REVIEW; Rockin' and Leerin', With 'N Sync Style | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/electronic-voting-2-letters.html | Electronic Voting (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/senate-republicans-eye-big-medicaid-cuts.html | Senate Republicans Eye Big Medicaid Cuts | False | By James C. McKinley Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-the-year-in-sports-deceased.html | THE YEAR IN SPORTS: DECEASED | False | By Christopher Clarey, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-basketball-in-portland-toast-of-the-town-goes-belly-up.html | PRO BASKETBALL; In Portland, Toast of the Town Goes Belly Up | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-the-year-in-sports-the-surprising-moments-were-often-the-best.html | THE YEAR IN SPORTS: The surprising moments were often the best | False | By Christopher Clarey, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/for-more-people-in-20-s-and-30-s-home-is-where-the-parents-are.html | For More People in 20's and 30's, Home Is Where the Parents Are | False | By Tamar Lewin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-basketball-van-horn-s-hot-hand-tantalizes-the-knicks.html | PRO BASKETBALL; Van Horn's Hot Hand Tantalizes the Knicks | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/quotation-of-the-day-660426.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-leifschutz-sophie.html | Paid Notice: Deaths LEIFSCHUTZ, SOPHIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/off-on-yom-kippur-it-s-probably-time-to-work-a-holiday.html | Off on Yom Kippur? It's Probably Time To Work a Holiday | False | By Daniel J. Wakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-amnesty-for-illegal-immigrants-662194.html | Amnesty for Illegal Immigrants? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-harris-dr-samuel.html | Paid Notice: Deaths HARRIS, DR. SAMUEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-dunleavy-winifred-nee-mchugh.html | Paid Notice: Deaths DUNLEAVY, WINIFRED (NEE MCHUGH) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/media-business-advertising-addenda-mcdonald-s-picks-ddb-for-global-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Picks DDB For a Global Campaign | False | By Bill Carter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/IHT-1928-religious-courses-urged-in-our-pages-100-75-and-50-years-ago.html | 1928: Religious Courses Urged: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/international/europe/russia-offers-to-forgive-65-of-iraqs-debt.html | Russia Offers to Forgive 65% of Iraqâ¬â¢s Debt | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/corrections-661821.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/robbery-victim-faces-charges-in-fatal-stabbing.html | Robbery Victim Faces Charges In Fatal Stabbing | False | By Shaila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/fresh-eye-on-wall-street.html | Fresh Eye on Wall Street | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/us/illinois-to-seek-us-exemption-to-buy-drugs-from-canada.html | Illinois to Seek U.S. Exemption To Buy Drugs From Canada | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/sco-sends-second-warning-letter-to-linux-users.html | SCO Sends Second Warning Letter to Linux Users | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/many-sides-await-deal-on-insurer.html | MANY SIDES AWAIT DEAL ON INSURER | False | By RICHARD Pil'sÃ¢REZ-PEñ'sÃ»A | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-the-enola-gay-on-view-661805.html | The Enola Gay, on View | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-reville-philip-c.html | Paid Notice: Deaths REVILLE, PHILIP C. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/us/on-familiar-ground-kerry-labors-to-win-over-voters.html | On Familiar Ground, Kerry Labors to Win Over Voters | False | By R. W. Apple Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/military-in-iraq-is-warned-of-attacks-during-holidays.html | Military in Iraq Is Warned Of Attacks During Holidays | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/most-wanted-drilling-down-home-technology-digital-gender-gap.html | MOST WANTED: DRILLING DOWN/HOME TECHNOLOGY; Digital Gender Gap | False | By Susan Stellin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/mediatalk-that-inscrutable-vulcan-joins-captain-kirk-as-a-priceline-pitchman.html | MediaTalk; That Inscrutable Vulcan Joins Captain Kirk As a Priceline Pitchman | False | By Stuart Elliott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/amnesty-for-illegal-immigrants-4-letters.html | Amnesty for Illegal Immigrants? (4 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-kogos-sarah-pollock.html | Paid Notice: Deaths KOGOS, SARAH POLLOCK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-the-year-in-sports-only-the-talent-seemed-fresh.html | THE YEAR IN SPORTS: Only the talent seemed fresh | False | By Rob Hughes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/sports-business-financial-warrior-takes-stand-in-swamps-of-new-jersey.html | SPORTS BUSINESS; Financial Warrior Takes Stand in Swamps of New Jersey | False | By Richard Sandomir | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/technology-both-sides-trial-over-worker-safety-practices-im-say-their-cases-are.html | TECHNOLOGY; Both Sides in a Trial Over Worker Safety Practices at I.B.M. Say Their Cases Are Strong | False | By Laurie J. Flynn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/news/the-year-in-sports-losers.html | THE YEAR IN SPORTS: ...LOSERS | False | By Christopher Clarey, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/baghdad-s-street-of-gold-is-busy-again.html | Baghdad's Street of Gold Is Busy Again | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/c-corrections-661848.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/gladys-shelley-92-songwriter-for-cabaret-and-advertising.html | Gladys Shelley, 92, Songwriter For Cabaret and Advertising | False | By Peter Keepnews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/the-media-business-advertising-addenda-people-662518.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-lazarus-charles-h.html | Paid Notice: Deaths LAZARUS, CHARLES H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/international/middleeast/palestinians-attack-egyptian-foreign-minister.html | Palestinians Attack Egyptian Foreign Minister | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-other-weapons-to-fight-the-flu-661643.html | Other Weapons To Fight the Flu | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/us/us-rarely-seeks-charges-for-deaths-in-workplace.html | U.S. Rarely Seeks Charges For Deaths in Workplace | False | By David Barstow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/latest-attacks-could-worsen-fuel-shortage-faced-by-iraq.html | Latest Attacks Could Worsen Fuel Shortage Faced by Iraq | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/mayor-voices-few-regrets-at-the-midterm.html | Mayor Voices Few Regrets at the Midterm | False | By Jennifer Steinhauer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/election-win-seems-assured-for-guinean-leader-but-his-nation-s-fate-far-certain.html | Election Win Seems Assured for Guinean Leader, but His Nation's Fate Is Far From Certain | False | By Somini Sengupta | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-blank-blanche.html | Paid Notice: Deaths BLANK, BLANCHE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/media-post-mortems-for-a-media-deal-undone.html | MEDIA; Post-Mortems for a Media Deal Undone | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-honig-herbert.html | Paid Notice: Deaths HONIG, HERBERT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/IHT-1953-a-bridge-on-the-moon-in-our-pages-100-75-and-50-years-ago.html | 1953: A Bridge on The Moon: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/inside-660850.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-polynesian-on-the-park-629294.html | Polynesian on the Park | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/applications-for-911-fund-surge-as-deadline-nears.html | Applications for 9/11 Fund Surge as Deadline Nears | False | By David W. Chen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/quebec-journal-still-stinging-from-scandal-quiet-city-cries-out-in-pain.html | Quebec Journal; Still Stinging From Scandal, Quiet City Cries Out in Pain | False | By Clifford Krauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-support-for-dictators-631175.html | Support for Dictators | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-edelman-clara-r.html | Paid Notice: Deaths EDELMAN, CLARA R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/colleges-post-jarvis-era-begins-with-a-similar-ending.html | COLLEGES; Post-Jarvis Era Begins With a Similar Ending | False | By Ray Glier | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/c-corrections-661813.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-the-year-in-sports-winners.html | THE YEAR IN SPORTS: WINNERS... | False | By Christopher Clarey, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/technology-political-fund-raisers-put-convio-in-the-spotlight.html | TECHNOLOGY; Political Fund-Raisers Put Convio in the Spotlight | False | By Glen Justice | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/movies/rings-shows-trend-toward-global-premieres.html | 'Rings' Shows Trend Toward Global Premieres | False | By Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/automobiles/autos-monday-technology-dressing-wheels-for-winter-get-grip-slick-roads.html | AUTOS ON MONDAY/Technology; Dressing Wheels for Winter to Get a Grip on Slick Roads | False | By John Matras | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/ford-to-take-165-billion-charge-after-deal-with-visteon.html | Ford to Take $1.65 Billion Charge After Deal With Visteon | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/the-media-business-advertising-networks-find-reality-has-become-a-part-of-life.html | THE MEDIA BUSINESS: ADVERTISING; Networks Find Reality Has Become A Part of Life | False | By Bill Carter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/boat-sinks-off-coast-of-turkey-one-survivor-and-7-bodies-found.html | Boat Sinks Off Coast of Turkey; One Survivor and 7 Bodies Found | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/david-w-d-dickson-84-scholar-and-college-leader.html | David W. D. Dickson, 84, Scholar and College Leader | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/hockey-a-change-in-goal-inspires-the-islanders.html | HOCKEY; A Change in Goal Inspires the Islanders | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/critic-s-choice-new-cd-s-seducing-with-words-and-wiles.html | CRITIC'S CHOICE/New CD's; Seducing With Words and Wiles | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/hockey-devils-are-outplayed-not-outscored.html | HOCKEY; Devils Are Outplayed, Not Outscored | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/technology-trouble-with-marvels-if-it-sounds-that-good-will-the-skeptical-buy-it.html | TECHNOLOGY; The Trouble With Marvels: If It Sounds That Good, Will the Skeptical Buy It? | False | By Claudia H. Deutsch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/basketball-knicks-fire-layden-as-president-and-hire-isiah-thomas.html | Knicks Fire Layden as President and Hire Isiah Thomas | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/the-enola-gay-on-view-2-letters.html | The Enola Gay, on View (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/economic-calendar.html | Economic Calendar | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-josephson-paul.html | Paid Notice: Deaths JOSEPHSON, PAUL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-memorials-hogarth-richard-a.html | Paid Notice: Memorials HOGARTH, RICHARD A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-the-year-in-sports-montoya-steals-spotlight-but-schumacher-gets-title.html | THE YEAR IN SPORTS: Montoya steals spotlight but Schumacher gets title | False | By Brad Spurgeon, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-correction-91432550506.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-lippe-marie-tansey.html | Paid Notice: Deaths LIPPE, MARIE TANSEY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/cooper-hewitt-museum-tries-redesigning-itself.html | Cooper-Hewitt Museum Tries Redesigning Itself | False | By Julie V. Iovine | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/girl-cast-47-years-ago-finds-family-still-divided-mystery-mother-s-choice.html | A Girl Cast Out 47 Years Ago Finds a Family Still Divided; Mystery of a Mother's Choice Continues to Torment Sisters | False | By Joseph Berger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metro-briefing-new-york-queens-shooting-suspect-charged.html | Metro Briefing | New York: Queens: Shooting Suspect Charged | False | By Shaila K. Dewan (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/economic-calendar-93224749423.html | Economic Calendar | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/inquiry-suggests-pakistanis-sold-nuclear-secrets.html | INQUIRY SUGGESTS PAKISTANIS SOLD NUCLEAR SECRETS | False | This article is by William J. Broad, David Rohde and David E. Sanger. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/killing-them-softly-with-her-poem.html | Killing Them Softly, With Her Poem | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-football-pennington-sent-deeper-into-slump-by-patriots.html | PRO FOOTBALL; Pennington Sent Deeper Into Slump by Patriots | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-memorials-garity-natalie-lyons.html | Paid Notice: Memorials GARITY, NATALIE LYONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/e-commerce-report-returns-are-early-but-new-categories-stores-amazoncom-are.html | E-Commerce Report; The returns are early, but the new categories of 'stores' on Amazon.com are showing signs of promise. | False | By Bob Tedeschi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/killed-in-iraq.html | Killed In Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-football-an-interview-of-namath-takes-a-strange-twist.html | PRO FOOTBALL; An Interview of Namath Takes a Strange Twist | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/a-voice-for-the-irish-aggrieved-vs-the-irish-police.html | A Voice for the Irish Aggrieved vs. the Irish Police | False | By Brian Lavery | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/news-summary-660876.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-football-coughlin-is-first-up-for-giants.html | PRO FOOTBALL; Coughlin Is First Up For Giants | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-crean-catherine-r.html | Paid Notice: Deaths CREAN, CATHERINE R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/bridge-highest-quality-competition-on-view-at-the-senior-bowl.html | BRIDGE; Highest-Quality Competition On View at the Senior Bowl | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/c-corrections-661856.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/news/the-year-in-sports-a-dead-heat-leaves-fans-alive-with-anticipation.html | THE YEAR IN SPORTS: A dead heat leaves fans alive with anticipation | False | By Gina Rarick, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-leventhal-rose.html | Paid Notice: Deaths LEVENTHAL, ROSE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-basketball-and-on-the-ninth-day-all-the-nets-regroup.html | PRO BASKETBALL; And on the Ninth Day, All the Nets Regrouped | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/how-are-you-mr-cheney.html | How Are You, Mr. Cheney? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-miller-emanuel.html | Paid Notice: Deaths MILLER, EMANUEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/israeli-forces-arrest-a-senior-hamas-official-in-the-west-bank.html | Israeli Forces Arrest a Senior Hamas Official in the West Bank | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-amnesty-for-illegal-immigrants-662151.html | Amnesty for Illegal Immigrants? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/c-corrections-661791.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/national/quake-shakes-california-from-los-angeles-to-san-francisco.html | Quake Shakes California From Los Angeles to San Francisco | False | By Kirk Semple | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/international/middleast/bomb-kills-2-gis-and-translator-in-baghdad.html | Bomb Kills 2 G.I.Â¿As and Translator in Baghdad | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/theater/theater-review-crayon-colored-excursion-into-positive-thinking.html | THEATER REVIEW; Crayon-Colored Excursion Into Positive Thinking | False | By Ben Brantley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/us/white-house-letter-a-white-house-christmas-crab-cakes-and-handshakes.html | White House Letter; A White House Christmas: Crab Cakes and Handshakes | False | By Elisabeth Bumiller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-amnesty-for-illegal-immigrants-662143.html | Amnesty for Illegal Immigrants? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/IHT-1903-japan-prepares-for-war-in-our-pages-100-75-and-50-years-ago.html | 1903: Japan Prepares for War: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/media-for-a-few-dollars-less-tv-making-moves-abroad.html | MEDIA; For a Few Dollars Less, TV Making Moves Abroad | False | By Eric A. Taub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/international/africa/un-atomic-agency-to-make-visit-to-libya.html | U.N. Atomic Agency to Make Visit to Libya | False | By Christine Hauser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/us/gisela-konopka-93-professor-studied-lives-of-troubled-girls.html | Gisela Konopka, 93, Professor; Studied Lives of Troubled Girls | False | By David Tuller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/sports-of-the-times-for-playoffs-cowboys-are-new-york-s-team.html | Sports of The Times; For Playoffs, Cowboys Are New York's Team | False | By Dave Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/IHT-head-scarves-and-history-for-clumsy-secularism-deadly-rewards.html | Head scarves and history: For clumsy secularism, deadly rewards | False | By Hussain Haqqani, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/assemblyman-says-the-city-s-housing-authority-keeps-too-many-apartments-vacant.html | Assemblyman Says the City's Housing Authority Keeps Too Many Apartments Vacant | False | By David W. Chen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/international/europe/the-end-of-the-despot.html | The End of the Despot | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/worldbusiness/IHT-around-the-markets-for-executives-in-europe-life.html | AROUND THE MARKETS : For executives in Europe, life appears rosier | False | By Eric Pfanner, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-the-year-in-sports-losers.html | THE YEAR IN SPORTS: ...LOSERS | False | By Christopher Clarey, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/classified/paid-notice-deaths-reinhold-aaron.html | Paid Notice: Deaths REINHOLD, AARON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/patents-cat-pult-toy-hard-explain-print-package-that-s-problem.html | Patents; The Cat-A-Pult, a toy, is hard to explain in print or on a package. That's the problem. | False | By Teresa Riordan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metro-matters-for-giuliani-memorial-plans-fall-far-short.html | Metro Matters; For Giuliani, Memorial Plans Fall Far Short | False | By Joyce Purnick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/national/jury-deciding-sentence-for-malvo-in-sniper-case.html | Jury Deciding Sentence for Malvo in Sniper Case | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/books/books-of-the-times-the-battle-of-srebrenica-in-its-operating-rooms.html | BOOKS OF THE TIMES; The Battle of Srebrenica, In Its Operating Rooms | False | By Chris Hedges | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/baseball-hicks-sets-deal-deadline-for-rodriguez.html | BASEBALL; Hicks Sets Deal Deadline For Rodriguez | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/good-nukes-bad-nukes.html | Good Nukes, Bad Nukes | False | By Ashton B. Carter, Arnold Kanter, William J. Perry and Brent Scowcroft | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/new-economy-offshore-jobs-in-technology-opportunity-or-a-threat.html | New Economy; Offshore Jobs In Technology: Opportunity Or a Threat? | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/us/terror-alert-is-raised-to-high-increasing-scrutiny-of-travelers.html | Terror Alert Is Raised to 'High,' Increasing Scrutiny of Travelers | False | By John H. Cushman Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/media/mcdonalds-picks-ddb-for-a-global-campaign.html | McDonaldÃ¢Ã²s Picks DDB for a Global Campaign | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/friendship-and-business-blur-in-the-world-of-a-media-baron.html | Friendship and Business Blur In the World of a Media Baron | False | By Jacques Steinberg and Geraldine Fabrikant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/business/for-angels-high-marks-but-fair-ratings.html | For 'Angels,' High Marks, but Fair Ratings | False | By Bill Carter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/l-electronic-voting-662046.html | Electronic Voting | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metropolitan-diary-657867.html | Metropolitan Diary | False | By Joe Rogers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-the-year-in-sports-numbers.html | THE YEAR IN SPORTS: NUMBERS | False | By Christopher Clarey, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/world/more-gi-s-to-go-to-insecure-afghan-areas-to-permit-aid-work.html | More G.I.'s to Go to Insecure Afghan Areas to Permit Aid Work | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/shoppers-brave-short-tempers-and-long-lines.html | Shoppers Brave Short Tempers and Long Lines | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-22 | 2003-12-22 | https://www.nytimes.com/2003/12/22/IHT-the-year-in-sports-a-stiff-lip-and-a-cry-of-joy.html | THE YEAR IN SPORTS: A stiff lip and a cry of joy | False | By Peter Berlin, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-674915.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/art-world-startled-as-painter-switches-dealers.html | Art World Startled as Painter Switches Dealers | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/arabs-rough-up-egyptian-official-at-jerusalem-mosque.html | Arabs Rough Up Egyptian Official at Jerusalem Mosque | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/health/vital-signs-measurements-the-brain-wave-made-me-do-it.html | VITAL SIGNS: MEASUREMENTS; The Brain Wave Made Me Do It | False | BY John O'Neil | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-iraq-s-reconstruction-672416.html | Iraq's Reconstruction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-674958.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/health/vital-signs-patterns-shyness-and-sickness-arm-in-arm.html | VITAL SIGNS: PATTERNS; Shyness and Sickness, Arm in Arm | False | BY John O'Neil | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-altman-adele-e.html | Paid Notice: Deaths ALTMAN, ADELE E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-ogden-margaret.html | Paid Notice: Deaths OGDEN, MARGARET | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-memorials-boorstein-lucille.html | Paid Notice: Memorials BOORSTEIN, LUCILLE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/college-football-bowl-team-diversity-criticized-in-report.html | COLLEGE FOOTBALL; Bowl Team Diversity Criticized in Report | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/37-years-after-his-death-lenny-bruce-receives-a-pardon.html | 37 Years After His Death, Lenny Bruce Receives a Pardon | False | By Kirk Semple | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-code-orange-says-america-isn-t-safer-672289.html | Code Orange Says America Isn't Safer | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/theater-review-cold-war-of-words-heart-meets-mind-in-a-debate-over-justice.html | THEATER REVIEW; Cold War of Words: Heart Meets Mind in a Debate Over Justice | False | By Margo Jefferson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/memo-pad-delta-upgrading-its-elite-rewards.html | MEMO PAD; Delta Upgrading Its Elite Rewards | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/terrorism-and-liberty.html | Terrorism and Liberty | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/national/15-yearold-is-sentenced-to-life-for-killing.html | 15-Year-Old Is Sentenced to Life for Killing | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/with-father-son-movies-a-zanuck-knows-all-about-that.html | With Father-Son Movies, a Zanuck Knows All About That | False | By Anne Thompson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/afghan-delegates-favor-a-presidential-system.html | Afghan Delegates Favor a Presidential System | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/sniper-s-youth-is-emphasized-in-arguments-on-death-penalty.html | Sniper's Youth Is Emphasized In Arguments on Death Penalty | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/inside-673196.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/health/personal-health-stampede-of-diabetes-as-us-races-to-obesity.html | PERSONAL HEALTH; Stampede of Diabetes as U.S. Races to Obesity | False | By Jane E. Brody | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/technology-briefing-telecommunications-fcc-reports-data-on-high-speed-net-access.html | Technology Briefing \| Telecommunications: F.C.C. Reports Data On High-Speed Net Access | False | By Matt Richtel (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-was-qaddafi-swayed-by-the-war-672696.html | Was Qaddafi Swayed by the War? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/was-qaddafi-swayed-by-the-war-5-letters.html | Was Qaddafi Swayed by the War? (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/sports-of-the-times-thomas-s-strengths-reflect-those-shown-by-his-mother.html | Sports of The Times; Thomas's Strengths Reflect Those Shown by His Mother | False | By Ira Berkow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-media-business-advertising-addenda-gsd-m-selected-for-tostitos-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GSD&M Selected For Tostitos Account | False | By Sean Mehegan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-674974.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/soccer/us-names-camp-roster.html | U.S. Names Camp Roster | False | By Jack Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/bookkeeper-is-accused-of-stealing-2.4-million-from-a-labor-union.html | Bookkeeper Is Accused of Stealing $2.4 Million from a Labor Union | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/metro-briefing-new-york-manhattan-16-charged-in-international-cocaine-ring.html | Metro Briefing \| New York: Manhattan: 16 Charged In International Cocaine Ring | False | By Robert F. Worth (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-ransohoff-rita-m.html | Paid Notice: Deaths RANSOHOFF, RITA M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/health/vital-signs-treatment-attacking-prostate-on-2-fronts.html | VITAL SIGNS: TREATMENT; Attacking Prostate on 2 Fronts | False | BY John O'Neil | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-mackay-jeremiah.html | Paid Notice: Deaths MACKAY, JEREMIAH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/on-the-road-high-altitude-advertising-for-a-captive-audience.html | ON THE ROAD; High-Altitude Advertising For a Captive Audience | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/education/new-education-law-is-faulted-in-gauging-performance.html | New Education Law Is Faulted in Gauging Performance | False | By Sam Dillon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-europe-france-debt-agreement-said-near.html | World Business Briefing \| Europe: France: Debt Agreement Said Near | False | By Ariane Bernard (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-media-business-advertising-addenda-homegoods-assigns-account-to-gotham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; HomeGoods Assigns Account to Gotham | False | By Sean Mehegan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/publisher-withdraws-clinton-book-after-china-refuses-to-fix-changes.html | Publisher Withdraws Clinton Book After China Refuses to Fix Changes | False | By Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/canadian-bank-will-pay-fine-and-drop-unit-in-enron-accord.html | Canadian Bank Will Pay Fine And Drop Unit In Enron Accord | False | By Kurt Eichenwald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/they-won-t-be-home-for-christmas-but-party-helps-jailed-mothers-prepare-for.html | They Won't Be Home for Christmas; But a Party Helps Jailed Mothers Prepare for Their Freedom | False | By Leslie Kaufman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/1-a-new-tower-fraught-with-symbolism-672505.html | A New Tower, Fraught With Symbolism | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-schechter-evelyn.html | Paid Notice: Deaths SCHECHTER, EVELYN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/from-the-head-of-a-rooster-to-a-smiling-face-near-you.html | From the Head of a Rooster To a Smiling Face Near You | False | By Alicia Ault | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/falling-physics-when-the-weather-outside-is-frightful.html | Falling Physics, When the Weather Outside Is Frightful | False | By Dennis Overbye | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/occupational-hazards.html | Occupational Hazards | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/technology-novell-registers-disputed-copyrights-on-unix.html | TECHNOLOGY; Novell Registers Disputed Copyrights on Unix | False | By Laurie J. Flynn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/prosecutors-oppose-quattrone-motions.html | Prosecutors Oppose Quattrone Motions | False | By Dow Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/sports-of-the-times-dolan-is-switching-channels-but-nothing-s-worth-watching.html | Sports of The Times; Dolan Is Switching Channels, But Nothing's Worth Watching | False | By Selena Roberts | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-intellect-comes-first-665738.html | Intellect Comes First | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/japanese-toy-makers-ride-a-wave-of-nostalgia.html | Japanese Toy Makers Ride a Wave of Nostalgia | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/struggle-for-iraq-documents-rumsfeld-made-iraq-overture-84-despite-chemical.html | THE STRUGGLE FOR IRAQ: DOCUMENTS; Rumsfeld Made Iraq Overture In '84 Despite Chemical Raids | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/plan-to-save-muslim-group-raises-hopes-and-doubts.html | Plan to Save Muslim Group Raises Hopes, And Doubts | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/danish-ethics-panel-censured-for-critique-of-book.html | Danish Ethics Panel Censured for Critique of Book | False | By Andrew C. Revkin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/frequent-flier-heels-a-pickup-truck-and-a-texas-highway.html | Frequent Flier; Heels, a Pickup Truck and a Texas Highway | False | By Lauren Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-goldberg-mania-nee-lachman.html | Paid Notice: Deaths GOLDBERG, MANIA (NEE LACHMAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/health/essay-the-ghost-of-medical-atrocities-what-s-next-after-the-unveiling.html | ESSAY; The Ghost of Medical Atrocities: What's Next, After the Unveiling? | False | By Howard Markel, M.d. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-christmas-dinner-665509.html | Christmas Dinner | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/basketball-ratner-adds-millions-to-his-bid-for-the-nets.html | BASKETBALL; Ratner Adds Millions To His Bid for the Nets | False | By Charles V Bagli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/l-children-s-books-of-the-past-674117.html | Children's Books of the Past | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/worldbusiness/investigators-outline-parmalat-s-efforts-to-hide.html | Investigators Outline Parmalat´s Efforts to Hide Liabilities | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/judge-halts-military-s-required-anthrax-shots.html | Judge Halts Military's Required Anthrax Shots | False | By Robert Pear | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/us-forbids-drug-imports-by-illinois.html | U.S. Forbids Drug Imports By Illinois | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-markets-market-place-parmalat-s-auditors-and-banks-accuse-each-other.html | THE MARKETS: MARKET PLACE; Parmalat's Auditors and Banks Accuse Each Other | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-accorsini-lucille.html | Paid Notice: Deaths ACCORSINI, LUCILLE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/pro-basketball-basketball-analysis-nice-man-was-a-bad-fit-at-the-garden.html | PRO BASKETBALL; Basketball Analysis; Nice Man Was a Bad Fit at the Garden | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/wearing-your-merriness-on-your-sleeve.html | Wearing Your Merriness on Your Sleeve | False | By Guy Trebay | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/a-tense-border-s-more-peaceful-past.html | A Tense Border's More Peaceful Past | False | By John Noble Wilford | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-674940.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-code-orange-says-america-isn-t-safer-672300.html | Code Orange Says America Isn't Safer | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/l-a-new-look-at-antidepressants-674095.html | A New Look at Antidepressants | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/pro-football-after-years-of-waiting-crennel-moves-to-head-of-line.html | PRO FOOTBALL; After Years of Waiting, Crennel Moves to Head of Line | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-media-business-advertising-addenda-accounts-675083.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sean Mehegan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-silitsky-barbara.html | Paid Notice: Deaths SILITSKY, BARBARA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-europe-britain-group-sells-towers.html | World Business Briefing \| Europe: Britain: Group Sells Towers | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/the-great-surrender.html | The Great Surrender | False | By David Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-schwartz-bernie.html | Paid Notice: Deaths SCHWARTZ, BERNIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/pro-basketball-the-listing-knicks-make-a-change-at-the-top.html | PRO BASKETBALL; The Listing Knicks Make a Change at the Top | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/international/in-iraq-christians-warily-prepare-an-early-christmas.html | In Iraq, Christians Warily Prepare an Early Christmas | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/powell-defends-diplomatic-role.html | POWELL DEFENDS DIPLOMATIC ROLE | False | By Steven R. Weisman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/pakistan-questions-top-atomic-scientist.html | Pakistan Questions Top Atomic Scientist | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/struggle-for-iraq-iraqi-emotions-talk-tikrit-s-favorite-diner-hatred-hussein.html | THE STRUGGLE FOR IRAQ: IRAQI EMOTIONS; Talk of Tikrit's Favorite Diner: Hatred of Hussein, Fury at U.S. | False | By John F. Burns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/corrections-675032.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-posillico-joseph-d-jr.html | Paid Notice: Deaths POSILLICO, JOSEPH D. JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/health/vital-signs-disparities-prostate-cancer-a-racial-divide.html | VITAL SIGNS: DISPARITIES; Prostate Cancer: a Racial Divide | False | BY John O'Neil | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/strangely-hopeful-in-a-world-of-war-and-caprice.html | Strangely Hopeful in a World of War and Caprice | False | By Nancy Ramsey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/2004-campaign-response-terror-clark-attacks-bush-strategy-terrorism-mistaken.html | THE 2004 CAMPAIGN: RESPONSE TO TERROR; Clark Attacks Bush Strategy On Terrorism As Mistaken | False | By Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/a-new-tower-fraught-with-symbolism-672513.html | A New Tower, Fraught With Symbolism | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/chief-arms-inspector-is-set-to-go-to-libya.html | Chief Arms Inspector Is Set to Go to Libya | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/suit-by-firefighters-families-cites-9-11-radio-failures.html | Suit by Firefighters' Families Cites 9/11 Radio Failures | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-halperin-david.html | Paid Notice: Deaths HALPERIN, DAVID | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/franklin-places-three-on-leave-for-fund-trading.html | Franklin Places Three on Leave for Fund Trading | False | By Jennifer Bayot | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-russell-thomas-w-jr.html | Paid Notice: Deaths RUSSELL, THOMAS W. JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/lawyer-accuses-housekeeper-of-blackmailing-limbaugh.html | Lawyer Accuses Housekeeper Of Blackmailing Limbaugh | False | By Jim Rutenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/new-dvd-s-antics-and-duplicity-in-the-balkans.html | NEW DVDS; Antics and Duplicity in the Balkans | False | By Peter M. Nichols | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/the-2004-campaign-the-connecticut-senator-lieberman-makes-new-hampshire-home.html | THE 2004 CAMPAIGN: THE CONNECTICUT SENATOR; Lieberman Makes New Hampshire Home | False | By Diane Cardwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/a-federal-case-for-a-teenager-family-sees-tie-to-ex-president.html | A Federal Case for a Teenager: Family Sees Tie to Ex-President | False | By Fox Butterfield | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/medicaid-plan-would-restrict-nursing-homes-to-truly-poor.html | Medicaid Plan Would Restrict Nursing Homes To Truly Poor | False | By RICHARD Pï¿½ï¿½REZ-PEï¿½A«A | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/strong-earthquake-hits-central-california.html | Strong Earthquake Hits Central California | False | By Charlie Leduff and Dean E. Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/ford-will-take-a-charge-in-visteon-revamping-plan.html | Ford Will Take a Charge In Visteon Revamping Plan | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/blanche-davis-blank-80-dean-and-hunter-college-ex-president.html | Blanche Davis Blank, 80, Dean And Hunter College Ex-President | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/health/doctors-use-casino-as-lab-to-test-secondhand-smoke.html | Doctors Use Casino as Lab to Test Secondhand Smoke | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-bronston-inger-diamant.html | Paid Notice: Deaths BRONSTON, INGER DIAMANT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/looking-for-a-little-life-3-visitors-descend-on-mars.html | Looking for a Little Life, 3 Visitors Descend on Mars | False | By John Noble Wilford | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/2004-campaign-former-governor-dean-rebuked-for-statement-implying-brother-served.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Rebuked for Statement Implying Brother Served in Military | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/reading-writing-and-running-for-president.html | Reading, Writing and Running for President | False | By Chip Fleischer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/national/jury-rejects-death-sentence-for-malvo-in-sniper-killing.html | Jury Rejects Death Sentence for Malvo in Sniper Killing | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/supervalus-profit-dropped-15-in-quarter.html | SupervaluÂÂs Profit Dropped 15% in Quarter | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/oleg-troyanovsky-84-dies-affable-soviet-voice-at-un.html | Oleg Troyanovsky, 84, Dies; Affable Soviet Voice at U.N. | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/media-business-advertising-dancing-bears-bathroom-angels-vie-for-toilet-paper.html | THE MEDIA BUSINESS: ADVERTISING; Dancing bears and bathroom angels vie for toilet paper business. | False | By Sean Mehegan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/technology-creator-of-linux-defends-its-originality.html | TECHNOLOGY; Creator of Linux Defends Its Originality | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-674923.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-blank-blanche-davis.html | Paid Notice: Deaths BLANK, BLANCHE DAVIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/international/middleeast/israeli-forces-raid-gaza-camp-killing-at-least-8.html | Israeli Forces Raid Gaza Camp, Killing at Least 8 Palestinians | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-674982.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/metro-briefing-new-york-brooklyn-city-sues-victim-s-family.html | Metro Briefing | New York: Brooklyn; City Sues Victim's Family | False | By William Glaberson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/feeling-the-strain-from-stretching-the-paycheck.html | Feeling the Strain From Stretching the Paycheck | False | By Constance L. Hays | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-was-qaddafi-swayed-by-the-war-672688.html | Was Qaddafi Swayed by the War? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/transactions-675652.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/company-briefs-675636.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-six-decades-of-secrecy-665380.html | Six Decades of Secrecy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/l-a-new-look-at-antidepressants-674109.html | A New Look at Antidepressants | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/a-city-of-silver-bells-orange-alerts-and-shrugs.html | A City of Silver Bells, Orange Alerts, and Shrugs | False | By Daniel J. Wakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/basketball-nets-find-that-biggest-asset-of-new-center-is-his-health.html | BASKETBALL; Nets Find That Biggest Asset Of New Center Is His Health | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-674966.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/l-aids-and-its-effects-674060.html | AIDS and Its Effects | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-675016.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-iraq-s-reconstruction-672424.html | Iraq's Reconstruction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/when-sand-dunes-collide-sometimes-they-mate-and-multiply.html | When Sand Dunes Collide, Sometimes They Mate and Multiply | False | By Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/national/exgovernor-pleads-not-guilty-to-graft-charges.html | Ex-Governor Pleads Not Guilty to Graft Charges | False | By Jo Napolitano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/plan-offered-to-overhaul-fuel-rules-for-vehicles.html | Plan Offered To Overhaul Fuel Rules For Vehicles | False | By Danny Hakim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/company-news-german-group-to-buy-california-hair-care-company.html | COMPANY NEWS; GERMAN GROUP TO BUY CALIFORNIA HAIR CARE COMPANY | False | By Victor Homola (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/the-neediest-cases-losing-use-of-her-legs-a-mother-soldiers-on.html | The Neediest Cases; Losing Use of Her Legs, a Mother Soldiers On | False | By Alexis Rehrmann | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/health/obesity-can-add-to-danger-in-men-with-prostate-cancer.html | Obesity Can Add to Danger In Men With Prostate Cancer | False | By Denise Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/london-journal-blushing-while-you-re-flushing-and-all-for-art-s-sake.html | London Journal; Blushing While You're Flushing, and All for Art's Sake | False | By Sarah Lyall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/international/moscow-court-extends-detention-of-russias-richest-man.html | Moscow Court Extends Detention of RussiaÂ's Richest Man | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-crean-catherine-r.html | Paid Notice: Deaths CREAN, CATHERINE R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/world-briefing-europe-spain-immigration-crackdown.html | World Briefing | Europe: Spain: Immigration Crackdown | False | By Dale Fuchs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/music/colorful-and-pictoral-works-from-france.html | Colorful and Pictoral Works From France | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/iraqs-reconstruction-2-letters.html | IraqÂ's Reconstruction (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/citizen-conrad-s-friends.html | Citizen Conrad's Friends | False | By Paul Krugman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/baseball-with-few-right-field-options-mets-may-try-to-sign-a-closer.html | BASEBALL; With Few Right Field Options, Mets May Try to Sign a Closer | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/scientist-work-peter-brazaitis-career-spent-studying-creatures-with-spit-venom.html | SCIENTIST AT WORK -- Peter Brazaitis; A Career Spent Studying Creatures with Spit and Venom | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/developer-lent-private-jet-for-pataki-island-vacation.html | Developer Lent Private Jet For Pataki Island Vacation | False | By James C. McKinley Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/apart-for-decades-found-in-their-own-backyard.html | Apart for Decades, Found In Their Own Backyard | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/for-a-timeless-song-style-a-chance-at-the-big-time.html | For a Timeless Song Style, A Chance at the Big Time | False | By Randy Kennedy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/us-discovers-its-first-suspected-case-of-mad-cow-disease.html | U.S. Discovers Its First Suspected Case of Mad Cow Disease | False | By Matthew L. Wald and Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/world-briefing-europe-turkey-arrests-in-sinking-of-boat.html | World Briefing | Europe: Turkey: Arrests In Sinking Of Boat | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/nyc-in-this-house-a-little-girl-had-a-question.html | NYC; In This House, A Little Girl Had a Question | False | By Clyde Haberman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/business-digest-675105.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/jury-rejects-death-penalty-in-2-killings.html | Jury Rejects Death Penalty In 2 Killings | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/couple-charged-with-abuse-is-asking-to-visit-adopted-sons.html | Couple Charged With Abuse Is Asking to Visit Adopted Sons | False | By Laura Mansnerus | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/yemeni-cleric-opposes-osama-bin-laden-diplomat-says.html | Yemeni Cleric Opposes Osama bin Laden, Diplomat Says | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/applicants-rush-to-meet-deadline-for-sept-11-fund.html | APPLICANTS RUSH TO MEET DEADLINE FOR SEPT. 11 FUND | False | By David W. Chen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/a-new-tower-fraught-with-symbolism-672530.html | A New Tower, Fraught With Symbolism | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/aids-and-its-effects-674044.html | AIDS and Its Effects | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/business-travel-cheap-hotel-rooms-via-a-mouse-and-a-leap-of-faith.html | BUSINESS TRAVEL; Cheap Hotel Rooms via a Mouse and a Leap of Faith | False | By Jane L. Levere | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/baseball-rodriguez-deadline-might-be-real.html | BASEBALL; Rodriguez Deadline Might Be Real | False | By Tyler Kepner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/california-leads-prosecution-of-employers-in-job-deaths.html | California Leads Prosecution Of Employers in Job Deaths | False | By David Barstow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-memorials-cohn-harry-harold.html | Paid Notice: Memorials COHN, HARRY (HAROLD) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-o-connell-daniel-f.html | Paid Notice: Deaths O'CONNELL, DANIEL F. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/world-briefing-asia-nepal-protesting-a-king.html | World Briefing | Asia: Nepal: Protesting A King | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/lawyers-spar-over-notes-in-chrysler-case.html | Lawyers Spar Over Notes in Chrysler Case | False | By Jonathan D. Glater | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/the-unseen-homeless.html | The Unseen Homeless | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-harris-dr-samuel.html | Paid Notice: Deaths HARRIS, DR. SAMUEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/code-orange-says-america-isnt-safer-2-letters.html | Code Orange Says America IsnÂ't Safer (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-674931.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/toy-retailers-find-prices-at-wal-mart-tough-to-beat.html | Toy Retailers Find Prices At Wal-Mart Tough to Beat | False | By Constance L. Hays | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/second-bids-for-air-canada-end-with-same-result.html | Second Bids for Air Canada End With Same Result | False | By Bernard Simon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/pakistan-s-nuclear-commerce.html | Pakistan's Nuclear Commerce | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-674990.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/quotation-of-the-day-671894.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/two-big-mortgage-agencies-are-criticized-in-fed-study.html | Two Big Mortgage Agencies Are Criticized in Fed Study | False | By Edmund L. Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-media-business-advertising-addenda-us-ferrero-unit-begins-a-review.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; U.S. Ferrero Unit Begins a Review | False | By Sean Mehegan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-was-qaddafi-swayed-by-the-war-672602.html | Was Qaddafi Swayed by the War? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/a-new-look-at-antidepressants-674087.html | A New Look at Antidepressants | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-benisch-nancy-larson.html | Paid Notice: Deaths BENISCH, NANCY LARSON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Miscellany | False | By Sean Mehegan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/heightened-terrorism-alert-may-last-beyond-holidays.html | Heightened Terrorism Alert May Last Beyond Holidays | False | By Eric Lichtblau and Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-memorials-lind-john.html | Paid Notice: Memorials LIND, JOHN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/public-lives-master-of-the-self-referential-realm-of-blogs.html | PUBLIC LIVES; Master of the Self-Referential Realm of Blogs | False | By Sheila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/for-mrs-clinton-listening-subsides-her-talk-is-louder.html | For Mrs. Clinton, Listening Subsides; Her Talk is Louder | False | By Raymond Hernandez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/the-rule-of-law-and-the-war-on-terror.html | The Rule of Law and the War on Terror | False | By Ruth Wedgwood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/pro-football-jets-notebook-namath-to-offer-apology-for-bizarre-espn-interview.html | PRO FOOTBALL: JETS NOTEBOOK; Namath to Offer Apology For Bizarre ESPN Interview | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/health/more-teenagers-say-no-to-sex-and-experts-aren't-sure-why.html | More Teenagers Say No to Sex, and Experts Aren't Sure Why | False | By Linda Villarosa | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/justice-officials-face-inquiry-over-testimony-in-arms-case.html | Justice Officials Face Inquiry Over Testimony in Arms Case | False | By Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/critic-s-notebook-a-shrew-and-her-tamer-two-views-one-famous.html | CRITIC'S NOTEBOOK; A Shrew and Her Tamer: Two Views, One Famous | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/man-is-shot-to-death.html | Man Is Shot to Death | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/security-tightens-but-public-seems-to-take-it-in-stride.html | Security Tightens, but Public Seems to Take It in Stride | False | By Pam Belluck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/pro-football-for-one-day-collins-was-a-typical-fan.html | PRO FOOTBALL; For One Day, Collins Was A Typical Fan | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-was-qaddafi-swayed-by-the-war-672653.html | Was Qaddafi Swayed by the War? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/at-balkan-tribunal-envy-over-the-capture-of-hussein.html | At Balkan Tribunal, Envy Over the Capture of Hussein | False | By Elaine Sciolino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/world-briefing-europe-france-queen-mary-2-sets-sail.html | World Briefing | Europe: France: Queen Mary 2 Sets Sail | False | By Craig S. Smith (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/c-corrections-675067.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/years-of-doubt-then-anger-in-death-linked-to-a-nurse.html | Years of Doubt, Then Anger In Death Linked to a Nurse | False | By David Kocieniewski and Jason George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/memo-pad-another-year-of-decline-in-flights-made-in-us.html | MEMO PAD; Another Year of Decline In Flights Made in U.S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/2004-campaign-massachusetts-senator-choreography-marathon-are-blended-kerry-iowa.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Choreography and Marathon Are Blended by Kerry in Iowa | False | By David M. Halbfinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/china-moves-to-protect-property-but-the-fine-print-has-a-caveat.html | China Moves to Protect Property, But the Fine Print Has a Caveat | False | By Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/soccer-report-tall-order-for-canada-coach.html | SOCCER REPORT; Tall Order for Canada Coach | False | By Jack Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/us/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/q-a-altitude-and-weight.html | Q & A; Altitude and Weight | False | By C. Claiborne Ray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-reversing-the-new-deal-666220.html | Reversing the New Deal | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/music-review-funny-woody-you-don-t-look-klezmer.html | MUSIC REVIEW; Funny, Woody, You Don't Look Klezmer | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-europe-a-charge-at-shell.html | World Business Briefing | Europe: A Charge At Shell | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-joseph-jim.html | Paid Notice: Deaths JOSEPH, JIM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/l-was-qaddafi-swayed-by-the-war-672637.html | Was Qaddafi Swayed by the War? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/europe-issues-caution-on-parmalat-aid.html | Europe Issues Caution on Parmalat Aid | False | By Paul Meller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-delano-william.html | Paid Notice: Deaths DELANO, WILLIAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/united-ends-its-takeover-support-for-mesa-air.html | United Ends Its Takeover Support for Mesa Air | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/national/air-patrols-increased-to-counter-new-threats.html | Air Patrols Increased to Counter New Threats | False | By David Stout | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/memo-pad-frontier-is-planning-los-angeles-mini-hub.html | MEMO PAD; Frontier Is Planning Los Angeles Mini-Hub | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-yaverbaum-justine-nee-caplan.html | Paid Notice: Deaths YAVERBAUM, JUSTINE (NEE CAPLAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-shapiro-albert-ozzie.html | Paid Notice: Deaths SHAPIRO, ALBERT (OZZIE) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/health/a-room-comes-alive-with-color-and-sounds.html | A Room Comes Alive With Color and Sounds | False | By Gwen Kinkead | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/three-stars-of-seinfeld-boycott-a-dvd-deal.html | Three Stars of 'Seinfeld' Boycott a DVD Deal | False | By Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/struggle-for-iraq-finance-for-oil-contracts-russia-will-waive-most-iraq-s-8.html | THE STRUGGLE FOR IRAQ: FINANCE; For Oil Contracts, Russia Will Waive Most of Iraq's $8 Billion Debt | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/group-seeks-quicker-action-against-violence-in-schools.html | Group Seeks Quicker Action Against Violence in Schools | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/health-unit-in-nassau-to-lay-off-200-workers.html | Health Unit In Nassau To Lay Off 200 Workers | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/media/gsdm-selected-for-tostitos-account.html | GSD&M Selected for Tostitos Account | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/woman-is-killed-leaving-a-brooklyn-club.html | Woman Is Killed Leaving a Brooklyn Club | False | By Thomas J. Lueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/mexican-congress-rejects-tax-changes.html | Mexican Congress Rejects Tax Changes | False | By John Moody | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/metro-briefing-new-york-manhattan-judge-permits-publication-of-eminem-lyrics.html | Metro Briefing | New York: Manhattan: Judge Permits Publication Of Eminem Lyrics | False | By Faiza Akhtar (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/news-summary-672440.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/report-faults-city-on-health-care-for-mentally-ill-jail-inmates-facing-release.html | Report Faults City on Health Care for Mentally Ill Jail Inmates Facing Release | False | By Paul von Zielbauer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/classified/paid-notice-deaths-ricciuti-gaetano.html | Paid Notice: Deaths RICCIUTI, GAETANO | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/books/books-of-the-times-grappling-with-loss-hungering-for-redemption.html | BOOKS OF THE TIMES; Grappling With Loss, Hungering for Redemption | False | By Michiko Kakutani | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/world/struggle-for-iraq-casualties-2-gi-s-killed-bombing-hussein-aide-captured.html | THE STRUGGLE FOR IRAQ: CASUALTIES; 2 G.I.'s Killed In a Bombing; Hussein Aide Is Captured | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-asia-japan-more-corporate-upgrades.html | World Business Briefing | Asia: Japan: More Corporate Upgrades | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing | Asia: Japan: Trade Surplus Expands | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/hockey-nedved-s-goals-lead-rangers-past-bruins.html | HOCKEY; Nedved's Goals Lead Rangers Past Bruins | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-asia-thailand-bank-outlook-raised.html | World Business Briefing | Asia: Thailand: Bank Outlook Raised | False | By Wayne Arnold (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/boldface-names-669890.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-23 | 2003-12-23 | https://www.nytimes.com/2003/12/23/science/a-news-conference-with-the-secretary-of-agriculture.html | A News Conference With the Secretary of Agriculture | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-working-on-a-holiday-690015.html | Working on a Holiday | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/administration-is-exempting-alaska-forest-from-protection.html | Administration Is Exempting Alaska Forest From Protection | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/music-review-how-to-take-a-widow-three-stages-past-merry.html | MUSIC REVIEW; How to Take a Widow Three Stages Past Merry | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/2004-campaign-campaign-trail-lieberman-talks-up-religion-democrats-poke-jostle.html | THE 2004 CAMPAIGN: THE CAMPAIGN TRAIL; Lieberman Talks Up Religion as Democrats Poke, Jostle, Warn and Joke | False | By Diane Cardwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/d-amato-role-in-airport-deal-is-investigated.html | D'Amato Role In Airport Deal Is Investigated | False | By Eric Lipton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/2004-campaign-campaign-financing-kerry-takes-mortgage-6-million-his-house.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCING; Kerry Takes A Mortgage Of $6 Million On His House | False | By Glen Justice | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/metro-briefing-new-york-albany-body-of-second-sailor-is-identified.html | Metro Briefing | New York: Albany; Body Of Second Sailor Is Identified | False | By Stacey Stowe (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/2004-campaign-race-iowa-gephardt-exudes-confidence-that-he-can-defeat-dean.html | THE 2004 CAMPAIGN: THE RACE IN IOWA; Gephardt Exudes Confidence That He Can Defeat Dean | False | By Rachel L. Swarns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-head-scarves-and-france-letters-to-the-editor-93437934078.html | Head scarves and France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-a-dividing-line-over-gay-marriage-689980.html | A Dividing Line Over Gay Marriage | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/commercial-real-estate-regional-market-westchester-new-life-science-complex-for.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Westchester; New Life as Science Complex For Old Ciba-Geigy Buildings | False | By Elsa Brenner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/unwrapped-gifts-ribbons-mud-and-tears.html | Unwrapped Gifts, Ribbons, Mud and Tears | False | By Charlie Leduff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/l-a-hunan-holiday-690627.html | A Hunan Holiday | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-tucker-lady-vera.html | Paid Notice: Deaths TUCKER, LADY VERA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/food-stuff-sweet-aromas-of-a-farmhouse-kitchen-on-9th-ave.html | FOOD STUFF; Sweet Aromas of a Farmhouse Kitchen on 9th Ave. | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/books/eye-for-essential-emotion-photographer-david-douglas-duncan-distills-lucky-life.html | An Eye For Essential Emotion; The Photographer David Douglas Duncan Distills a Lucky Life | False | By Alan Riding | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/pakistan-to-hold-scientists-liable.html | Pakistan to Hold Scientists Liable | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/around-tree-smiles-even-for-wives-no-2-and-3.html | Around Tree, Smiles Even for Wives No. 2 and 3 | False | By N. R. Kleinfield | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/technology-consumers-want-rear-projection-tv-s-and-now.html | TECHNOLOGY; Consumers Want Rear-Projection TVs, and Now | False | By Ian Austen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-head-scarves-and-france-letters-to-the-editor-93660717562.html | Head scarves and France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pro-basketball-despite-talk-chaney-has-his-focus.html | PRO BASKETBALL; Despite Talk, Chaney Has His Focus | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/sports-of-the-times-taylor-s-admission-tarnishes-his-fame.html | Sports of The Times; Taylor's Admission Tarnishes His Fame | False | By Ira Berkow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/the-pain-of-good-intentions.html | The Pain Of Good Intentions | False | By Nicholas D. Kristof | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/corporate-conduct-the-overview-parmalat-said-to-create-ruse-for-11-billion.html | CORPORATE CONDUCT: THE OVERVIEW; Parmalat Said To Create Ruse For $11 Billion | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/the-media-business-advertising-addenda-accounts-690961.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/l-a-one-dish-menu-690317.html | A One-Dish Menu | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-meanwhile-backpackers-and-rebels-share-a-stillunsettled-laos.html | MEANWHILE: Backpackers and rebels share a still-unsettled Laos | False | By James Pringle, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/baseball-rangers-say-rodriguez-is-going-to-stay-in-texas.html | BASEBALL; Rangers Say Rodriguez is Going to Stay in Texas | False | By Jack Curry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-due-process-for-priests-676110.html | Due Process for Priests | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/british-commander-sees-change-in-iraq.html | British Commander Sees Change in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/public-lives-beyonce-s-blaring-so-you-won-t-hear-a-shhh.html | PUBLIC LIVES; Beyoncé's Blaring, So You Won't Hear a Shhh! | False | By Anemona Hartocollis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/recipe-good-fruitcake.html | Recipe: Good Fruitcake | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/national/us-scours-files-to-trace-source-of-mad-cow-case.html | U.S. Scours Files to Trace Source of Mad Cow Case | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/a-chinese-jewel-in-melbourne-striving-toward-perfection.html | A Chinese Jewel in Melbourne, Striving Toward Perfection | False | By R. W. Apple Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/once-skeptical-briton-sees-iraqi-success.html | Once Skeptical, Briton Sees Iraqi Success | False | By John F. Burns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/oil-giants-look-anew-at-libya.html | Oil Giants Look Anew At Libya | False | By Simon Romero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/food-stuff-a-japanese-fantasy-baked-in-manhattan.html | FOOD STUFF; A Japanese Fantasy, Baked in Manhattan | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/c-corrections-691089.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/25-and-under-more-city-than-country-mexican-all-the-way.html | $25 AND UNDER; More City Than Country, Mexican All the Way | False | By Eric Asimov | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/medicare-law-might-limit-drug-discounts-for-insurers.html | Medicare Law Might Limit Drug Discounts For Insurers | False | By Gardiner Harris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/killed-in-iraq.html | Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/near-quarantine-rumors-outnumber-facts.html | Near Quarantine, Rumors Outnumber Facts | False | By Sarah Kershaw and Matthew Preusch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/our-towns-reality-check-economics-at-food-pantry.html | Our Towns; Reality Check: Economics At Food Pantry | False | By Richard Lezin Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/readersopinions/bad-santa.html | Bad Santa? | False | By Nytimes.com | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/from-a-young-teacher-a-way-to-get-donors-for-class-projects.html | From a Young Teacher, a Way to Get Donors for Class Projects | False | By Hope Reeves | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/casting-for-caviar-in-the-caspian-and-beyond.html | Casting for Caviar, in the Caspian and Beyond | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/a-sweet-dream-for-sweet-cream-butter-puts-on-a-french-accent.html | A Sweet Dream for Sweet Cream: Butter Puts On a French Accent | False | By Kay Rentschler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/c-corrections-691160.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-head-scarves-and-france-letters-to-the-editor-916064935 13.html | Head scarves and France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/transactions-680958.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pro-basketball-knicks-players-impressed-by-thomas.html | PRO BASKETBALL; Knicks Players Impressed By Thomas | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-fidler-kate-s.html | Paid Notice: Deaths FIDLER, KATE S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/mean-streets-of-new-york-increasingly-they-re-found-in-rochester.html | Mean Streets of New York? Increasingly, They're Found in Rochester | False | By Michelle York | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/corporate-conduct-auditors-scandal-s-intricacies-put-grant-thornton-s-italian.html | CORPORATE CONDUCT: THE AUDITORS; Scandal's Intricacies Put Grant Thornton's Italian Unit Under Pressure | False | By Jonathan D. Glater and Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/world-business-briefing-americas-canada-airline-restructuring-plan.html | World Business Briefing | Americas: Canada: Airline Restructuring Plan | False | By Bernard Simon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-bader-dina-nee-hahn.html | Paid Notice: Deaths BADER, DINA (NEE HAHN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-o-sullivan-elizabeth-k-nee-keane.html | Paid Notice: Deaths O'SULLIVAN, ELIZABETH K. (NEE KEANE) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/defense-dept-halts-anthrax-vaccinations.html | Defense Dept. Halts Anthrax Vaccinations | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-a-new-model-of-growth-why-eyes-are-on-brazil.html | A new model of growth: Why eyes are on Brazil | False | By David De Ferranti and Vinod Thomas, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/if-you-want-it-delicious-make-it-yourself.html | If You Want It Delicious, Make It Yourself | False | By Amanda Hesser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-willis-gwendolyn-handy.html | Paid Notice: Deaths WILLIS, GWENDOLYN HANDY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/the-city-life-christmas-crush.html | The City Life; Christmas Crush | False | By Verlyn Klinkenborg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/c-corrections-691151.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-daum-alfred.html | Paid Notice: Deaths DAUM, ALFRED | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/metro-briefing-new-jersey-sayreville-malfunction-at-power-station.html | Metro Briefing | New Jersey: Sayreville: Malfunction At Power Station | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/national-briefing-washington-extension-cords-are-recalled.html | National Briefing | Washington: Extension Cords Are Recalled | False | By John Files (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/better-judges-for-new-york.html | Better Judges for New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/corporate-conduct-investors-some-find-an-ailing-company-s-debt-attractive.html | CORPORATE CONDUCT: INVESTORS; Some Find an Ailing Company's Debt Attractive | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/c-corrections-691135.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/recipe-eggnog.html | Recipe: Eggnog | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/songs-by-a-man-with-heart-mean-christmas-in-brazil.html | Songs by a Man With Heart Mean Christmas in Brazil | False | By Larry Rohter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-bodman-rosamund-reed.html | Paid Notice: Deaths BODMAN, ROSAMUND REED | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/media-business-advertising-large-increase-revenue-conde-nast-may-come-with.html | THE MEDIA BUSINESS: ADVERTISING; A large increase in revenue at Condé Nast may come with an asterisk next to its rate card figures. | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-a-dividing-line-over-gay-marriage-689971.html | A Dividing Line Over Gay Marriage | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/schools-reduce-the-number-of-students-they-force-to-leave-early.html | Schools Reduce the Number of Students They Force to Leave Early | False | By Tamar Lewin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/the-minimalist-a-fast-bite-of-mexico.html | THE MINIMALIST; A Fast Bite Of Mexico | False | By Mark Bittman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/for-builder-who-flew-pataki-to-st-barts-progress-in-the-meadowlands.html | For Builder Who Flew Pataki to St. Barts, Progress in the Meadowlands | False | By James C. McKinley Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/ex-envoy-says-bosnia-s-embezzlement-charges-are-political.html | Ex-Envoy Says Bosnia's Embezzlement Charges Are Political | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/style/IHT-sweeney-todd-doesnt-cut-it.html | 'Sweeney Todd' doesn't cut it | False | By Matt Wolf, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-joseph-jim.html | Paid Notice: Deaths JOSEPH, JIM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/a-teenager-takes-italy-by-storm-with-her-tale-of-lust.html | A Teenager Takes Italy by Storm, With Her Tale of Lust | False | By Frank Bruni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-animal-rights-letters-to-the-editor.html | Animal rights: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/in-the-season-of-peace-and-good-will-toy-sellers-wish-for-just-a-bit-of-evil.html | In the Season of Peace and Good Will, Toy Sellers Wish for Just a Bit of Evil | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-regan-joan-s-md.html | Paid Notice: Deaths REGAN, JOAN S., M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/a-seinfeld-star-will-do-the-dvd-but-asks-for-pay.html | A 'Seinfeld' Star Will Do the DVD But Asks for Pay | False | By Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/news/while-reshaping-a-nation-they-may-also-help-reshape-the-eu-changing.html | While reshaping a nation, they may also help reshape the EU : Changing times for Poland's youth | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/mcdyess-s-knee-is-acting-up.html | McDyess's Knee Is Acting Up | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/former-illinois-governor-denies-corruption.html | Former Illinois Governor Denies Corruption | False | By Jo Napolitano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-salomon-walter.html | Paid Notice: Deaths SALOMON, WALTER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-miller-gerda.html | Paid Notice: Deaths MILLER, GERDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-dean-s-rivals-leave-few-bruises-690198.html | Dean's Rivals Leave Few Bruises | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/l-the-grape-unwashed-690694.html | The Grape Unwashed | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/IHT-1-husband-76-wives-chief-meshes-love-and-economics-in-sudan-a-very-happy.html | 1 husband, 76 wives / Chief meshes love and economics: In Sudan, 'a very happy family' | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-head-scarves-and-france-letters-to-the-editor-93812452730.html | Head scarves and France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/deans-rivals-leave-few-bruises-2-letters.html | Dean´s Rivals Leave Few Bruises (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/sports-briefing-soccer-us-names-camp-roster.html | SPORTS BRIEFING: SOCCER; U.S. Names Camp Roster | False | By Jack Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-head-scarves-and-france-letters-to-the-editor-91993184755.html | Head scarves and France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/inventing-a-new-iraq.html | Inventing A New Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-russell-thomas-w-jr.html | Paid Notice: Deaths RUSSELL, THOMAS W. JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/dave-dudley-75-pioneer-of-truckers-songs.html | Dave Dudley, 75, Pioneer of Truckers' Songs | False | By Phil Sweetland | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/news/what-did-olympics-bring-sydney.html | What did Olympics bring Sydney? | False | By Peter Berlin, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/panel-is-said-to-study-harassment-accusation-against-councilman.html | Panel Is Said to Study Harassment Accusation Against Councilman | False | By Michael Cooper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/corporate-conduct-market-place-at-parmalat-the-auditors-never-noticed.html | CORPORATE CONDUCT: MARKET PLACE; At Parmalat, the Auditors Never Noticed | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/the-elephant-and-the-chili-pepper.html | The Elephant and the Chili Pepper | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/irs-focuses-on-noncash-donations-to-charities.html | I.R.S. Focuses on Noncash Donations to Charities | False | By Stephanie Strom | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/quotation-of-the-day-682861.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/millions-of-aids-orphans-strain-southern-africa.html | Millions of AIDS Orphans Strain Southern Africa | False | By Sharon Lafraniere | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-the-news-from-gotham-courtesy-lives-676055.html | The News From Gotham: Courtesy Lives! | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/working-on-a-holiday-2-letters.html | Working on a Holiday (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-working-on-a-holiday-690031.html | Working on a Holiday | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pro-football-in-the-face-of-sorrow-favre-comes-up-with-a-captivating-effort.html | PRO FOOTBALL; In the Face of Sorrow, Favre Comes Up With A Captivating Effort | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-sand-barbara-l.html | Paid Notice: Deaths SAND, BARBARA L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/lawyers-take-suspicions-on-tv-azteca-to-its-board.html | Lawyers Take Suspicions On TV Azteca To Its Board | False | By Patrick McGeehan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/c-corrections-691178.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/sidney-rand-87-president-of-college-and-ambassador.html | Sidney Rand, 87, President Of College and Ambassador | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/mob-story-plays-out-to-the-usual-ending-nobody-moved.html | Mob Story Plays Out to the Usual Ending. Nobody Moved. | False | By Shaila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/c-corrections-691097.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/danger-to-public-is-low-experts-on-disease-say.html | Danger to Public Is Low, Experts on Disease Say | False | By Sandra Blakeslee and Marian Burros | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/pakistan-bombing-aimed-at-military-ruler-highlights-his-role.html | Pakistan Bombing Aimed at Military Ruler Highlights His Role | False | By David Rohde | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/russian-court-extends-oil-chief-s-detention.html | Russian Court Extends Oil Chief's Detention | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/israelis-kill-8-palestinians-in-raid-on-a-camp-in-gaza.html | Israelis Kill 8 Palestinians In Raid on a Camp in Gaza | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/national/court-blocks-us-effort-to-relax-pollution-rule.html | Court Blocks U.S. Effort to Relax Pollution Rule | False | By Katharine Q. Seelye and Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/an-enormous-landmark-joins-graveyard-of-malls.html | An Enormous Landmark Joins Graveyard of Malls | False | By Peter T. Kilborn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-baghdad-and-terror-676144.html | Baghdad and Terror | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/no-holiday-visit-for-couple-accused-of-starving-sons.html | No Holiday Visit for Couple Accused of Starving Sons | False | By Janon Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/IHT-what-did-olympics-bring-sydney.html | What did Olympics bring Sydney? | False | By Peter Berlin, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/c-corrections-680770.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-1953-coty-elected-president-in-our-pages-100-75-and-50-years-ago.html | 1953: Coty Elected President: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/no-joke-37-years-after-death-lenny-bruce-receives-pardon.html | No Joke! 37 Years After Death Lenny Bruce Receives Pardon | False | By John Kifner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/company-briefs-690970.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/boldface-names-680184.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/aram-kevorkian-dies-at-74-lent-humor-to-french-law.html | Aram Kevorkian Dies at 74; Lent Humor to French Law | False | By Craig R. Whitney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/hockey-college-report-expectations-and-reality.html | HOCKEY: COLLEGE REPORT; Expectations and Reality | False | By Mark Scheerer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/c-corrections-691143.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/IHT-soccer-world-soccers-season-tainted-by-bad-tidings.html | SOCCER: World soccer's season tainted by bad tidings | False | By Rob Hughes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/books/books-of-the-times-administering-emotions-one-thwack-at-a-time.html | BOOKS OF THE TIMES; Administering Emotions, One Thwack at a Time | False | By Richard Eder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-gerstein-tina.html | Paid Notice: Deaths GERSTEIN, TINA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-a-dividing-line-over-gay-marriage-689998.html | A Dividing Line Over Gay Marriage | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-massacre-in-nanjing-676098.html | Massacre in Nanjing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-rives-reginald-w-w.html | Paid Notice: Deaths RIVES, REGINALD W.W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-buff-ethel-k.html | Paid Notice: Deaths BAFF, ETHEL K. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/national-briefing-southwest-texas-immigrants-found-in-refrigerated-truck.html | National Briefing | Southwest: Texas: Immigrants Found In Refrigerated Truck | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/pairings-as-an-aperitif-or-for-after-dinner-sipping-a-bubbly-chameleon.html | PAIRINGS; As an Aperitif or for After-Dinner Sipping, a Bubbly Chameleon | False | By Amanda Hesser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-head-scarves-and-france-letters-to-the-editor-9186792-6924.html | Head scarves and France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/don-t-stop-dean.html | Don't Stop Dean | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/les-tremayne-90-a-star-of-radio-dramas.html | Les Tremayne, 90, a Star of Radio Dramas | False | By Ben Sisario | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/the-media-business-advertising-addenda-hotelscom-begins-review-of-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hotels.com Begins Review of Account | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/auction-of-lg-card-fails-to-draw-bidders.html | Auction of LG Card Fails to Draw Bidders | False | By Samuel Len | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/inside-681504.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/news/1-husband-76-wives-chief-meshes-love-and-economics-in-sudan-a-very.html | 1 husband, 76 wives / Chief meshes love and economics: In Sudan, 'a very happy family' | False | By Thomas Crampton, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/c-corrections-691127.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/about-new-york-death-at-rao-s-but-life-goes-on-at-the-dumpster.html | About New York; Death at Rao's, But Life Goes On At the Dumpster | False | By Dan Barry | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pro-basketball-sprewell-helps-beat-knicks-then-taunts-them.html | PRO BASKETBALL; Sprewell Helps Beat Knicks, Then Taunts Them | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-eu-policy-a-word-to-the-us-in-europe-its-all-about-europe.html | EU policy : A word to the U.S.: In Europe, it's all about Europe | False | By Reginald Dale, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/business-digest-688290.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/c-corrections-691119.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/russian-oil-companies-face-new-taxes.html | Russian Oil Companies Face New Taxes | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/recipe-cheeseball-with-red-pepper-olives-and-smoked-paprika.html | Recipe: Cheeseball With Red Pepper, Olives and Smoked Paprika | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/a-new-origin-of-species-the-cocktail-classified.html | A New Origin of Species: The Cocktail, Classified | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-blank-dr-blanche-davis.html | Paid Notice: Deaths BLANK, DR. BLANCHE DAVIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/critic-s-notebook-santa-before-his-beard-and-some-bad-boy-cheer.html | CRITIC'S NOTEBOOK; Santa Before His Beard And Some Bad-Boy Cheer | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pennington-gets-defensive-for-hackett.html | Pennington Gets Defensive for Hackett | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/style/IHT-final-touch-on-the-year-of-berlioz.html | Final touch on the year of Berlioz | False | By David Stevens, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/international/big-importers-unnerved-by-prospect-of-mad-cow-disease.html | Big Importers Unnerved by Prospect of Mad Cow Disease | False | By Patrick E Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/metro-briefing-connecticut-hartford-hepatitis-cases-traced-to-restaurant.html | Metro Briefing | Connecticut: Hartford: Hepatitis Cases Traced To Restaurant | False | By Stacey Stowe (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/on-education-a-boarder-baby-checks-in-to-college.html | ON EDUCATION; A 'Boarder Baby' Checks In to College | False | By Michael Winerip | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-thrope-mildred.html | Paid Notice: Deaths THROPE, MILDRED | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/vivendi-pays-50-million-in-settlement-with-sec.html | Vivendi Pays $50 Million In Settlement With S.E.C. | False | By Jennifer Bayot | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/letter-from-the-middle-east-saudi-women-find-a-new-ally-muhammad-s-wife.html | LETTER FROM THE MIDDLE EAST; Saudi Women Find a New Ally: Muhammad's Wife | False | By Neil MacFarquhar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/scenes-from-the-smith-family-christmas.html | Scenes From the Smith Family Christmas | False | By Zadie Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/politics/national-briefing-washington.html | National Briefing: Washington | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/international/middleast/amid-celebrations-guerrillas-in-iraq-mount-several.html | Amid Celebrations, Guerrillas in Iraq Mount Several Attacks | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/technology-briefing-internet-justice-dept-rules-on-2-music-services.html | Technology Briefing | Internet: Justice Dept. Rules On 2 Music Services | False | By John Schwartz (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/younger-sniper-given-sentence-of-a-life-term.html | Younger Sniper Given Sentence Of a Life Term | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/food-stuff-as-if-oranges-grew-on-olive-trees.html | FOOD STUFF; As if Oranges Grew On Olive Trees | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/world-briefing-europe-spain-lucky-town.html | World Briefing | Europe: Spain: Lucky Town | False | By Dale Fuchs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/a-menorah-in-iraq-676101.html | A Menorah in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/dance-review-earnestly-striving-onward-but-with-wit.html | DANCE REVIEW; Earnestly Striving Onward, But With Wit | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/iraq-christians-alter-plans-for-christmas.html | Iraq Christians Alter Plans For Christmas | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/ciders-of-the-times-a-is-for-apple-cider-sparkling-and-intense.html | CIDERS OF THE TIMES; A Is for Apple Cider, Sparkling and Intense | False | By Eric Asimov | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-church-joseph.html | Paid Notice: Deaths CHURCH, JOSEPH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/dance-review-comically-focused-on-mysterious-tasks.html | DANCE REVIEW; Comically Focused on Mysterious Tasks | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/unapproved-flu-vaccine-peddled.html | Unapproved Flu Vaccine Peddled | False | By Denise Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/IHT-while-reshaping-a-nation-they-may-also-help-reshape-the-eu-changing.html | While reshaping a nation, they may also help reshape the EU : Changing times for Poland's youth | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/world-business-briefing-europe-germany-phone-license-given-up.html | World Business Briefing \| Europe: Germany : Phone License Given Up | False | By Mark Landler (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/food-stuff-drinks-that-jiggle-and-glasses-to-sink-your-teeth-into.html | FOOD STUFF; Drinks That Jiggle, and Glasses to Sink Your Teeth Into | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/the-neediest-cases-a-woman-and-four-children-making-do-in-a-shelter.html | The Neediest Cases; A Woman and Four Children, Making Do in a Shelter | False | By Arthur Bovino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-deaths-bermingham-monsignor-charles-e.html | Paid Notice: Deaths BERMINGHAM, MONSIGNOR CHARLES E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/restaurants-italy-north-to-south-before-the-curtain.html | RESTAURANTS; Italy, North to South, Before the Curtain | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/movies/film-review-not-quite-true-story-divorce-its-truly-painful-consequences.html | FILM REVIEW; The Not-Quite-True Story of Divorce and Its Truly Painful Consequences | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/news-summary-681245.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/excerpts-from-the-agriculture-secretary-s-news-conference.html | Excerpts From the Agriculture Secretary's News Conference | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/l-short-order-cooks-690392.html | Short-Order Cooks? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-sharing-personal-data-letters-to-the-editor.html | Sharing personal data: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/basketball-kidd-s-gaze-dings-skiles.html | BASKETBALL; Kidd's Gaze Dings Skiles | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-1903-bellicose-press-in-japan-in-our-pages-100-75-and-50-years.html | 1903: Bellicose Press in Japan: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/basketball-mourning-goes-home-four-days-after-surgery.html | BASKETBALL; Mourning Goes Home Four Days After Surgery | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/theater/critic-s-notebook-first-person-plural-two-onstage-autobiographies.html | CRITICS NOTEBOOK; First Person Plural: Two Onstage Autobiographies | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/at-my-table-the-ritual-of-breakfast-without-the-stress.html | AT MY TABLE; The Ritual of Breakfast, Without the Stress | False | By Nigella Lawson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/international/middleeast/mideast-politics-overshadow-christmas-eve.html | Mideast Politics Overshadow Christmas Eve | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/the-media-business-advertising-addenda-management-change-at-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Change at Saatchi & Saatchi | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/worldbusiness/IHT-smaller-fund-managers-thrive-in-europe-big-isnt.html | Smaller fund managers thrive in Europe : Big isn't beautiful | False | By Barbara Wall, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/mayor-says-he-ll-increase-security-at-dangerous-schools.html | Mayor Says He'll Increase Security at Dangerous Schools | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/us-inspections-for-disease-lag-behind-those-abroad.html | U.S. Inspections for Disease Lag Behind Those Abroad | False | By Marian Burros and Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-a-military-preoccupation-the-wrong-kind-of-american-aid.html | A military preoccupation : The wrong kind of American aid | False | By GÃ¯Â¿Â½scar Chelala, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/he-may-run-so-they-tell-him-gop-congressman-seen-possible-bloomberg-challenger.html | He May Run. Or So They Tell Him.; G.O.P. Congressman Seen as Possible Bloomberg Challenger | False | By Jonathan P. Hicks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-china-and-taiwan-letters-to-the-editor.html | China and Taiwan: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/metro-briefing-new-york-manhattan-trade-center-loan-is-paid-off.html | Metro Briefing \| New York: Manhattan: Trade Center Loan Is Paid Off | False | By Charles V. Bagli (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-1928-photos-inside-a-stomach-in-our-pages-100-75-and-50-years-ago.html | 1928: Photos Inside a Stomach: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/commercial-real-estate-arizona-indians-turn-to-real-estate-development.html | COMMERCIAL REAL ESTATE; Arizona Indians Turn to Real Estate Development | False | By Terry Pristin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/in-battle-over-a-settlement-it-s-israelis-vs-israelis.html | In Battle Over a Settlement, It's Israelis vs. Israelis | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-dean-s-rivals-leave-few-bruises-690180.html | Dean's Rivals Leave Few Bruises | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/music-review-strange-symphonic-bedfellows-despite-their-commonalities.html | MUSIC REVIEW; Strange Symphonic Bedfellows Despite Their Commonalities | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/recipe-piped-butter-cookies-spritzgeb&k.html | Recipe: Piped Butter Cookies (Spritzgebä'ä Ääck) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/l-elbows-on-the-table-690295.html | Elbows on the Table | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/business/worldbusiness/parmalat-files-for-protection-from-creditors.html | Parmalat Files for Protection From Creditors | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/recipe-brittany-butter-cake-gteau-breton.html | Recipe: Brittany Butter Cake (Gä'ä Aeteau Breton) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/world/food-agency-cuts-zimbabwe-rations-and-warns-of-shortages.html | Food Agency Cuts Zimbabwe Rations and Warns of Shortages | False | By Michael Wines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/baseball-lofton-says-he-s-happy-to-be-a-new-yankee.html | BASEBALL; Lofton Says He's Happy To Be a New Yankee | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/judge-denounces-attorney-general-s-death-penalty-push.html | Judge Denounces Attorney General's Death-Penalty Push | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-a-dividing-line-over-gay-marriage-690007.html | A Dividing Line Over Gay Marriage | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/l-a-princeton-reunion-676128.html | A Princeton Reunion | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/classified/paid-notice-memorials-gabrilove-hilda-w.html | Paid Notice: Memorials GABRILOVE, HILDA W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/us-is-examining-a-mad-cow-case-first-in-country.html | U.S. IS EXAMINING A MAD COW CASE, FIRST IN COUNTRY | False | By Matthew L. Wald and Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/us/intelligence-cites-some-us-cities.html | Intelligence Cites Some U.S. Cities | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/movies/film-review-a-murderous-journey-to-self-destruction.html | FILM REVIEW; A Murderous Journey To Self-Destruction | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/c-corrections-691100.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pro-football-giants-change-stirs-lives-of-assistants.html | PRO FOOTBALL; Giants' Change Stirs Lives of Assistants | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-24 | 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/IHT-head-scarves-and-france-letters-to-the-editor.html | Head scarves and France: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705500.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-strom-thurmond-s-family-704679.html | Strom Thurmond's Family | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/college-basketball-at-williams-basketball-is-in-balance-and-on-the-back-burner.html | COLLEGE BASKETBALL; At Williams, Basketball Is in Balance and on the Back Burner | False | By Pete Thamel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/state-of-the-art-taking-their-lumps-of-coal.html | STATE OF THE ART; Taking Their Lumps Of Coal | False | By David Pogue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/norway-s-rules-of-the-road-a-heavy-emphasis-on-equality.html | Norway's Rules of the Road: A Heavy Emphasis on Equality | False | By Walter Gibbs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/grain-trader-restores-its-argentine-homestead.html | Grain Trader Restores Its Argentine Homestead | False | By Tony Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/gi-joes-may-be-under-tree-but-not-around-it.html | G.I. Joes May Be Under Tree, but Not Around It | False | By Ralph Blumenthal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/us-will-not-pursue-price-fixing-case-against-mercedes-dealers.html | U.S. Will Not Pursue Price-Fixing Case Against Mercedes Dealers | False | By Eric Lichtblau and Stephen Labaton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/dance-review-the-wives-of-jacob-moving-together-or-apart.html | DANCE REVIEW; The Wives of Jacob, Moving Together or Apart | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/a-holiday-set-apart.html | A Holiday Set Apart | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/college-football-revisiting-wrong-way-riegels.html | COLLEGE FOOTBALL; Revisiting Wrong Way Riegels | False | By Richard Goldstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-memorials-wotman-paul-freud.html | Paid Notice: Memorials WOTMAN, PAUL FREUD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-zizmor-xenia-nee-weiss.html | Paid Notice: Deaths ZIZMOR, XENIA (NEE WEISS) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705535.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-economic-effects-businesses-tied-beef-expect-feed.html | MAD COW DISEASE IN THE UNITED STATES: ECONOMIC EFFECTS; Businesses Tied to Beef Expect to Feed a Pinch | False | By Constance L. Hays | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705551.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/security-violation-causes-evacuation-of-a-terminal-at-la-guardia.html | Security Violation Causes Evacuation of a Terminal at La Guardia | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-consumers-public-splits-into-2-camps-eating-beef.html | MAD COW DISEASE IN THE UNITED STATES: CONSUMERS; Public Splits Into 2 Camps Eating the Eating of Beef | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/national-briefing-south-georgia-state-recovers-vaccine-payment.html | National Briefing | South: Georgia: State Recovers Vaccine Payment | False | By Steve Barnes (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-schuman-rita-zwecker.html | Paid Notice: Deaths SCHUMAN, RITA ZWECKER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-vasey-joan-lewis.html | Paid Notice: Deaths VASEY, JOAN LEWIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705497.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-basketball-despite-pain-doctors-reassure-mcdyess.html | PRO BASKETBALL; Despite Pain, Doctors Reassure McDyess | False | By Jim Cerny | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/italy-s-lucky-leader-faces-rash-of-embarrassing-news.html | Italy's Lucky Leader Faces Rash of Embarrassing News | False | By Frank Bruni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-gary-frances.html | Paid Notice: Deaths GARY, FRANCES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-joys-of-christmas-through-the-eyes-of-a-child-693413.html | Joys of Christmas, Through the Eyes of a Child | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/world-business-briefing-asia-japan-loan-company-downgraded.html | World Business Briefing | Asia: Japan: Loan Company Downgraded | False | By Ken Belsen (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/do-you-really-need-that-warranty-card.html | Do You Really Need That Warranty Card? | False | By Ian Austen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-oppenheimer-margaret.html | Paid Notice: Deaths OPPENHEIMER, MARGARET | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/teenage-african-immigrant-is-freed-after-3-years-in-detention.html | Teenage African Immigrant Is Freed After 3 Years in Detention | False | By Cate Doty | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-lenny-bruce-vindicated-at-last-704601.html | Lenny Bruce, Vindicated at Last | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-greenberg-lenore.html | Paid Notice: Deaths GREENBERG, LENORE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/the-ski-report-old-outfits-from-the-us-have-real-value-abroad.html | THE SKI REPORT; Old Outfits From the U.S. Have Real Value Abroad | False | By Bill Pennington | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/dean-under-attack-revives-feisty-style.html | Dean, Under Attack, Revives Feisty Style | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-greenberg-gwen-joy.html | Paid Notice: Deaths GREENBERG, GWEN JOY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/science/space/europeans-await-signals-from-mars-lander.html | Europeans Await Signals From Mars Lander | False | By Patrick E. Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/news-watch-entertainment-playing-tunes-on-the-computer-without-leaving-the-sofa.html | NEWS WATCH: ENTERTAINMENT; Playing Tunes on the Computer Without Leaving the Sofa | False | By Mark Glassman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-katz-harold.html | Paid Notice: Deaths KATZ, HAROLD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/mad-cow-in-america.html | Mad Cow in America | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/hockey-yashin-has-surgery-will-miss-10-12-weeks.html | HOCKEY; Yashin Has Surgery; Will Miss 10-12 Weeks | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/dog-keeps-tail-owner-keeps-pride-and-club-keeps-its-rule.html | Dog Keeps Tail, Owner Keeps Pride and Club Keeps Its Rule | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705519.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/news-watch-software-yes-virginia-powerpoint-has-a-rival.html | NEWS WATCH: SOFTWARE; Yes, Virginia, Powerpoint Has a Rival | False | By Thomas J. Fitzgerald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/international/middleeast/at-least-3-killed-in-suicide-bombing-near-tel-aviv.html | At Least 3 Killed in Suicide Bombing Near Tel Aviv | False | By Richard Bernstein and Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/presents-of-mind.html | PRESENTS OF MIND | False | By Amy Goldstein, Robert Leighton and Mike Shenk | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/world-briefing-middle-east-egypt-rally-for-reform.html | World Briefing \| Middle East: Egypt: Rally For Reform | False | By Abeer Allam (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-basketball-thomas-upset-knicks-didn-t-take-a-stand.html | PRO BASKETBALL; Thomas Upset Knicks Didn't Take a Stand | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705543.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/what-s-next-get-me-rewrite-hold-on-i-ll-pass-you-to-the-computer.html | WHAT'S NEXT; 'Get Me Rewrite!' 'Hold On, I'll Pass You to the Computer.' | False | By Anne Eisenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-bell-john-jewett-ii.html | Paid Notice: Deaths BELL, JOHN JEWETT, II, | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/metro-briefing-new-york-manhattan-steinbrenner-receives-subpoena.html | Metro Briefing \| New York: Manhattan: Steinbrenner Receives Subpoena | False | By Michelle O'Donnell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/they-ll-stick-with-film-thank-you.html | They'll Stick With Film, Thank You | False | By Katie Hafner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/news-summary-705039.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/film-reviews-lovers-striving-for-a-reunion-with-a-war-in-the-way.html | FILM REVIEWS; Lovers Striving for a Reunion, With a War in the Way | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/in-reversal-an-institute-yields-names-of-directors.html | In Reversal, An Institute Yields Names Of Directors | False | By Stephanie Strom | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/bastion-literature-bulwark-for-therapy-evolving-life-greenwich-village-street.html | A Bastion of Literature Is a Bulwark for Therapy; The Evolving Life of a Greenwich Village Street | False | By David Koeppel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/charles-grean-90-composer-arranger-and-music-executive.html | Charles Grean, 90, Composer, Arranger And Music Executive | False | By Lily Koppel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/IHT-1953-tv-message-from-president-in-our-pages-100-75-and-50-years.html | 1953: TV Message from President: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/in-chasing-movie-pirates-hollywood-treads-lightly.html | In Chasing Movie Pirates, Hollywood Treads Lightly | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/am-and-fm-play-digital-catch-up.html | AM and FM Play Digital Catch-Up | False | By Ivan Berger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/film-review-a-frisky-colt-as-rescuer-of-a-family-s-greatness.html | FILM REVIEW; A Frisky Colt As Rescuer Of a Family's Greatness | False | By Dave Kehr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/the-12-days-index-shows-a-record-increase.html | The '12 Days' Index Shows a Record Increase | False | By Elizabeth Olson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/news-watch-cameras-throw-out-the-memory-cards-and-beam-your-snaps-to-a-pc.html | NEWS WATCH: CAMERAS; Throw Out the Memory Cards And Beam Your Snaps to a PC | False | By Howard Millman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/world-briefing-europe-britain-home-for-christmas.html | World Briefing \| Europe: Britain: Home For Christmas | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705586.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/public-lives-as-washington-he-leaves-his-bazooka-at-home.html | PUBLIC LIVES; As Washington, He Leaves His Bazooka at Home | False | By Chris Hedges | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/move-to-dismiss-park-police-chief-is-criticized.html | Move to Dismiss Park Police Chief Is Criticized | False | By John Files | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/books/books-of-the-times-disputing-celebration-of-jefferson.html | BOOKS OF THE TIMES; Disputing Celebration Of Jefferson | False | By Jill Lepore | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/online-shopper-for-risk-takers-a-last-minute-gala.html | ONLINE SHOPPER; For Risk-Takers, a Last-Minute Gala | False | By Michelle Slatalla | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/mad-cow-disease-united-states-reaction-long-string-countries-suspend-imports.html | MAD COW DISEASE IN THE UNITED STATES: REACTION; Long String of Countries Suspend Imports of American Beef | False | By Patrick E. Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705489.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/economic-scene-america-paying-significant-price-for-favoring-unilateralism-over.html | Economic Scene; America is paying a significant price for favoring unilateralism over international cooperation. Is the price too high? | False | By Jeff Madrick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-furnishings-stage-magic-close-up-ready-for-the-home.html | CURRENTS: FURNISHINGS; Stage Magic Close-Up Ready For the Home | False | By Elaine Louie | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/divorce-decor-three-s-a-crowd.html | Divorce Dé³â©cor: Three's a Crowd | False | By Jill Brooke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/the-neediest-cases-survivors-all-this-family-makes-its-own-holiday-sprint.html | The Neediest Cases; Survivors All, This Family Makes Its Own Holiday Sprint | False | By Lily Koppel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/4-gi-s-and-6-iraqi-civilians-are-killed-in-bomb-attacks.html | 4 G.I.'s and 6 Iraqi Civilians Are Killed in Bomb Attacks | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/inside-703435.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-salomon-walter.html | Paid Notice: Deaths SALOMON, WALTER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/brooklyn-journal-craving-a-taste-of-the-real-thing-wait-your-turn.html | Brooklyn Journal; Craving a Taste of the Real Thing? Wait Your Turn | False | By Michael Brick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/scandal-outrages-europeans-solutions-may-be-patchwork.html | Scandal Outrages Europeans; Solutions May Be Patchwork | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/suspect-in-a-shootout-is-arrested.html | Suspect in a Shootout Is Arrested | False | By Michael Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/house-proud-a-six-floor-stage-for-a-one-man-show.html | HOUSE PROUD; A Six-Floor Stage for a One-Man Show | False | By William L. Hamilton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-bedding-sheet-sets-for-earth-lovers-who-are-tired-of-earth-tones.html | CURRENTS: BEDDING; Sheet Sets for Earth Lovers Who Are Tired of Earth Tones | False | By Elaine Louie | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705578.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/ikitsuki-journal-once-banned-christianity-withers-in-an-old-stronghold.html | Ikitsuki Journal; Once Banned, Christianity Withers in an Old Stronghold | False | By James Brooke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-edelstein-irving.html | Paid Notice: Deaths EDELSTEIN, IRVING | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-overview-us-scours-files-trace-source-mad-cow-case.html | MAD COW DISEASE IN THE UNITED STATES: THE OVERVIEW; U.S. SCOURS FILES TO TRACE SOURCE OF MAD COW CASE | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/any-sale-of-north-american-units-might-prove-tough.html | Any Sale of North American Units Might Prove Tough | False | By Jennifer Bayot | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/news-watch-simulators-with-the-slightest-of-movements-a-pilot-s-world-rotates.html | NEWS WATCH: SIMULATORS; With the Slightest of Movements, a Pilot's World Rotates | False | By Charles Herold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/research-with-sea-slugs-and-yeast-may-explain-how-long-term-memories-are-stored.html | Research With Sea Slugs and Yeast May Explain How Long-Term Memories Are Stored | False | By Sandra Blakeslee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/metro-briefing-new-york-brooklyn-pedestrian-is-killed-by-car.html | Metro Briefing | New York: Brooklyn: Pedestrian Is Killed By Car | False | By Oren Yaniv (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/turf-the-price-of-luxury-is-stirring-again.html | TURF; The Price of Luxury Is Stirring Again | False | By Motoko Rich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/film-review-even-in-fabled-neverland-a-world-of-contradictions.html | FILM REVIEW; Even in Fabled Neverland, A World of Contradictions | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-football-fox-and-fassel-coaches-passing-in-the-night.html | PRO FOOTBALL; Fox and Fassel: Coaches Passing in the Night | False | By Gerald Eskenazi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/a-jewish-tradition-692034.html | A Jewish Tradition | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/calendar.html | CALENDAR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/world-briefing-europe-russia-minister-quits-for-role-in-parliament.html | World Briefing | Europe: Russia: Minister Quits For Role In Parliament | False | By Steven Lee Myers (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/congress-s-missing-vision.html | Congress's Missing Vision | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/IHT-1903-christmas-eve-in-paris-in-our-pages-100-75-and-50-years-ago.html | 1903: Christmas Eve in Paris; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/k-1-an-american-star-is-born-in-japan.html | K-1; An American Star Is Born in Japan | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-in-the-united-states-advice-for-eating-meat-safely.html | MAD COW DISEASE IN THE UNITED STATES; Advice for Eating Meat Safely | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/a-beef-scare-adding-to-the-jitters-704717.html | A Beef Scare, Adding to the Jitters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/1-naming-the-new-tower-694843.html | Naming the New Tower | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/international/europe/pope-addresses-terrorism-and-mideast-in-holiday-message-2003122592793958196.html | Pope Addresses Terrorism and Mideast in Holiday Message | False | By Frank Bruni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/1-safety-and-freedom-696899.html | Safety and Freedom | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/behind-smooth-footwork-some-abrasive-gossip.html | Behind Smooth Footwork, Some Abrasive Gossip | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/man-is-hurt-after-plywood-is-blown-from-50th-floor.html | Man Is Hurt After Plywood Is Blown From 50th Floor | False | By David W. Chen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-lemel-rita-s.html | Paid Notice: Deaths LEMEL, RITA S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/business-digest-704113.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/another-death-may-be-linked-to-ex-nurse.html | Another Death May Be Linked to Ex-Nurse | False | By Jason George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705527.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-football-martin-remains-jets-reliable-running-man.html | PRO FOOTBALL; Martin Remains Jets' Reliable Running Man | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/c-corrections-705560.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/international/europe/pope-addresses-terrorism-and-mideast-in-holiday-message.html | Pope Addresses Terrorism and Mideast in Holiday Message | False | By Frank Bruni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/c-corrections-693375.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/court-refuses-to-allow-bail-for-suspect-in-rao-s-killing.html | Court Refuses To Allow Bail For Suspect In Rao's Killing | False | By Shaila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/metro-briefing-new-york-pearl-river-vandals-destroy-menorah.html | Metro Briefing | New York: Pearl River: Vandals Destroy Menorah | False | By Michelle O'Donnell (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/killed-in-iraq.html | Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/court-blocks-us-effort-to-relax-pollution-rule.html | Court Blocks U.S. Effort to Relax Pollution Rule | False | By Katharine Q. Seelye and Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/IHT-1928-christmas-in-new-york-in-our-pages-100-75-and-50-years-ago.html | 1928: Christmas in New York: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/revised-subway-map-and-alphabet-awaits-riders-in-04.html | Revised Subway Map (and Alphabet) Awaits Riders in '04 | False | By Michael Luo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-basketball-how-dean-meminger-turned-his-life-around.html | PRO BASKETBALL; How Dean Meminger Turned His Life Around | False | By Mike Wise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/theater/theater-review-the-hills-walk-alone-in-an-elephant-s-eye.html | THEATER REVIEW; The Hills Walk Alone in an Elephant's Eye | False | By Margo Jefferson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-enselberg-minna.html | Paid Notice: Deaths ENSELBERG, MINNA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/and-even-more.html | And Even More | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-strom-thurmond-s-family-704660.html | Strom Thurmond's Family | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-lussa-raymond.html | Paid Notice: Deaths LUSSA, RAYMOND | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-the-colors-of-fear-696897.html | The Colors of Fear | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/law-gives-parmalat-shelter-to-reorganize.html | Law Gives Parmalat Shelter to Reorganize | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/plot-to-bomb-spanish-train-is-thwarted.html | Plot to Bomb Spanish Train Is Thwarted | False | By Dale Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/q-a-to-save-yourself-a-trip-download-pesky-forms.html | Q & A; To Save Yourself a Trip, Download Pesky Forms | False | By J.d. Biersdorfer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/l-internet-phone-service-701564.html | Internet Phone Service | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/a-sad-song-for-pianos-as-museum-may-close.html | A Sad Song For Pianos As Museum May Close | False | By Julie Salamon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/diverse-schools-more-likely-to-be-labeled-as-failing-study-says.html | Diverse Schools More Likely to Be Labeled as Failing, Study Says | False | By Sam Dillon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-ranchers-beleaguered-cattle-farmers-prepare.html | MAD COW DISEASE IN THE UNITED STATES: RANCHERS; Beleaguered Cattle Farmers Prepare to Weather Another Blow | False | By Sarah Kershaw | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/film-review-an-electronic-genius-plagued-by-memory-loss.html | FILM REVIEW; An Electronic Genius Plagued by Memory Loss | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/theater/theater-in-review-693456.html | THEATER IN REVIEW | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/frampton-s-wah-makes-a-comeback.html | Frampton's 'Wah' Makes a Comeback | False | By Tom McNichol | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-dieters-some-atkins-fans-will-switch-others-plan.html | MAD COW DISEASE IN THE UNITED STATES: DIETERS; Some Atkins Fans Will Switch; Others Plan to Remain Steadfast | False | By Daniel J. Wakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/fearing-attacks-officials-tighten-airport-security.html | FEARING ATTACKS, OFFICIALS TIGHTEN AIRPORT SECURITY | False | By Eric Lichtblau and Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-joseph-jim.html | Paid Notice: Deaths JOSEPH, JIM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/the-getting-is-over-the-confusion-just-starting.html | The Getting Is Over; The Confusion, Just Starting | False | By James Gorman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-lenny-bruce-vindicated-at-last-704580.html | Lenny Bruce, Vindicated at Last | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/transactions-705594.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/personal-shopper-the-homebody-s-answer-to-champagne-in-a-limo.html | PERSONAL SHOPPER; The Homebody's Answer To Champagne in a Limo | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/christmas.html | Christmas | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/world-business-briefing-asia-japan-retail-sales-weak.html | World Business Briefing | Asia: Japan: Retail Sales Weak | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-lighting-whimsical-designs-with-a-serious-mission.html | CURRENTS: LIGHTING; Whimsical Designs With a Serious Mission | False | By Elaine Louie | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-myers-paul-d.html | Paid Notice: Deaths MYERS, PAUL D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-a-beef-scare-adding-to-the-jitters-704733.html | A Beef Scare, Adding to the Jitters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/commune-to-close-after-years-of-strife-and-striving.html | Commune to Close, After Years of Strife and Striving | False | By Sarah Kershaw | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/earth-invades-mars.html | Earth Invades Mars | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-tuck-jill-hope.html | Paid Notice: Deaths TUCK, JILL HOPE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/the-cranberry-is-not-just-for-sauce.html | The Cranberry Is Not Just for Sauce | False | By Ken Druse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/theater/theater-review-a-woman-faces-the-inevitable-while-refusing-to-bow-to-it.html | THEATER REVIEW; A Woman Faces the Inevitable While Refusing to Bow to It | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/a-beef-scare-adding-to-the-jitters-4-letters.html | A Beef Scare, Adding to the Jitters (4 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/quotation-of-the-day-701017.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/international/popes-christmas-day-message.html | Pope's Christmas Day Message | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-strom-thurmond-s-family-704652.html | Strom Thurmond's Family | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-design-tackling-a-moscow-ripe-for-refurbishing.html | CURRENTS: DESIGN; Tackling a Moscow Ripe for Refurbishing | False | By Elaine Louie | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/army-stepping-up-its-humvee-orders-for-troops-in-iraq.html | Army Stepping Up Its Humvee Orders For Troops in Iraq | False | By Fara Warner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/europe-weighs-the-unthinkable-high-college-fees.html | Europe Weighs the Unthinkable: High College Fees | False | By Sarah Lyall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-basketball-sprewell-s-outburst-draws-fine-of-25000.html | PRO BASKETBALL; Sprewell's Outburst Draws Fine Of $25,000 | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/jazz-review-trio-takes-basics-puts-them-together-happily-without-any-fuss.html | JAZZ REVIEW; A Trio Takes the Basics and Puts Them Together Happily, Without Any Fuss | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/small-business-a-shave-worthy-of-a-king-and-closer-than-britain.html | SMALL BUSINESS; A Shave Worthy of a King and Closer Than Britain | False | By Anne Field | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/metro-matters-with-no-fanfare-and-few-heroes-a-city-rebuilds.html | Metro Matters; With No Fanfare And Few Heroes, A City Rebuilds | False | By Joyce Purnick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/police-kill-bear-at-a-rural-new-jersey-home.html | Police Kill Bear at a Rural New Jersey Home | False | By Laura Mansnerus | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-interiors-silken-gowns-for-well-dressed-lamps.html | CURRENTS: INTERIORS; Silken Gowns for Well-Dressed Lamps | False | By Elaine Louie | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/hockey-true-colors-of-santas-turn-stunt-into-fracas.html | HOCKEY; True Colors Of Santas Turn Stunt into Fracas | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-lenny-bruce-vindicated-at-last-704598.html | Lenny Bruce, Vindicated at Last | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/world-business-briefing-europe-britain-strike-threat-at-bt.html | World Business Briefing | Europe: Britain: Strike Threat At BT | False | By Heather Timmons (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/comptroller-plans-legislation-to-overhaul-state-authorities.html | Comptroller Plans Legislation To Overhaul State Authorities | False | By James C. McKinley Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/pakistani-president-agrees-to-give-up-control-of-military.html | Pakistani President Agrees to Give Up Control of Military | False | By Salman Masood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/international/middleeast/sunni-groups-form-council-to-gain-input-into-iraqi.html | Sunni Groups Form Council to Gain Input Into Iraqi Rule | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-a-beef-scare-adding-to-the-jitters-704709.html | A Beef Scare, Adding to the Jitters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-researcher-expert-warned-that-mad-cow-was-imminent.html | MAD COW DISEASE IN THE UNITED STATES: THE RESEARCHER; Expert Warned That Mad Cow Was Imminent | False | By Sandra Blakeslee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/in-search-of-a-lift-canada-considers-a-rate-cut.html | In Search of a Lift, Canada Considers a Rate Cut | False | By Bernard Simon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-basketball-kidd-finds-quiet-way-to-make-his-point.html | PRO BASKETBALL; Kidd Finds Quiet Way To Make His Point | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/arts-briefing-highlights-chubby-redux-via-remix.html | ARTS BRIEFING: HIGHLIGHTS; CHUBBY REDUX VIA REMIX | False | By Phil Sweetland | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/game-theory-amid-the-fighters-a-few-winners.html | GAME THEORY; Amid the Fighters, a Few Winners | False | By Charles Herold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-in-the-united-states-british-example-shows-mistakes.html | MAD COW DISEASE IN THE UNITED STATES; British Example Shows Mistakes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-who-knew-cups-priced-lower-than-espresso.html | CURRENTS: WHO KNEW?; Cups Priced Lower Than Espresso | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/international/asia/poisonous-fumes-from-gas-well-explosion-kill-191-in-china.html | Poisonous Fumes From Gas Well Explosion Kill 191 in China | False | By Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/us/penalty-for-young-sniper-could-spur-change-in-law.html | Penalty for Young Sniper Could Spur Change in Law | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-a-beef-scare-adding-to-the-jitters-704725.html | A Beef Scare, Adding to the Jitters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/dance-review-cozy-lovers-who-evoke-sensuality-without-a-clinch.html | DANCE REVIEW; Cozy Lovers Who Evoke Sensuality Without a Clinch | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/sleeping-with-the-enemy.html | Sleeping With the Enemy | False | By Kimberly Stevens | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/mining-the-sanitized-mischief-of-sitcomland.html | Mining the Sanitized Mischief of Sitcomland | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/don-lamond-82-a-drummer-in-many-classic-jazz-bands.html | Don Lamond, 82, a Drummer In Many Classic Jazz Bands | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/world/protests-mix-with-festivities-in-bethlehem.html | Protests Mix With Festivities in Bethlehem | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/l-lenny-bruce-vindicated-at-last-704571.html | Lenny Bruce, Vindicated at Last | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/bridge-it-may-look-like-free-will-but-some-bids-are-predestined.html | BRIDGE; It May Look Like Free Will, But Some Bids Are Predestined | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/news-watch-cellphones-call-mother-from-the-party-and-send-her-a-nice-video-clip.html | NEWS WATCH: CELLPHONES; Call Mother From the Party And Send Her a Nice Video Clip | False | By Michel Marriott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/how-it-works-stoke-the-nostalgia-and-the-old-rails-keep-humming.html | HOW IT WORKS; Stoke the Nostalgia, and the Old Rails Keep Humming | False | By Jeffrey Selingo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/in-berlin-a-showcase-of-american-talent-and-thought-marks-an-anniversary.html | In Berlin, a Showcase of American Talent and Thought Marks an Anniversary | False | By Sarah Means Lohmann | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/business/parmalat-files-for-protection-from-creditors.html | Parmalat Files for Protection From Creditors | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/international/asia/pakistan-leader-survives-another-assassination-attempt.html | Pakistan Leader Survives Another Assassination Attempt | False | By Salman Masood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/classified/paid-notice-deaths-maloney-rev-edward-francis-sj.html | Paid Notice: Deaths MALONEY, REV. EDWARD FRANCIS, S.J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/indian-point-is-criticized-for-shutdowns.html | Indian Point Is Criticized For Shutdowns | False | By Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-25 | 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/capping-waterlogged-2003-wet-christmas-soaks-spirits.html | Capping Waterlogged 2003, Wet Christmas Soaks Spirits | False | By Janon Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/television-review-how-indians-would-dream-if-indians-had-special-effects.html | TELEVISION REVIEW; How Indians Would Dream if Indians Had Special Effects) | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/pro-football-more-nfl-players-turn-to-guns-for-a-sense-of-security.html | PRO FOOTBALL; More N.F.L. Players Turn to Guns for a Sense of Security | False | By Mike Freeman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-dream-so-much-2.html | ART IN REVIEW; 'Dream So Much 2' | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/books/art-review-in-the-days-when-artists-were-taught-how-to-draw.html | ART REVIEW; In the Days When Artists Were Taught How to Draw | False | By Grace Glueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-leeds-richard-h.html | Paid Notice: Deaths LEEDS, RICHARD H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/editorial-observer-senator-strom-thurmond-s-deception-ravaged-two-lives.html | Editorial Observer; Senator Strom Thurmond's Deception Ravaged Two Lives | False | By Brent Staples | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-the-issue-of-fingerprinting-in-an-age-of-terror-714810.html | The Issue of Fingerprinting in an Age of Terror | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-death-at-work-who-is-to-blame-714780.html | Death at Work: Who Is to Blame? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-enselberg-minna.html | Paid Notice: Deaths ENSELBERG, MINNA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/murder-arson-spree-leaves-5-dead-in-schenectady-area.html | Murder-Arson Spree Leaves 5 Dead in Schenectady Area | False | By Sabrina Tavernise and Jeff Waggoner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/football/saturdays-nfl-matchups.html | Saturdayˇs N.F.L. Matchups | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/c-corrections-715123.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/after-year-of-push-and-pull-2-visions-met-at-1776-feet.html | After Year of Push and Pull, 2 Visions Met at 1,776 Feet | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-baldwin-r-gamble.html | Paid Notice: Deaths BALDWIN, R. GAMBLE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-review-america-s-own-home-grown-corn-fed-impressionism.html | ART REVIEW; America's Own Home-Grown Corn-Fed Impressionism | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/mad-cow-disease-united-states-industry-makers-pet-foods-voice-little-worry.html | MAD COW DISEASE IN THE UNITED STATES: INDUSTRY; Makers of Pet Foods Voice Little Worry | False | By Claudia H. Deutsch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/international/deadly-earthquake-jolts-city-in-southeast-iran.html | Deadly Earthquake Jolts City in Southeast Iran | False | By Nazila Fathi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/ailey-fledglings-soar-into-the-spotlight.html | Ailey Fledglings Soar Into the Spotlight | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/flying-ms-fix-it-for-5-secretaries-of-state.html | Flying Ms. Fix-It for 5 Secretaries of State | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/IHT-1903-parsifal-at-the-met-in-our-pages-100-75-and-50-years-ago.html | 1903: 'Parsifal' at the Met: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/a-new-life-but-also-some-deaths-on-christmas-in-the-city.html | A New Life, but Also Some Deaths, on Christmas in the City | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/sunnis-in-iraq-form-own-political-council.html | Sunnis in Iraq Form Own Political Council | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-guide.html | ART GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/for-the-rare-traveler-christmas-is-the-perfect-day-to-go.html | For the Rare Traveler, Christmas Is the Perfect Day to Go | False | By Elissa Gootman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-jack-pierson.html | ART IN REVIEW; Jack Pierson | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/bracing-for-the-blow.html | Bracing for the Blow | False | By Bob Herbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/international/asia/rescue-workers-search-for-survivors-of-china-explosion.html | Rescue Workers Search for Survivors of China Explosion | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/critic-s-notebook-the-broadway-musical-is-changing-its-key.html | CRITIC'S NOTEBOOK; The Broadway Musical Is Changing Its Key | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/theater-guide.html | THEATER GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/style/IHT-ask-roger-collis-rewarding-loyalty-flights-and-rooms.html | Ask ROGER COLLIS: Rewarding loyalty: flights and rooms | False | By Roger Collis, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-memorials-cohen-israel-el-pasha.html | Paid Notice: Memorials COHEN, ISRAEL, EL PASHA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-kotin-david.html | Paid Notice: Deaths KOTIN, DAVID | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/death-at-work-who-is-to-blame-5-letters.html | Death at Work: Who Is to Blame? (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-death-at-work-who-is-to-blame-714801.html | Death at Work: Who Is to Blame? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/public-lives-bright-lights-for-the-big-city-she-s-in-charge.html | PUBLIC LIVES; Bright Lights for the Big City? She's in Charge | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/no-signal-from-mars-british-disappointed-but-won-t-give-up.html | No Signal From Mars; British Disappointed, but Won't Give Up | False | By Patrick E. Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-the-issue-of-fingerprinting-in-an-age-of-terror-714828.html | The Issue of Fingerprinting in an Age of Terror | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-lemel-rita-s.html | Paid Notice: Deaths LEMEL, RITA S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/critic-s-notebook-spiritual-power-no-matter-how-humble.html | CRITIC'S NOTEBOOK; Spiritual Power, No Matter How Humble | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/c-corrections-715387.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/college-basketball-wound-mends-healing-lingers.html | COLLEGE BASKETBALL; Wound Mends, Healing Lingers | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/us-and-south-korea-try-to-redefine-their-alliance.html | U.S. and South Korea Try To Redefine Their Alliance | False | By Norimitsu Onishi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/pinching-pennies-and-amassing-millions.html | Pinching Pennies and Amassing Millions | False | By Glen Justice | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-spying-cellphones-714909.html | Spying Cellphones | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/IHT-1928-new-york-talk-marathon-in-our-pages-100-75-and-50-years-ago.html | 1928: New York Talk Marathon; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/a-case-of-the-kwanzaa-blues.html | A Case Of the Kwanzaa Blues | False | By Debra J. Dickerson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/news-summary-715050.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/the-ad-campaign-kerry-s-call-for-energy-independence.html | THE AD CAMPAIGN; Kerry's Call for Energy Independence | False | By Jim Rutenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/business-digest-714593.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/basketball-thomas-era-continues-with-key-3-game-trip.html | BASKETBALL; Thomas Era Continues With Key 3-Game Trip | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/driving-cars-that-nudge-you-to-drive-more-safely.html | DRIVING; Cars That Nudge You to Drive More Safely | False | By Phil Patton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/c-corrections-715417.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-glaubinger-dr-ray-mond.html | Paid Notice: Deaths GLAUBINGER, DR. RAY MOND | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/oh-there-was-eggnog-but-the-roulette-wheels-didn-t-miss-a-spin.html | Oh, There Was Eggnog, but the Roulette Wheels Didn't Miss a Spin | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-religious-symbols-and-the-french-714860.html | Religious Symbols And the French | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/havens-living-here-houses-with-fireplaces-built-in-warmth-and-entertainment.html | HAVENS; LIVING HERE; Houses With Fireplaces: Built-In Warmth and Entertainment | False | As told to Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/fire-in-storied-building-kills-a-mainstay-of-greenwich-village.html | Fire in Storied Building Kills a Mainstay of Greenwich Village | False | By Shaila K. Dewan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/shopping-list-home-spa.html | Shopping List | Home Spa | False | By Suzanne Hamlin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-claes-oldenburg-works-from-the-store-1961.html | ART IN REVIEW; Claes Oldenburg -- 'Works from ''The Store,'' 1961' | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/french-find-no-flight-terror-tie-but-american-suspicions-remain.html | French Find No Flight-Terror Tie, But American Suspicions Remain | False | By Edmund L. Andrews and Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/in-2003-s-dvd-cupboard-aliens-astronauts-and-alternate-endings.html | In 2003's DVD Cupboard: Aliens, Astronauts and Alternate Endings | False | By Peter M. Nichols | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/nyc-guns-hope-and-other-4-letter-words.html | NYC; Guns, Hope And Other 4-Letter Words | False | By Clyde Haberman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-edelstein-irving.html | Paid Notice: Deaths EDELSTEIN, IRVING | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/biopure-is-warned-of-possible-civil-case.html | Biopure Is Warned of Possible Civil Case | False | By Andrew Pollack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/reverberations-a-wotan-for-whom-crowds-parted-like-the-red-sea.html | REVERBERATIONS; A Wotan For Whom Crowds Parted Like the Red Sea | False | By John Rockwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/robert-ross-ad-executive-and-novelist-is-dead-at-85.html | Robert Ross, Ad Executive and Novelist, Is Dead at 85 | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/transactions-706779.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-religious-symbols-and-the-french-714879.html | Religious Symbols And the French | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/pro-football-moore-lineman-for-jets-goes-to-head-of-the-class.html | PRO FOOTBALL; Moore, Lineman for Jets, Goes to Head of the Class | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/c-corrections-715395.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/media-business-advertising-results-mixed-stores-await-final-burst-shopping.html | THE MEDIA BUSINESS: ADVERTISING; Results Mixed, Stores Await A Final Burst Of Shopping | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/french-born-arabs-perpetually-foreign-grow-bitter.html | French-Born Arabs, Perpetually Foreign, Grow Bitter | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/taking-the-children-along-with-his-legion-of-fans-frodo-completes-his-journey.html | TAKING THE CHILDREN; Along With His Legion of Fans, Frodo Completes His Journey | False | By Peter M. Nichols | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-greenberg-gwen-j.html | Paid Notice: Deaths GREENBERG, GWEN J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/gas-well-explosion-and-fumes-kill-191-in-china.html | Gas Well Explosion and Fumes Kill 191 in China | False | By Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-goldklank-jean.html | Paid Notice: Deaths GOLDKLANK, JEAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-sergio-prego-winter-star.html | ART IN REVIEW; Sergio Prego -- 'Winter Star' | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/rituals-making-memories-in-real-time.html | RITUALS; Making Memories in Real Time | False | By Amy Harmon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-lois-orswell-david-smith-and-friends.html | ART IN REVIEW; 'Lois Orswell, David Smith and Friends' | False | By Grace Glueck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/tv-weekend-a-politically-minded-minister-who-preaches-ecumenism.html | TV WEEKEND; A Politically Minded Minister Who Preaches Ecumenism | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/new-year-s-resolutions.html | New Year's Resolutions | False | By Paul Krugman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/music-review-continuing-a-holiday-tradition-by-filling-carnegie-with-gusto.html | MUSIC REVIEW; Continuing a Holiday Tradition By Filling Carnegie With Gusto | False | By Jeremy Eichler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-kammerman-nettie.html | Paid Notice: Deaths KAMMERMAN, NETTIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-ludmerer-morris.html | Paid Notice: Deaths LUDMERER, MORRIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-a-necessary-alert-695351.html | A Necessary Alert | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-as-time-goes-by.html | ART IN REVIEW; ' . . . As Time Goes By' | False | By Ken Johnson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/IHT-israels-future-dont-be-fooled-by-sharons-new-message.html | Israel's future: Don't be fooled by Sharon's 'new' message | False | By Henry Siegman, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/pro-football-romanowski-s-supporters-stand-fast.html | PRO FOOTBALL; Romanowski's Supporters Stand Fast | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-lussa-raymond.html | Paid Notice: Deaths LUSSA, RAYMOND | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-person-allan.html | Paid Notice: Deaths PERSON, ALLAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/residential-real-estate-subsidy-program-makes-its-way-to-brooklyn.html | Residential Real Estate; Subsidy Program Makes Its Way to Brooklyn | False | By Josh Barbanel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/soldiering-on-even-as-spirits-ebb.html | Soldiering On, Even as Spirits Ebb | False | By John F. Burns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/inside-the-nfl-ravens-lewis-has-season-rushing-milestone-within-reach.html | INSIDE THE N.F.L.; Ravens' Lewis Has Season Rushing Milestone Within Reach | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/journeys-36-hours-oakland-calif.html | JOURNEYS; 36 Hours | Oakland, Calif. | False | By Brenda Payton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/woman-accused-of-stealing-baby-from-newark-hospital.html | Woman Accused of Stealing Baby From Newark Hospital | False | By Jason George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/technology-to-fool-auditors-from-colored-pens-to-computer-scanners.html | Technology to Fool Auditors: From Colored Pens to Computer Scanners | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/pop-and-jazz-guide-706493.html | POP AND JAZZ GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/us-explores-protection-of-airliners-from-missiles.html | U.S. Explores Protection Of Airliners From Missiles | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/kassel-journal-eating-people-is-wrong-but-is-it-homicide-court-to-rule.html | Kassel Journal; Eating People Is Wrong! But Is It Homicide? Court to Rule | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/inside-713473.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/the-neediest-cases-striving-for-stable-life-for-children-after-mother-dies.html | The Neediest Cases; Striving for Stable Life for Children After Mother Dies | False | By Kate Jacobs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/the-media-business-advertising-addenda-accounts-715247.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/journeys-too-cold-to-fish-not-if-they-re-biting.html | JOURNEYS; Too Cold to Fish? Not if They're Biting | False | By Gary Andrew Poole | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/international/middleeast/iraqi-insurgents-kill-four-us-soldiers.html | Iraqi Insurgents Kill Four U.S. Soldiers | False | By Neela Banerjee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/pope-in-christmas-message-pleads-for-end-to-terrorism-and-war.html | Pope, in Christmas Message, Pleads for End to Terrorism and War | False | By Frank Bruni | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-memorials-kurlander-norman-a.html | Paid Notice: Memorials KURLANDER, NORMAN A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/collaborating-on-the-future-at-the-modern.html | Collaborating On the Future At the Modern | False | By Julie Salamon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/spare-times-707368.html | SPARE TIMES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/man-who-may-be-oldest-living-veteran-tells-some.html | Man Who May Be Oldest Living Veteran Tells Some | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/it-s-recess-hand-out-the-no-9-needles-half-pupils-new-jersey-school-are-learning.html | It's Recess. Hand Out the No. 9 Needles.; Half the Pupils in a New Jersey School Are Learning Knitting | False | By Maria Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/media-business-advertising-addenda-masterfoods-shifts-job-gives-bbdo-2-others.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Masterfoods Shifts Job, Gives BBDO 2 Others | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-maloney-rev-edward-francis.html | Paid Notice: Deaths MALONEY, REV. EDWARD FRANCIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/critic-s-notebook-high-tech-quirkiness-restores-radio-s-magic.html | CRITICS NOTEBOOK; High-Tech Quirkiness Restores Radio's Magic | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/the-issue-of-fingerprinting-in-an-age-of-terror-2-letters.html | The Issue of Fingerprinting in an Age of Terror (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/international-business-generic-drugs-from-india-prompting-turf-battles.html | INTERNATIONAL BUSINESS; Generic Drugs From India Prompting Turf Battles | False | By Saritha Rai | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/mad-cow-disease-united-states-case-history-britain-has-learned-many-harsh.html | MAD COW DISEASE IN THE UNITED STATES: A CASE HISTORY; Britain Has Learned Many Harsh Lessons in a Long Effort to Combat Mad Cow Disease | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/quotation-of-the-day-713546.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/pakistani-leader-escapes-attempt-at-assassination.html | PAKISTANI LEADER ESCAPES ATTEMPT AT ASSASSINATION | False | By Salman Masood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-morris-graves.html | ART IN REVIEW; Morris Graves | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/driving-time-travel-in-a-trailer.html | DRIVING; Time Travel, In a Trailer | False | By Chris Dixon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/antiques-central-park-s-winged-tenants-by-audubon.html | ANTIQUES; Central Park's Winged Tenants, By Audubon | False | By Wendy Moonan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/spying-cellphones-2-letters.html | Spying Cellphones (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/insurers-want-one-regulator-instead-of-50.html | Insurers Want One Regulator Instead of 50 | False | By Joseph B. Treaster | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/hockey-they-shoot-but-don-t-score-much-against-brodeur.html | HOCKEY; They Shoot, but Don't Score (Much) Against Brodeur | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/world-business-briefing-asia-japan-fujitsu-and-sumitomo-in-chip-venture.html | World Business Briefing | Asia: Japan: Fujitsu And Sumitomo In Chip Venture | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-death-at-work-who-is-to-blame-714798.html | Death at Work: Who Is to Blame? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/ex-wife-investigator-involved-wiretap-inquiry-wants-talk-publishers-not-fbi.html | Ex-Wife of Investigator Involved in Wiretap Inquiry Wants to Talk to Publishers, Not F.B.I. | False | By Bernard Weinraub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-death-at-work-who-is-to-blame-714755.html | Death at Work: Who Is to Blame? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/design/lois-orswell-david-smith-and-friends-leo-koenig-jack-pierson.html | Lois Orswell, David Smith and Friends; Leo Koenig; Jack Pierson | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/turkey-seizes-explosives-linked-to-terror-plot.html | Turkey Seizes Explosives Linked to Terror Plot | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/driving-bells-whistles-parking-brakes-are-updated.html | DRIVING; BELLS & WHISTLES; Parking Brakes Are Updated | False | By Ivan Berger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-bermingham-monsignor-charles-e.html | Paid Notice: Deaths BERMINGHAM, MONSIGNOR CHARLES E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/mad-cow-disease-united-states-restaurants-restaurateurs-take-await-diners.html | MAD COW DISEASE IN THE UNITED STATES: RESTAURANTS; Restaurateurs Take in News And Await Diners' Verdict | False | By Marian Burros | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-ashburn-anderson.html | Paid Notice: Deaths ASHBURN, ANDERSON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/egyptian-political-trial-delayed-for-second-time-stirring-anger.html | Egyptian Political Trial Delayed For Second Time, Stirring Anger | False | By Abeer Allam | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-hogan-john-m.html | Paid Notice: Deaths HOGAN, JOHN M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/riffing-rocking-and-jamming-pushing-the-clock-toward-midnight.html | Riffing, Rocking and Jamming, Pushing the Clock Toward Midnight | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/c-corrections-715379.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-spying-cellphones-714917.html | Spying Cellphones | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/fidelity-seeks-a-clearinghouse-for-trades.html | Fidelity Seeks a Clearinghouse for Trades | False | By Diana B. Henriques | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-memorials-sunshine-elizabeth.html | Paid Notice: Memorials SUNSHINE, ELIZABETH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-hoelterhoff-olga-christina.html | Paid Notice: Deaths HOELTERHOFF, OLGA CHRISTINA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/classified/paid-notice-deaths-rubenstein-stanley.html | Paid Notice: Deaths RUBENSTEIN, STANLEY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/IHT-1953-viet-minh-offensive-in-laos-in-our-pages-100-75-and-50-years.html | 1953: Viet Minh Offensive in Laos: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/suicide-attacker-kills-4-in-israel.html | SUICIDE ATTACKER KILLS 4 IN ISRAEL | False | By Richard Bernstein and Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/pentagon-gives-airlines-a-lifeline-with-payments-for-moving-troops.html | Pentagon Gives Airlines a Lifeline With Payments for Moving Troops | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/mad-cow-disease-united-states-overview-mad-cow-case-leads-government-consider.html | MAD COW DISEASE IN THE UNITED STATES: THE OVERVIEW; Mad Cow Case Leads Government To Consider Greater Meat Testing | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/world/anglican-leader-chides-france-for-moves-against-signs-of-faith.html | Anglican Leader Chides France For Moves Against Signs of Faith | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/us/bush-advisers-with-eye-on-dean-formulate-04-plans.html | Bush Advisers, With Eye on Dean, Formulate '04 Plans | False | By Adam Nagourney and Richard W. Stevenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-religious-symbols-and-the-french-714887.html | Religious Symbols And the French | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/l-death-at-work-who-is-to-blame-714771.html | Death at Work: Who Is to Blame? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/c-corrections-715409.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/c-corrections-715115.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/havens-finding-new-life-by-selling-the-old.html | HAVENS; Finding New Life By Selling the Old | False | By Anne Glusker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/body-found-in-jet-at-jfk.html | Body Found in Jet at J.F.K. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/leading-the-weapons-hunt-in-iraq.html | Leading the Weapons Hunt in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/music/riffing-rocking-and-jamming-pushing-the-clock-toward-midnight.html | Riffing, Rocking and Jamming, Pushing the Clock Toward Midnight | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/sports-times-sports-world-it-s-hard-forgive-behavior-actions-some-people.html | Sports of The Times; In Sports World, It's Hard to Forgive Behavior and Actions of Some People | False | By Ira Berkow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/inside-art.html | Inside Art | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/escapes/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/new-jersey-man-presumed-dead-after-a-fire-destroys-a-house.html | New Jersey Man Presumed Dead After a Fire Destroys a House | False | By Janon Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/the-farmland-bubble.html | The Farmland Bubble | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/books/books-of-the-times-hollywood-glitter-and-a-sister-s-leukemia.html | BOOKS OF THE TIMES; Hollywood Glitter and a Sister's Leukemia | False | By Janet Maslin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/world-business-briefing-asia-japan-savings-rate-falls.html | World Business Briefing | Asia: Japan: Savings Rate Falls | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/business/world-business-briefing-asia-japan-shinsei-to-become-commercial-bank.html | World Business Briefing | Asia: Japan: Shinsei To Become Commercial Bank | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-26 | 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/pro-football-coach-tries-to-raise-himself-above-a-whisper.html | PRO FOOTBALL; Coach Tries to Raise Himself Above a Whisper | False | By Pete Thamel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/bombing-after-lull-israel-still-believes-the-worst-is-over.html | Bombing After Lull; Israel Still Believes the Worst Is Over | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/some-doctors-letting-patients-skip-co-payments.html | Some Doctors Letting Patients Skip Co-Payments | False | By Milt Freudenheim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/attacks-in-iraq-take-lives-of-four-more-us-soldiers.html | Attacks in Iraq Take Lives Of Four More U.S. Soldiers | False | By Neela Banerjee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/inside-729779.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/mad-cow-disease-united-states-exports-brazil-argentina-expect-rising-beef-sales.html | MAD COW DISEASE IN THE UNITED STATES: EXPORTS; Brazil and Argentina Expect Rising Beef Sales | False | By Larry Rohter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/IHT-beijings-economic-weapon-china-will-limit-us-power.html | Beijing's economic weapon : China will limit U.S. power | False | By Franíˆ's Heisbourg, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-goldberg-jack.html | Paid Notice: Deaths GOLDBERG, JACK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/where-s-the-mayor-not-your-business-staff-says.html | Where's the Mayor? Not Your Business, Staff Says | False | By Eric Lipton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-a-reunion-that-pierces-the-mists-of-time-717878.html | A Reunion That Pierces the Mists of Time | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/a-secret-s-staying-power.html | A Secret's Staying Power | False | By Nadine Cohodas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-jose-padilla-and-due-process-728527.html | Jose Padilla and Due Process | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/news/obituary-benjamin-van-duuren-76-expert-on-cancer-prevention.html | OBITUARY: Benjamin Van Duuren, 76, expert on cancer prevention | False | International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/sports-briefing.html | Sports Briefing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/national-briefing-politics-new-hampshire-punishing-bin-laden.html | National Briefing | Politics: New Hampshire: Punishing Bin Laden | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/presidential-campaign-was-cited-during-talks-to-seal-dean-s-papers-as-governor.html | Presidential Campaign Was Cited During Talks to Seal Dean's Papers as Governor | False | By Rick Lyman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/pro-basketball-nets-prove-mourning-right-by-finding-way-to-beat-pistons.html | PRO BASKETBALL; Nets Prove Mourning Right by Finding Way to Beat Pistons | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/books/marketing-strategy-splits-the-sacred-and-secular.html | Marketing Strategy Splits the Sacred and Secular | False | By Julie Salamon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/IHT-lessons-for-china-taiwans-democracy-thrives.html | Lessons for China : Taiwan's democracy thrives | False | By Philip Bowring, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/hockey-heatley-s-body-is-healing-but-remorse-remains-heavy.html | HOCKEY; Heatley's Body Is Healing, but Remorse Remains Heavy | False | By Ray Glier | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-quinn-shirley-b.html | Paid Notice: Deaths QUINN, SHIRLEY B. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-stadium-madness-717380.html | Stadium Madness | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/us-asks-judge-to-lift-his-ban-on-pentagon-s-anthrax-vaccination-program.html | U.S. Asks Judge to Lift His Ban on Pentagon's Anthrax Vaccination Program | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/as-face-of-poor-changes-so-do-food-baskets.html | As Face of Poor Changes, So Do Food Baskets | False | By Leslie Kaufman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/transactions-730483.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/IHT-1928-berlins-infant-son-dies-in-our-pages-100-75-and-50-years-ago.html | 1928: Berlin's Infant Son Dies: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-spivak-william.html | Paid Notice: Deaths SPIVAK, WILLIAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/news/once-nearly-extinct-communist-rebels-find-new-converts-in-a.html | Once nearly extinct, communist rebels find new converts : In Philippines, a threat revives | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/world-business-briefing-americas-argentina-debt-registry-established.html | World Business Briefing | Americas: Argentina: Debt Registry Established | False | By Dow Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-osha-s-complicity-717371.html | OSHA's Complicity | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/bridge-a-bulgarian-shows-her-mettle-while-representing-england.html | BRIDGE; A Bulgarian Shows Her Mettle While Representing England | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/the-science-of-naming-drugs-sorry-z-is-already-taken.html | The Science of Naming Drugs (Sorry, Â¬ÃZÂ¬Ã is Already Taken) | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-fassel-marta.html | Paid Notice: Deaths FASSEL, MARTA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-algort-danielle-perri.html | Paid Notice: Deaths ALGORT, DANIELLE PERRI | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/as-tribe-plans-hotel-for-casino-niagara-falls-weighs-effects.html | As Tribe Plans Hotel for Casino, Niagara Falls Weighs Effects | False | By Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-winter-joseph-a.html | Paid Notice: Deaths WINTER, JOSEPH A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-celebrating-kwanzaa-728390.html | Celebrating Kwanzaa | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/the-big-lie-about-the-little-pill.html | The Big Lie About the Little Pill | False | By Joshua M. Zeitz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/milosevic-s-name-on-the-ballot-signals-serbian-nationalism.html | Milosevic's Name on the Ballot Signals Serbian Nationalism | False | By Nicholas Wood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/40000-chinese-evacuated-from-explosion-death-zone.html | 40,000 Chinese Evacuated From Explosion 'Death Zone' | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/c-corrections-730440.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/style/IHT-a-rage-for-red-pillar-of-the-ancient-world.html | A rage for red: pillar of the ancient world | False | By Souren Melikian, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/undaunted-by-polls-faithful-keep-edwards-banner-aloft.html | Undaunted by Polls, Faithful Keep Edwards Banner Aloft | False | By Elisabeth Rosenthal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/your-money/IHT-forms-and-formulas-yearend-planning-portfolios-turn-defensive.html | Forms and formulas / Year-end planning Portfolios turn defensive after years of pain | False | By Judith Rehak, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/deal-will-preserve-flagship-store-of-fao-schwarz-chain.html | Deal Will Preserve Flagship Store of F.A.O. Schwarz Chain | False | By Joseph B. Treaster | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/hockey-rangers-among-many-who-can-t-stop-leafs.html | HOCKEY; Rangers Among Many Who Can't Stop Leafs | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/IHT-1903-airship-patents-for-sale-in-our-pages-100-75-and-50-years.html | 1903: Airship Patents for Sale: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/a-see-through-state-government.html | A See-Through State Government | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/c-corrections-730467.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/football/the-fassel-years.html | The Fassel Years | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-mandle-frieda-petey-nee-shanbron.html | Paid Notice: Deaths MANDLE, FRIEDA PETEY (NEE) SHANBRON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/man-in-schenectady-killings-had-violent-past-police-say.html | Man in Schenectady Killings Had Violent Past, Police Say | False | By Jeff Waggoner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/international-business-second-deadline-passes-with-no-bid-for-lg-card.html | INTERNATIONAL BUSINESS; Second Deadline Passes With No Bid for LG Card | False | By Samuel Len | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/jackson-says-molestation-charges-are-untrue.html | Jackson Says Molestation Charges Are Untrue | False | By Bill Carter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/a-suspected-case-of-sars-in-china-alarms-officials.html | A Suspected Case of SARS In China Alarms Officials | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/priest-dies-after-suffering-heart-attack-during-church-program.html | Priest Dies After Suffering Heart Attack During Church Program | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/helen-gustafson-74-dies-championed-fine-tea-in-america.html | Helen Gustafson, 74, Dies; Championed Fine Tea in America | False | By Carol Pogash | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/sales-results-for-the-holiday-trickle-in-and-trickle-up.html | Sales Results for the Holiday Trickle In and Trickle Up | False | By Tracie Rozhon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/mad-cow-disease-united-states-market-many-stocks-linked-beef-continue-fall.html | MAD COW DISEASE IN THE UNITED STATES: THE MARKET; Many Stocks Linked to Beef Continue Fall | False | By Jennifer Bayot | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/he-s-the-other-force-in-the-fund-investigation.html | He's the Other Force in the Fund Investigation | False | By Riva D. Atlas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/2-drivers-charged-in-fatal-brooklyn-crash.html | 2 Drivers Charged in Fatal Brooklyn Crash | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/a-mad-cow-warning-unheeded-728217.html | A Mad Cow Warning, Unheeded | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/business-digest-728675.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/2003-s-most-overrated-and-underrated-ideas-omnipresent-overachievers.html | 2003's Most Overrated and Underrated Ideas; Omnipresent Overachievers . . . | False | Emily Eakin and Felicia R. Lee compiled the responses. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | (Dow Jones) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-levitan-ur-hana.html | Paid Notice: Deaths LEVITAN, UR, HANA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-celebrating-kwanzaa-728411.html | Celebrating Kwanzaa | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/mad-cow-disease-united-states-farmers-second-farm-quarantined-cattlemen-are.html | MAD COW DISEASE IN THE UNITED STATES: FARMERS; Second Farm Is Quarantined, and Cattlemen Are Worried | False | By Sarah Kershaw | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/national-guard-at-war-at-home-to-prepare-for-real-thing-in-iraq.html | National Guard at War at Home To Prepare for Real Thing in Iraq | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/1.2-million-of-9-11-aid-is-returned.html | $1.2 Million Of 9/11 Aid Is Returned | False | By Joseph P. Fried | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/it-doesn-t-take-a-landslide-716359.html | It Doesn't Take A Landslide | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/world-briefing-europe-russia-raid-nets-tons-of-caviar.html | World Briefing | Europe: Russia: Raid Nets Tons Of Caviar | False | By Seth Mydans (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/theater/theater-review-aiming-at-the-news-hitting-the-gop.html | THEATER REVIEW; Aiming at the News (Hitting the G.O.P.) | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/world-briefing-asia-bhutan-army-expels-indian-rebels.html | World Briefing | Asia: Bhutan: Army Expels Indian Rebels | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/losing-crusade-may-still-pay-dividends-for-a-senator.html | Losing Crusade May Still Pay Dividends for a Senator | False | By Carl Hulse and Glen Justice | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/pro-basketball-knicks-win-but-thomas-fires-some-more-shots.html | PRO BASKETBALL; Knicks Win, but Thomas Fires Some More Shots | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/arguing-with-oakeshott.html | Arguing With Oakeshott | False | By David Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-markman-norman.html | Paid Notice: Deaths MARKMAN, NORMAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-frankel-daniel-thomas-mago-franklin.html | Paid Notice: Deaths FRANKEL, DANIEL THOMAS (MAGO FRANKLIN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/hold-up-subway-tunnel-get-big-hanger-unusual-feat-engineering-makes-renovation.html | How to Hold Up a Subway Tunnel: Get a Big Hanger; An Unusual Feat of Engineering Makes the Renovation of a Brooklyn Station Possible | False | By Michael Luo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/hockey-islanders-gain-victory-despite-losing-big-lead.html | HOCKEY; Islanders Gain Victory Despite Losing Big Lead | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/judging-2003s-ideas-the-most-overrated-and-underrated.html | Judging 2003Â´s Ideas: The Most Overrated and Underrated | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/nfl-matchup-week-17.html | N.F.L MATCHUP | Week 17 | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-zupnick-elliot.html | Paid Notice: Deaths ZUPNICK, ELLIOT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/far-fewer-immigrants-apply-in-computerized-version-of-green-card-lottery.html | Far Fewer Immigrants Apply in Computerized Version of Green-Card Lottery | False | By Nina Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-a-mad-cow-warning-unheeded-728233.html | A Mad Cow Warning, Unheeded | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/tongass-travesty.html | Tongass Travesty | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/free-trade-accord-at-age-10-the-growing-pains-are-clear.html | Free Trade Accord at Age 10: The Growing Pains Are Clear | False | This article was reported by Elizabeth Becker, Clifford Krauss and Tim Weiner and Was Written By Mr. Weiner. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/playground-injury-harmed-sons-career-mother-says.html | Playground Injury Harmed Son's Career, Mother Says | False | By Avi Salzman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-a-mad-cow-warning-unheeded-728268.html | A Mad Cow Warning, Unheeded | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/boxing-jewish-boxers-are-looking-to-make-a-comeback.html | BOXING; Jewish Boxers Are Looking to Make a Comeback | False | By Geoffrey Gray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/2003-s-most-overrated-and-underrated-ideas-and-those-underachievers.html | 2003's Most Overrated and Underrated Ideas; . . . and Those Underachievers | False | Emily Eakin and Felicia R. Lee compiled the responses. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/pro-football-jets-notebook-emerging-moss-is-voted-the-jets-mvp.html | PRO FOOTBALL; JETS NOTEBOOK; Emerging Moss Is Voted the Jets' M.V.P. | False | By Gerald Eskenazi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/books/shelf-life-new-villains-pose-new-challenges-enduring-question-evil-s-banality.html | SHELF LIFE; New Villains Pose New Challenges to the Enduring Question of Evil's Banality | False | By Edward Rothstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/college-football-a-bowl-game-tries-to-gain-some-traction.html | COLLEGE FOOTBALL; A Bowl Game Tries to Gain Some Traction | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/willy-didn-t-yearn-to-be-free.html | 'Willy' Didn't Yearn to Be Free | False | By Clive D. L. Wynne | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/2-children-hurt-in-lower-manhattan-fire.html | 2 Children Hurt in Lower Manhattan Fire | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/the-musharraf-mysteries.html | The Musharraf Mysteries | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/despite-attempts-beagle-2-still-unheard-from.html | Despite Attempts, Beagle 2 Still Unheard From | False | By Patrick E. Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/quotation-of-the-day-729922.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/IHT-obituary-benjamin-van-duuren-76-expert-on-cancer-prevention.html | OBITUARY: Benjamin Van Duuren, 76, expert on cancer prevention | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/international/africa/lebanese-divers-search-sea-for-victims-of-benin-plane.html | Lebanese Divers Search Sea for Victims of Benin Plane Crash | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/world-briefing-asia-china-attempt-to-reopen-north-korea-talks.html | World Briefing | Asia: China: Attempt To Reopen North Korea Talks | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-obscenity-in-america-715980.html | Obscenity in America | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/football/week-17-nfl-matchups.html | Week 17 N.F.L. Matchups | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-patt-edith.html | Paid Notice: Deaths PATT, EDITH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-jose-padilla-and-due-process-728543.html | Jose Padilla And Due Process | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/jose-padilla-and-due-process-4-letters.html | Jose Padilla and Due Process (4 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/IHT-once-nearly-extinct-communist-rebels-find-new-converts-in-philippines-a.html | Once nearly extinct, communist rebels find new converts : In Philippines, a threat revives | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/mad-cow-disease-united-states-overview-tracing-history-infected-cow-may-take.html | MAD COW DISEASE IN THE UNITED STATES: THE OVERVIEW; Tracing History Of Infected Cow May Take Time | False | By Richard A. Oppel Jr. and Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-forman-isadore.html | Paid Notice: Deaths FORMAN, ISADORE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/a-mad-cow-warning-unheaded-5-letters.html | A Mad Cow Warning, Unheeded (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/a-poignant-celebration-on-the-anniversary-of-an-accident.html | A Poignant Celebration on the Anniversary of an Accident | False | By Anna Bahney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/television-review-a-look-at-the-aftermath-of-drinking-and-driving.html | TELEVISION REVIEW; A Look at the Aftermath Of Drinking and Driving | False | By Alessandra Stanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/paying-tribute-and-last-respects-on-gay-street.html | Paying Tribute, and Last Respects, on Gay Street | False | By Michael Brick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/boy-serving-life-sentence-is-reoffered-plea-bargain.html | Boy Serving Life Sentence Is Reoffered Plea Bargain | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/pork-shortage-for-the-homeless.html | Pork Shortage for the Homeless | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/lebanese-divers-search-sea-for-victims-of-benin-plane-crash.html | Lebanese Divers Search Sea for Victims of Benin Plane Crash | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/killed-in-iraq.html | Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-ceci-joseph-william.html | Paid Notice: Deaths CECI, JOSEPH WILLIAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-shapiro-doris-nee-herman.html | Paid Notice: Deaths SHAPIRO, DORIS (NEE HERMAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/pakistanis-find-remains-of-one-of-the-attackers-of-musharraf.html | Pakistanis Find Remains of One of the Attackers of Musharraf | False | By Salman Masood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/senate-ethics-and-stevens-money.html | Senate Ethics and 'Stevens Money' | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-jose-padilla-and-due-process-728519.html | Jose Padilla And Due Process | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/national/national-briefing-politics.html | National Briefing: Politics | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/powerful-earthquake-in-iran-kills-thousands.html | Powerful Earthquake in Iran Kills Thousands | False | By Nazila Fathi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-spence-josephine-nee-rizzo.html | Paid Notice: Deaths SPENCE, JOSEPHINE (NEE RIZZO) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/international-business-as-europe-ages-a-grocery-chain-extends-a-hand.html | INTERNATIONAL BUSINESS; As Europe Ages, a Grocery Chain Extends a Hand | False | By Tania Ralli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-jose-padilla-and-due-process-728535.html | Jose Padilla And Due Process | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/news-summary-729906.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/world-briefing-europe-spain-another-bomb-found.html | World Briefing | Europe: Spain: Another Bomb Found | False | By Dale Fuchs (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/the-saturday-profile-german-youth-leader-urges-let-them-use-crutches.html | THE SATURDAY PROFILE; German Youth Leader Urges: Let Them Use Crutches | False | By Mark Landler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/c-corrections-730459.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/world-business-briefing-asia-japan-production-up-employment-steady.html | World Business Briefing | Asia: Japan: Production Up; Employment Steady | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/l-a-mad-cow-warning-unheeded-728241.html | A Mad Cow Warning, Unheeded | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/business/international-business-big-lender-is-indicted-in-japan.html | INTERNATIONAL BUSINESS; Big Lender Is Indicted In Japan | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/classified/paid-notice-deaths-becker-stephen.html | Paid Notice: Deaths BECKER, STEPHEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/IHT-1953-living-inside-a-bottle-in-our-pages-100-75-and-50-years-ago.html | 1953: Living Inside a Bottle; IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/sports-of-the-times-the-long-drifting-knicks-have-finally-found-an-anchor.html | Sports of The Times; The Long-Drifting Knicks Have Finally Found an Anchor | False | By William C. Rhoden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/mudslides-in-california-leave-at-least-7-dead-with-9-more-still-missing.html | Mudslides in California Leave at Least 7 Dead, With 9 More Still Missing | False | By Charlie Leduff and Dean E. Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/college-football-army-views-hiring-as-money-well-spent.html | COLLEGE FOOTBALL; Army Views Hiring as Money Well Spent | False | By Bill Pennington | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/world/world-briefing-europe-norway-asylum-seeker-sets-himself-on-fire.html | World Briefing | Europe: Norway: Asylum Seeker Sets Himself On Fire | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/a-mad-cow-warning-unheeded-728250.html | A Mad Cow Warning, Unheeded | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-27 | 2003-12-27 | https://www.nytimes.com/2003/12/27/us/religion-journal-helping-farmers-a-cup-of-coffee-at-a-time.html | Religion Journal; Helping Farmers, a Cup of Coffee at a Time | False | By Katie Zezima | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-feigelman-miriam-nee-richman.html | Paid Notice: Deaths FEIGELMAN, MIRIAM (NEE RICHMAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-627801.html | BOOKS IN BRIEF: FICTION & POETRY | False | By David Barber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/teenager-is-killed-and-cousin-is-wounded-in-queens-shooting.html | Teenager Is Killed and Cousin Is Wounded in Queens Shooting | False | By Michael Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-rachel-tarkan-andrew-weiner.html | WEDDINGS/CELEBRATIONS; Rachel Tarkan, Andrew Weiner | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-schwartz-paula-reibel.html | Paid Notice: Deaths SCHWARTZ, PAULA REIBEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-shaftel-stanley.html | Paid Notice: Deaths SHAFTEL, STANLEY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/1-that-stubborn-jar-and-other-obstacles-727563.html | That Stubborn Jar, And Other Obstacles | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/no-she-said-no.html | No She Said No | False | By Hermione Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/legacies-of-notable-lives.html | Legacies of Notable Lives | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-zupnick-elliot.html | Paid Notice: Deaths ZUPNICK, ELLIOT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/dance/the-highs-the-dances-and-dancers-of-the-year-685470.html | DANCE; THE HIGHS; The Dances And Dancers Of the Year | False | By Jennifer Dunning | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-another-sept-11-milestone.html | Page Two: The Week/Dec. 20-26; Another Sept. 11 Milestone | False | By David W. Chen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/residential-sales.html | Residential Sales | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music/the-highs-the-classical-moments-of-the-year-686506.html | MUSIC; THE HIGHS; The Classical Moments of the Year | False | By Allan Kozinn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-memorials-callen-michael.html | Paid Notice: Memorials CALLEN, MICHAEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/by-the-way-where-time-doesn-t-stand-still.html | BY THE WAY; Where Time Doesn't Stand Still | False | By Christine Contillo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/film-the-highs-the-movies-of-the-year-687170.html | FILM: THE HIGHS; The Movies of the Year | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-627810.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Jeff Turrentine | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/tv/cover-story-late-night-guests-as-morning-people.html | COVER STORY; Late-Night Guests as Morning People | False | By Anita Gates | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-potent-brew.html | THE LIVES THEY LIVED; Potent Brew | False | By James Traub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/for-the-record-he-s-dreaming-of-a-sports-mecca.html | FOR THE RECORD; He's Dreaming Of a Sports Mecca | False | By Marek Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-football-fassel-can-guarantee-he-ll-keep-perspective.html | PRO FOOTBALL; Fassel Can Guarantee He'll Keep Perspective | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/your-home-putting-a-fireplace-to-work.html | YOUR HOME; Putting A Fireplace To Work | False | By Jay Romano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/surfing-the-white-beaches-they-re-covered-in-snow.html | Surfing the White Beaches (They're Covered in Snow) | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-rosenthal-linda.html | Paid Notice: Deaths ROSENTHAL, LINDA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/hard-times-in-star-part-of-the-state-economy.html | Hard Times In Star Part Of the State Economy | False | By Susan Warner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/l-tub-tales-703834.html | Tub Tales | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/the-greens-play-very-firm.html | The Greens Play Very Firm | False | By Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/struggle-for-iraq-housing-below-market-river-view-many-rooms-expected-term.html | THE STRUGGLE FOR IRAQ: HOUSING; Below Market. River View. Many Rooms. Expected Term of Occupancy: Day-to-Day | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-forman-isadore.html | Paid Notice: Deaths FORMAN, ISADORE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/art-the-highs-the-art-and-artists-of-the-year-686379.html | ART: THE HIGHS; The Art and Artists Of the Year | False | By Michael Kimmelman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/l-bored-of-the-rings-beyond-viggo-705420.html | BORED OF THE 'RINGS?'; Beyond Viggo | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-o-kelly-maura.html | Paid Notice: Deaths O'KELLY, MAURA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/midstream-old-cars-can-become-good-deeds.html | MIDSTREAM; Old Cars Can Become Good Deeds | False | By James Schembari | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/l-a-clarification-742520.html | A Clarification | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/nets-pursue-griffin-despite-assault-and-drug-charges.html | Nets Pursue Griffin Despite Assault and Drug Charges | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-health-the-next-generation-of-diseases-are-in-hiding-somewhere.html | THE YEARS AHEAD: HEALTH; The Next Generation of Diseases Are in Hiding, Somewhere | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-person-another-cosell-who-talks-sports.html | IN PERSON; Another Cosell Who Talks Sports | False | By Robert Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/political-points-democrats-have-the-answers.html | Political Points; Democrats Have the Answers | False | By John Tierney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-ludmerer-morris.html | Paid Notice: Deaths LUDMERER, MORRIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-memorials-gruder-peter.html | Paid Notice: Memorials GRUDER, PETER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/l-flying-tigers-703842.html | Flying Tigers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/cab-hits-east-side-newsstand-killing-76-year-old-customer.html | Cab Hits East Side Newsstand, Killing 76-Year-Old Customer | False | By Corey Kilgannon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/l-the-real-point-on-tree-vendors-730386.html | The Real Point On Tree Vendors | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/personal-business-those-year-end-bonuses-aren-t-always-green.html | Personal Business; Those Year-End Bonuses Aren't Always Green | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/collateral-damage.html | Collateral Damage | False | By David Rieff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/c-corrections-703699.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/l-best-in-1989-too-627461.html | Best in 1989, Too | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/theater-the-lows-iffy-scores-and-a-shortage-of-lust.html | THEATER: THE LOWS; Iffy Scores and a Shortage of Lust | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-second-best.html | THE LIVES THEY LIVED; Second Best | False | By Robin Marantz Henig | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-love-freeman-donnellon-md.html | Paid Notice: Deaths LOVE, FREEMAN DONNELLON, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/presents-of-mind-answer-key.html | PRESENTS OF MIND; ANSWER KEY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-nation-lessons-from-abroad-if-it-s-not-an-orange-alert-what-do-you-call-it.html | The Nation: Lessons From Abroad; If It's Not an Orange Alert, What Do You Call It? | False | By Eric Umansky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-cohen-anita-audie.html | Paid Notice: Deaths COHEN, ANITA (AUDIE) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/rezoning-and-redefining-park-slope.html | Rezoning, and Redefining, Park Slope | False | By Alan S. Oser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/review/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-purist.html | THE LIVES THEY LIVED; The Purist | False | By Roger Lowenstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music/music-listings.html | Music Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-too-bad-to-be-forgotten.html | THE LIVES THEY LIVED; Too Bad to Be Forgotten | False | By Ann Patchett | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-choosing-death.html | THE LIVES THEY LIVED; Choosing Death | False | By Katha Pollitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/ideas-trends-anger-management-using-the-other-guy-s-vitriol-to-win-votes.html | Ideas & Trends: Anger Management; Using the Other Guy's Vitriol to Win Votes | False | By Geoffrey Nunberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/in-the-region-westchester-renovating-a-low-income-yonkers-rental-complex.html | In the Region/Westchester; Renovating a Low-Income Yonkers Rental Complex | False | By Elsa Brenner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/reaping-the-harvest-of-a-snowy-garden.html | Reaping the Harvest of a Snowy Garden | False | By Jim O&#146 | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/outdoors-standing-on-a-mountaintop-casting-for-bonefish.html | OUTDOORS; Standing on a Mountaintop, Casting for Bonefish | False | By Stephen C. Sautner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-molly-scharfe-stephen-prinn.html | WEDDINGS/CELEBRATIONS; Molly Scharfe, Stephen Prinn | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/new-year-in-long-beach-is-truly-special.html | New Year in Long Beach Is Truly Special | False | By Linda Saslow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/a-new-role-on-lithuania-s-horizon-a-new-scandal-too.html | A New Role on Lithuania's Horizon; a New Scandal, Too | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-clancy-robert-e.html | Paid Notice: Deaths CLANCY, ROBERT E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/the-guide-738921.html | THE GUIDE | False | By Barbara Delatiner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps.html | In Winter, the City Almost Sleeps | False | By Tara Bahrampour | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/coping-down-to-the-sea-in-knitting-needles.html | COPING; Down to the Sea in Knitting Needles | False | By Anemona Hartocollis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/word-for-word-kissinger-pinochet-human-rights-crowd-gives-realpolitik-jitters.html | Word for Word/Kissinger on Pinochet; The Human Rights Crowd Gives Realpolitik the Jitters | False | By Larry Rohter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/china-tightens-health-screenings-after-suspected-sars-case.html | China Tightens Health Screenings After Suspected SARS Case | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/deliberately-bush-league-724408.html | Deliberately Bush League | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/generation-ea-ethnically-ambiguous.html | Generation E.A.: Ethnically Ambiguous | False | By Ruth La Ferla | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/us-has-new-concerns-about-anthrax-readiness.html | U.S. Has New Concerns About Anthrax Readiness | False | By Judith Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/basketball/thomas-tries-to-rouse-rookies-into-contributing.html | Thomas Tries to Rouse Rookies Into Contributing | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-advisory-coffee-tea-or-crayons-nannies-are-aboard.html | TRAVEL ADIVSORY; Coffee, Tea or Crayons? Nannies Are Aboard | False | By Katherine Zoepf | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-lifeboat.html | THE LIVES THEY LIVED; Lifeboat | False | By Elizabeth McCracken | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/founder-of-parmalat-is-held-by-italian-police-reports-say.html | Founder of Parmalat Is Held By Italian Police, Reports Say | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-anne-roberts-mark-warnsman.html | WEDDINGS/CELEBRATIONS; Anne Roberts, Mark Warnsman | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/a-cold-refuge-of-art-begging-for-company.html | A Cold Refuge of Art, Begging for Company | False | By Erika Kinetz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/l-that-stubborn-jar-and-other-obstacles-727571.html | That Stubborn Jar, And Other Obstacles | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/where-us-translates-as-freedom.html | Where U.S. Translates As Freedom | False | By Thomas L. Friedman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/c-corrections-742210.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-memorials-rodell-cora-s.html | Paid Notice: Memorials RODELL, CORA S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/c-corrections-705462.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/l-that-stubborn-jar-and-other-obstacles-727580.html | That Stubborn Jar, And Other Obstacles | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-channing-aleid-kathleen.html | Paid Notice: Deaths CHANNING, ALEID KATHLEEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/paperback-best-sellers-december-28-2003.html | PAPERBACK BEST SELLERS: December 28, 2003 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-year-in-review-on-america-s-mind.html | Page Two: THE YEAR IN REVIEW; On America's Mind | False | By Tom Zeller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/hockey-schwab-earns-a-shutout-on-brodeur-s-night-off.html | HOCKEY; Schwab Earns a Shutout On Brodeur's Night Off | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-dana-boocock-james-crowell.html | WEDDINGS/CELEBRATIONS; Dana Boocock, James Crowell | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-lows-tasteful-imitations-and-sagging-follow-ups.html | MUSIC: THE LOWS; Tasteful Imitations And Sagging Follow-Ups | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neediest-cases-chinese-immigrants-struggle-strange-land-just-asking-for-help.html | The Neediest Cases; As Chinese Immigrants Struggle in a Strange Land, Just Asking for Help Is a Challenge | False | By Arthur Bovino | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-football-jets-ending-a-season-with-nothing-positive.html | PRO FOOTBALL; Jets Ending a Season With Nothing Positive | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-nation-out-of-the-blue-the-fog-of-war-blankets-the-home-front.html | The Nation: Out of the Blue; The Fog of War Blankets the Home Front | False | By William J. Broad and Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/c-corrections-727660.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/commercial-property-fairfield-county-clouded-market-economy-silver-lining.html | Commercial Property/Fairfield County; In a Clouded Market, Is the Economy a Silver Lining? | False | By Eleanor Charles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-memorials-ritts-herb.html | Paid Notice: Memorials RITTS, HERB | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/l-one-miscalculation-at-shared-studio-663093.html | One Miscalculation At Shared Studio | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/l-letters-from-a-literary-life-662941.html | Letters From a Literary Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-doctor-of-the-dalliance.html | THE LIVES THEY LIVED; The Doctor of the Dalliance | False | By Ira Glass | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/dining-out-carnival-to-please-a-carnivore.html | DINING OUT; Carnival to Please a Carnivore | False | By Joanne Starkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/international/middleeast/karbala-transformed-after-suicide-attacks.html | Karbala Transformed After Suicide Attacks | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/county-lines-suburban-men-don-t-use-mud-masks.html | COUNTY LINES; Suburban Men Don't Use Mud Masks | False | By Marek Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-weinberg-andrew-j.html | Paid Notice: Deaths WEINBERG, ANDREW J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-lieu-of-flowers-remembering-17-who-made-a-difference.html | In Lieu of Flowers; Remembering 17 Who Made a Difference | False | By Marcelle S. Fischler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/theater-review-we-re-reporting-live-but-we-have-no-news.html | THEATER REVIEW; We're Reporting Live, But We Have No News | False | By Alvin Klein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-crossing-class-lines.html | THE LIVES THEY LIVED; Crossing Class Lines | False | By Diane McWhorter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/art-review-a-view-of-outer-space-no-it-s-just-of-jersey-city.html | ART REVIEW; A View of Outer Space? No, It's Just of Jersey City. | False | By Benjamin Genocchio | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-myers-paul-d.html | Paid Notice: Deaths MYERS, PAUL D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/l-you-want-answers-shrinking-manhattan-female-doormen-730378.html | You Want Answers?; Shrinking Manhattan, Female Doormen | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/legacies-notable-lives-politicians-teachers-dedicated-members-community.html | Legacies of Notable Lives; From Politicians to Teachers to Dedicated Members of a Community | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/eclipsed-by-lenny-bruce-pardon-a-clemency-that-counts.html | Eclipsed by Lenny Bruce Pardon, a Clemency That Counts | False | By William Glaberson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-halting-the-spread-of-nuclear-arms-742260.html | Halting the Spread of Nuclear Arms | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-pasternack-hannah.html | Paid Notice: Deaths PASTERNACK, HANNAH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-beth-nussbaum-david-pushkin.html | WEDDINGS/CELEBRATIONS; Beth Nussbaum, David Pushkin | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-business.html | IN BUSINESS | False | Compiled by Elsa Brenner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/russian-youth-movement-linked-to-jailed-tycoon-has-wide-civic-goals.html | Russian Youth Movement Linked to Jailed Tycoon Has Wide Civic Goals | False | By Sophia Kishkovsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/new-york-observed-and-here-s-your-host.html | NEW YORK OBSERVED; And Here's Your Host ... | False | By Amy Portnoy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/l-safety-net-724572.html | Safety Net? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-brief-nassau-loses-500000-by-failing-to-fingerprint.html | IN BRIEF; Nassau Loses $500,000 By Failing to Fingerprint | False | By Stewart Ain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-a-mad-cow-on-american-soil.html | Page Two: The Week/Dec. 20-26; A Mad Cow on American Soil | False | By Matthew L. Wald | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/dance-dance-listings.html | Dance Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-people-s-patrician.html | THE LIVES THEY LIVED; The People's Patrician | False | By Mark Oppenheimer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-married-to-animosity.html | THE LIVES THEY LIVED; Married to Animosity | False | By Melanie Thernstrom | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/tv/for-young-viewers-ancient-myths-made-in-america.html | FOR YOUNG VIEWERS; Ancient Myths, Made in America | False | By Kathryn Shattuck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-urban-studies-missing-please-mr-postman.html | NEIGHBORHOOD REPORT: URBAN STUDIES/MISSING; Please, Mr. Postman | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/executive-life-nfl-ownership-on-the-installment-plan.html | Executive Life; N.F.L. Ownership, on the Installment Plan | False | By Gregory Jordan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/c-corrections-703664.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-two-earthquakes-but-only-one-scene-of-devastation.html | Page Two; The Week/Dec. 20-26; Two Earthquakes, But Only One Scene Of Devastation | False | By Dean E. Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-brief-riders-give-lirr-a-third-rating-of-c-plus.html | IN BRIEF; Riders Give L.I.R.R. A Third Rating of C-Plus | False | By Stewart Ain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/op-art-post-holiday-wreath-ideas.html | Op-Art; Post-Holiday WREATH IDEAS | False | By John Hendrix | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/nfl-matchups-week-17.html | N.F.L. matchups | Week 17 | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/years-ahead-american-politics-new-movement-logs-democratic-party-may-reshape-it.html | THE YEARS AHEAD: AMERICAN POLITICS; A New Movement Logs On to the Democratic Party and May Reshape It | False | By Richard L Berke | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/l-three-fifths-of-people-627453.html | Three-Fifths of People | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/book-value-stories-of-a-corner-office-and-advice-for-getting-there.html | BOOK VALUE; Stories of a corner office, and Advice for Getting There | False | By William J. Holstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/databank-santa-claus-rally-extends-stocks-gains.html | DataBank; 'Santa Claus Rally' Extends Stocks' Gains | False | By Jan M. Rosen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/art-review-a-painter-s-embrace-of-impressionism.html | ART REVIEW; A Painter's Embrace Of Impressionism | False | By Benjamin Genocchio | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/the-neediest-cases-far-from-china-helping-hands.html | THE NEEDIEST CASES; Far From China, Helping Hands | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/pulse-what-i-m-wearing-now-the-actress.html | PULSE: WHAT I'M WEARING NOW; The Actress | False | By Jennifer Laing | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/some-health-care-providers-may-face-payment-penalty.html | Some Health Care Providers May Face Payment Penalty | False | By Robert Pear | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-nation-in-pakistan-a-leader-has-more-enemies-and-fewer-friends.html | The Nation; In Pakistan, a Leader Has More Enemies and Fewer Friends | False | By Steven R. Weisman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-birth-of-a-vacation.html | THE LIVES THEY LIVED; Birth of a Vacation | False | By Walter Kirn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/art-review-american-scenes-filled-with-light.html | ART; REVIEW; American Scenes, Filled with Light | False | By Helen A. Harrison | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-german-james-dean.html | THE LIVES THEY LIVED; The German James Dean | False | By Anthony Giardina | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-advisory-correspondent-s-report-new-luxury-hotels-lead-a-revival-in-miami.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; New Luxury Hotels Lead A Revival in Miami | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/strategies-want-to-pump-new-life-into-a-fund-change-its-name.html | STRATEGIES; Want to Pump New Life Into a Fund? Change Its Name | False | By Mark Hulbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/boite-where-s-timberlake.html | BOÎTE/BÂCTE; Where's Timberlake? | False | By Monica Corcoran | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/l-let-santa-alone-724343.html | Let Santa Alone | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-looking-for-someplace-to-call-home.html | THE LIVES THEY LIVED; Looking For Someplace to Call Home | False | By Anton Shammas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/mexico-adrift.html | Mexico Adrift | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-627798.html | BOOKS IN BRIEF: FICTION & POETRY | False | By James Polk | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/c-corrections-739448.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/investing-how-internet-banks-have-inched-ahead-on-rates.html | Investing; How Internet Banks Have Inched Ahead on Rates | False | By John Kimelman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/worth-noting-in-portland-taking-steps-for-marked-police-cars.html | WORTH NOTING; In Portland, Taking Steps For Marked Police Cars | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/on-the-job-thanks-boss-next-time-make-it-a-lump-of-coal.html | ON THE JOB; Thanks, Boss. Next Time, Make It a Lump of Coal. | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/two-front-battle-in-puerto-rico-crime-and-apathy.html | Two-Front Battle in Puerto Rico: Crime and Apathy | False | By Abby Goodnough | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-advisory-more-campsites-available-online.html | TRAVEL ADVISORY; More Campsites Available Online | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/it-s-a-long-new-year-s-eve-that-starts-at-thanksgiving.html | It's a Long New Year's Eve That Starts at Thanksgiving | False | By Alex Kuczynski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/california-s-year.html | California's Year | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/transactions-742562.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/at-the-movies-it-was-the-year-of-yes-but.html | At the Movies, It Was the Year Of 'Yes, But . . .' | False | By A. O. Scott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/dashing-through-the-snow.html | Dashing Through the Snow | False | By Carin Rubenstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/field-guides-to-the-north-american-male.html | Field Guides to the North American Male | False | By Sven Birkerts | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/news-summary-740497.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/italian-officials-feared-terrorist-attack-on-vatican.html | Italian Officials Feared Terrorist Attack on Vatican | False | By Jason Horowitz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/c-corrections-705454.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-rebecca-bell-mark-sorensen.html | WEDDINGS/CELEBRATIONS; Rebecca Bell, Mark Sorensen | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/inside-the-nba-minnesota-s-garnett-isn-t-lone-wolf-anymore.html | INSIDE THE N.B.A.; Minnesota's Garnett Isn't Lone Wolf Anymore | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/lives-one-of-our-own.html | LIVES; One of Our Own | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-weicker-etienne-adams.html | Paid Notice: Deaths WEICKER, ETIENNE ADAMS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-y-ears-ahead-a-history-of-strange-bounces-a-future-of-the-unexpected.html | THE YEARS AHEAD; A History of Strange Bounces, a Future of the Unexpected | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/i-say-thank-you-724467.html | Say Thank You | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-brooklyn-heights-when-the-light-changes-walk-but-do-not-look.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; When the Light Changes, Walk, but Do Not Look | False | By Denny Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-vows-erica-levin-and-richard-fernandes.html | WEDDINGS/CELEBRATIONS; VOWS; Erica Levin and Richard Fernandes | False | By Elaine Louie | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/a-touch-of-florida-on-the-north-shore.html | A Touch of Florida on the North Shore | False | By Caren Chesler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-pakistan-s-nuclear-secrets.html | Page Two: The Week/Dec. 20-26; Pakistan's Nuclear Secrets | False | By David E. Sanger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/restaurants-far-out-sushi.html | RESTAURANTS; Far-Out Sushi | False | By David Corcoran | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-woman-in-the-ring.html | THE LIVES THEY LIVED; Woman in the Ring | False | By Jason Zengerle | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/film-the-highs-the-movies-of-the-year-686115.html | FILM: THE HIGHS; The Movies of the Year | False | By Stephen Holden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/art-review-using-illumination-to-truly-see.html | ART REVIEW; Using Illumination to Truly See | False | By Benjamin Genocchio | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-poling-bernice-marion-nee-price.html | Paid Notice: Deaths POLING, BERNICE MARION (NEE PRICE) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-week-in-the-news-dec-2026.html | The Week in the News: Dec. 20-26 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/market-watch-a-year-s-debacles-from-comic-to-epic.html | MARKET WATCH; A Year's Debacles, From Comic to Epic | False | By Gretchen Morgenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/good-company-connected-by-a-web-site-with-erotica-played-down.html | GOOD COMPANY; Connected by a Web Site, With Erotica Played Down | False | By Vanessa Grigoriadis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-rosenfeld-adele-s.html | Paid Notice: Deaths ROSENFELD, ADELE S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-zuckerman-emil-c.html | Paid Notice: Deaths ZUCKERMANN, EMIL C. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/pulse-count-threads-not-sheep.html | PULSE; Count Threads, Not Sheep | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/chapters/the-stories-of-richard-bausch.html | Â¬ÂThe Stories of Richard BauschÂ¬Â | False | By Richard Bausch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/standing-ovations-wellesley-bored-of-the-rings.html | Standing Ovations; Wellesley; Bored of the Â¬ÂRingsÂ¬Â? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-journalistic-ethics-717738.html | Journalistic Ethics | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/art-the-highs-the-art-and-artists-of-the-year-687251.html | ART; THE HIGHS; The Art and Artists Of the Year | False | By Roberta Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/l-wellesley-the-school-i-knew-705411.html | WELLESLEY; The School I Knew | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-sweder-william-b-dds.html | Paid Notice: Deaths SWEDER, WILLIAM B., D.D.S. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-big-talent-small-package.html | THE LIVES THEY LIVED; Big Talent, Small Package | False | By Jane Smiley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/the-new-republicans.html | The New Republicans | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-susanne-szwecki-jp-caramanica.html | WEDDINGS/CELEBRATIONS; Susanne Szwecki, JP Caramanica | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps-waiting-for-ice-floes-to-glide-by.html | In Winter, The City Almost Sleeps; Waiting for Ice Floes to Glide By | False | By Tara Bahrampour | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26/on-20-26-new-signs-of-palestinian-anger.html | Page Two: The Week/Dec. 20-26; On 20-26 new signs of Palestinian Anger | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/business-people-hip-professor-meets-hip-businessman.html | Business People; Hip Professor Meets Hip Businessman | False | By Francine Parnes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/calendar-alternate-side-parking-rules-in-2004.html | CALENDAR; Alternate-Side Parking Rules in 2004 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/habitats-designer-s-bushwick-loft-showcases-his-furniture.html | Habitats; Designer's Bushwick Loft Showcases His Furniture | False | By Penelope Green | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/possessed-through-a-glass-darkly.html | POSSESSED; Through A Glass Darkly | False | By David Colman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/if-you-re-thinking-of-living-in-shrewsbury-nj-single-family-homes-amid-history.html | If You're Thinking of Living In Shrewsbury, N.J.; Single-Family Homes Amid History | False | By Jerry Cheslow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/music-want-some-music-with-the-meal-don-t-eat-in-east-hampton.html | MUSIC; Want Some Music With the Meal? Don't Eat in East Hampton. | False | By Tom Clavin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-stern-ruth.html | Paid Notice: Deaths STERN, RUTH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-blaustein-ira.html | Paid Notice: Deaths BLAUSTEIN, IRA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-wannabe-discoverer.html | THE LIVES THEY LIVED; Wannabe Discoverer | False | By D.t. Max | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/yes-he-could.html | Yes He Could | False | By Gary Giddins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/long-island-journal-talking-to-animals-and-about-them-on-tv.html | LONG ISLAND JOURNAL; Talking to Animals, and About Them, on TV | False | By Marcelle S. Fischler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-berentson-john-franklin.html | Paid Notice: Deaths BERENTSON, JOHN FRANKLIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-tisi-jane-hall.html | Paid Notice: Deaths TISI, JANE HALL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/up-front-worth-noting-in-bergen-county-truth-in-geography.html | UP FRONT: WORTH NOTING; In Bergen County, Truth in Geography | False | By George James | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/noyac-fights-changing-catering-hall-to-condos.html | Noyac Fights Changing Catering Hall to Condos | False | By Tom Clavin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/l-guns-and-the-nfl-742490.html | Guns and the N.F.L. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/abroad-in-a-chastened-world.html | Abroad in a Chastened World | False | By Andrea Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-basketball-knicks-see-a-starting-point-to-a-potential-revival.html | PRO BASKETBALL; Knicks See a Starting Point to a Potential Revival | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-binder-raymond-j.html | Paid Notice: Deaths BINDER, RAYMOND J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/theater/theater-the-highs-the-plays-and-players-of-the-year.html | THEATER; THE HIGHS; The Plays And Players Of the Year | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/dining-reopening-some-of-year-s-best-menus.html | DINING; Reopening Some of Year's Best Menus | False | By Patricia Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/best-sellers-december-28-2003.html | BEST SELLERS: December 28, 2003 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/art-the-lows-rushed-memorials-and-bloated-shows.html | ART: THE LOWS; Rushed Memorials and Bloated Shows | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-keyser-barbara-loncope.html | Paid Notice: Deaths KEYSER, BARBARA LONCOPE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/l-when-three-faiths-share-space-742163.html | When Three Faiths Share Space | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-halting-the-spread-of-nuclear-arms-742252.html | Halting the Spread of Nuclear Arms | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-the-nixon-tapes-717649.html | The Nixon Tapes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/what-s-doing-in-cape-town.html | WHAT'S DOING IN; Cape Town | False | By Michael Wines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-basketball-skywalker-is-soaring-once-again.html | PRO BASKETBALL; Skywalker Is Soaring Once Again | False | By Chris Broussard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/l-you-want-answers-shrinking-manhattan-female-doormen-730360.html | You Want Answers?; Shrinking Manhattan, Female Doormen | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-konner-catherine.html | Paid Notice: Deaths KONNER, CATHERINE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-levitan-ur-hana.html | Paid Notice: Deaths LEVITAN, UR, HANA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-workplace-safety-the-view-at-osha-717657.html | Workplace Safety: The View at OSHA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/basketball-pitino-answers-rough-reception-with-victory.html | BASKETBALL; Pitino Answers Rough Reception With Victory | False | By Dan Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/dining-out-a-premium-steak-at-a-premium-price.html | DINING OUT; A Premium Steak at a Premium Price | False | By Alice Gabriel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/l-residency-is-at-issue-in-st-basil-case-742430.html | Residency Is at Issue In St. Basil Case | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/television-the-lows-mullets-at-night-and-pain-in-the-morning.html | TELEVISION: THE LOWS; Mullets at Night and Pain in the Morning | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/for-those-who-get-up-from-the-tables-a-new-year-s-splash.html | For those who get up from the tables, a New Year's splash | False | By Pamela Noel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/ideas-trends-middlemen-in-the-low-wage-economy.html | Ideas & Trends; Middlemen in the Low-Wage Economy | False | By Steven Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/worth-noting-update-suspicions-linger-after-the-death-of-a-teacher.html | WORTH NOTING; UPDATE; Suspicions Linger After the Death of a Teacher | False | By Joe Wojtas | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/l-that-stubborn-jar-and-other-obstacles-727255.html | That Stubborn Jar, And Other Obstacles | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-albums-and-songs-of-the-year-687634.html | MUSIC: THE HIGHS; The Albums and Songs of the Year | False | By Neil Strauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/new-noteworthy-paperbacks-627976.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/to-do-kill-self.html | To Do: Kill Self | False | By Emily Nussbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/streetscapes-central-park-west-between-105th-and-106th-streets-1880-s-nation-s-first.html | Streetscapes/Central Park West Between 105th and 106th Streets; In the 1880's, the Nation's First Cancer Hospital | False | By Christopher Gray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-head-coach.html | THE LIVES THEY LIVED; Head Coach | False | By Charles McGrath | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/dance-the-highs-the-dances-and-dancers-of-the-year-685135.html | DANCE: THE HIGHS; The Dances And Dancers Of The Year | False | By Jack Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/waiting-for-ice-floes-to-glide-by.html | Waiting for Ice Floes to Glide By | False | By Tara Bahrampour | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/l-this-pill-s-for-you-724513.html | This Pill's for You | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/roundup-nhl-parrish-helps-islanders-end-maple-leafs-streak.html | ROUNDUP: N.H.L.; Parrish Helps Islanders End Maple Leafs' Streak | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived.html | The Lives They Lived | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/l-on-chief-illiniwek-742511.html | On Chief Illiniwek | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/specimens-of-suburbia.html | Specimens of Suburbia | False | By Claire Dederer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-buzzwords-what-we-said-and-what-we-meant-a-to-z.html | Page Two: BUZZWORDS; What We Said And What We Meant, A to Z | False | By Tom Kuntz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-advisory-dr-kings-house-recalls-era-of-change.html | TRAVEL ADVISORY; Dr. King's House Recalls Era of Change | False | By Eric P. Nash | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/li-work-in-the-political-twilight-a-new-telephone-rings.html | L.I. @ WORK; In the Political Twilight, a New Telephone Rings | False | By Warren Strugatch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/c-corrections-739189.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/dance/the-highs-the-dances-and-dancers-of-the-year-686395.html | DANCE: THE HIGHS; The Dances and Dancers Of the Year | False | By Anna Kisselgoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/theater/theater-listings.html | Theater Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/we-hate-spam-congress-says-except-when-it-s-sent-by-us.html | We Hate Spam, Congress Says (Except When It's Sent by Us) | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/c-corrections-741779.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/america-s-favorite-philosopher.html | America's Favorite Philosopher | False | By Michael Massing | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/editors-note-723134.html | Editors' Note | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-627828.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Sarah Ferguson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/years-ahead-world-politics-democracy-reigns-but-uneasy-lies-head-that-wears.html | THE YEARS AHEAD: WORLD POLITICS; Democracy Reigns, but Uneasy Lies the Head That Wears the Crown | False | By Patrick E. Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/worth-noting-forget-most-wanted-poster-think-newspaper-instead.html | WORTH NOTING; Forget Most Wanted Poster. Think Newspaper Instead. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/l-tub-tales-703818.html | Tub Tales | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/chapters/the-rules-of-engagment.html | Â¬ÂThe Rules of EngagmentÂ¬Â | False | By Anita Brookner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-willis-gwendolyn-handy.html | Paid Notice: Deaths WILLIS, GWENDOLYN HANDY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/fyi-722758.html | F.Y.I. | False | By George Robinson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-law-caroline-wiess.html | Paid Notice: Deaths LAW, CAROLINE WIESS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/italian-ice-water-in-his-veins.html | Italian Ice Water in His Veins | False | By Denny Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-nixon-s-image-maker.html | THE LIVES THEY LIVED; Nixon's Image Maker | False | By David Greenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/international/asia/in-china-a-possible-sars-case-alters-few-routines.html | In China, a Possible SARS Case Alters Few Routines | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/sideburns-to-fu-manchu-the-best-and-brightest.html | Sideburns to Fu Manchu, the Best and Brightest | False | By Vincent M. Mallozzi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/film-the-lows-weak-female-roles-and-cynical-family-comedies.html | FILM: THE LOWS; Weak Female Roles and Cynical Family Comedies | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/correction.html | Correction | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/c-corrections-740306.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-red-hook-area-where-capone-roamed-inn-burnishes-changing.html | NEIGHBORHOOD REPORT: RED HOOK; In Area Where Capone Roamed, Inn Burnishes a Changing Image | False | By Jeff Vandam | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/food-friendly-persuasion.html | FOOD; Friendly Persuasion | False | By Julia Reed | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/our-towns-on-farm-of-pampered-cows-couple-cringes-at-the-mention-of-mad-ones.html | Our Towns; On Farm of Pampered Cows, Couple Cringes at the Mention of Mad Ones | False | By Richard Lezin Jones | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music/the-highs-the-albums-and-songs-of-the-year-687162.html | MUSIC: THE HIGHS; The Albums and Songs of the Year | False | By Kelefa Sanneh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/executive-life-the-boss-reading-the-signs.html | EXECUTIVE LIFE: THE BOSS; Reading the Signs | False | By Marsha Firestone | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/benefits-722537.html | BENEFITS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music/the-highs-the-albums-and-songs-of-the-year-686930.html | MUSIC: THE HIGHS; The Albums and Songs of the Year | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/us-officials-say-ill-cow-is-linked-to-alberta-herd.html | U.S. OFFICIALS SAY ILL COW IS LINKED TO ALBERTA HERD | False | By Lynette Clemetson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-winter-joseph-a.html | Paid Notice: Deaths WINTER, JOSEPH A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-goldner-lottie.html | Paid Notice: Deaths GOLDNER, LOTTIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/sports-briefing-track-and-field-uniondale-wins-relay.html | Sports Briefing: TRACK AND FIELD; Uniondale Wins Relay | False | By William J. Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-a-merciful-end-to-the-sniper-case.html | Page Two: The Week/Dec. 20-26; A Merciful End to the Sniper Case | False | By Adam Liptak | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/quotation-of-the-day-734608.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/c-corrections-722715.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/l-the-right-role-for-public-relations-727539.html | The Right Role For Public Relations | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-jennifer-taylor-joshua-saleman.html | WEDDINGS/CELEBRATIONS; Jennifer Taylor, Joshua Saleman | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/pulse-one-dog-night.html | PULSE; One Dog Night | False | By Marianne Rohrlich | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/murdoch-gets-a-jewel-who-ll-get-his-crown.html | Murdoch Gets a Jewel. Who'll Get His Crown? | False | By David D. Kirkpatrick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/the-brewers-want-a-winner-more-than-anybody-else.html | The Brewers Want a Winner More Than Anybody Else | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-spence-josephine-nee-rizzo.html | Paid Notice: Deaths SPENCE, JOSEPHINE (NEE RIZZO) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/college-football-virginia-defuses-fitzgerald-and-pitt.html | COLLEGE FOOTBALL; Virginia Defuses Fitzgerald and Pitt | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/when-mental-illness-meets-police-firepower-shift-training-for-officers-reflects.html | When Mental Illness Meets Police Firepower; Shift in Training for Officers Reflects Lessons of Encounters Gone Awry | False | By Michael Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/theater/1-standing-ovations-born-to-clap-705403.html | STANDING OVATIONS; Born to Clap | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/dr-kings-house-recalls-era-of-change.html | Dr. King´s House Recalls Era of Change | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-making-us-laugh.html | THE LIVES THEY LIVED; Making Us Laugh | False | By Rob Walker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/trying-to-take-a-peek-at-2004-with-psychics.html | Trying to Take a Peek At 2004 With Psychics | False | By Paula Ganzi Licata | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/art-review-out-of-the-water-inspiration.html | ART REVIEW; Out of the Water, Inspiration | False | By William Zimmer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/a-stunner-of-a-museum-gives-inspiration.html | A Stunner of a Museum Gives Inspiration | False | By Henry Homeyer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/bulletin-board-so-there-may-be-jobs-after-all.html | BULLETIN BOARD; So, There May Be Jobs After All | False | By Hubert B. Herring | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/private-sector-interpreter-for-toyota-s-growth.html | Private Sector; Interpreter for Toyota's Growth | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/c-corrections-627321.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-year-everything-went-wrong.html | THE LIVES THEY LIVED; The Year Everything Went Wrong | False | By Jonathan Mahler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/business-inroads-in-china-for-wine-importers.html | Business; Inroads in China For Wine Importers | False | By Yilu Zhao | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-smith-frank.html | Paid Notice: Deaths SMITH, FRANK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/where-on-the-rocks-has-a-new-meaning.html | Where 'On the Rocks' Has a New Meaning | False | By Marc Ferris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/l-how-new-york-lags-behind-birmingham-730408.html | How New York Lags Behind Birmingham | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-tuccillo-amelia-p.html | Paid Notice: Deaths TUCCILLO, AMELIA P. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/c-corrections-703680.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/what-they-were-thinking.html | What They Were Thinking | False | By Catherine Saint Louis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-frances-zanerhaft-roemer-eugene-trainin.html | WEDDINGS/CELEBRATIONS; Frances Zanerhaft-Roemer, Eugene Trainin | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/crime-612219.html | CRIME | False | By Marilyn Stasio | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/from-patrician-roots-dean-set-path-of-prickly-independence.html | From Patrician Roots, Dean Set Path of Prickly Independence | False | By Rick Lyman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-business-night-life-heats-up-but-at-a-cost.html | IN BUSINESS; Night Life Heats Up, but at a Cost | False | By Marc Ferris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/c-corrections-716669.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/jersey-for-parents-courses-on-remedial-bullying.html | JERSEY; For Parents, Courses on Remedial Bullying | False | By Fran Schumer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/urban-tactics-let-a-thousand-factions-bloom.html | URBAN TACTICS; Let a Thousand Factions Bloom | False | By Denny Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-silbiger-adela-nee-rosengarten.html | Paid Notice: Deaths SILBIGER, ADELA (NEE ROSENGARTEN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/testing-plan-met-resistance.html | Testing Plan Met Resistance | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/l-bored-of-the-rings-geeks-r-us-705446.html | BORED OF THE 'RINGS'?; Geeks R Us | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/quick-bite-westfield-eat-stretch-and-meditate.html | QUICK BITE/Westfield; Eat, Stretch and Meditate | False | By Tammy La Gorce | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/baseball-steinbrenner-hospitalized-after-fainting-and-falling.html | BASEBALL; Steinbrenner Hospitalized After Fainting And Falling | False | By Charlie Nobles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/iran-quake-toll-rises-to-25000-injured-fill-hospitals-and-streets.html | Iran Quake Toll Rises to 25,000; Injured Fill Hospitals and Streets | False | By Nazila Fathi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/international/europe/a-fighter-for-catalan-pride-leaves-a-legacy-of.html | A Fighter for Catalan Pride Leaves a Legacy of Nationalism | False | By Dale Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/chapters/in-black-and-white.html | Â¬Ãn Black and WhiteÂ¬Ã | False | By Wil Haygood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/communities-how-much-is-that-monkey-in-the-window.html | COMMUNITIES; How Much Is That Monkey in the Window? | False | By Jessica Bruder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/dismay-in-waterbury-over-governor-s-problems.html | Dismay in Waterbury Over Governor's Problems | False | By Avi Salzman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/new-york-bookshelf-nonfiction-anxiety-in-the-twin-towers-stickball-artist.html | NEW YORK BOOKSHELF/NONFICTION; Anxiety in the Twin Towers, Stickball Artist | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/architecture-the-lows-banner-year-for-lost-opportunities.html | ARCHITECTURE; THE LOWS; Banner Year For Lost Opportunities | False | By Herbert Muschamp | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/l-kindergarten-can-wait-two-viewpoints-742287.html | Kindergarten Can Wait? Two Viewpoints | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-follow-that-nun.html | BOOKS IN BRIEF: FICTION & POETRY; Follow That Nun! | False | By Sally Eckhoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/technology/for-your-information.html | For Your Information . . . | False | By Tom Zeller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-style-if-beauties-multiply-they-ll-be-plain-to-see.html | THE YEARS AHEAD: STYLE; If Beauties Multiply, They'll Be Plain to See | False | By Alex Kuczynski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-hechtman-pauline.html | Paid Notice: Deaths HECHTMAN, PAULINE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/c-corrections-741760.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/fashion/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/market-insight-year-end-is-crucial-for-alcohol-sales-too.html | MARKET INSIGHT; Year-End Is Crucial For Alcohol Sales, Too | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-war-the-weak-will-try-to-shift-the-battle.html | THE YEARS AHEAD: WAR; The Weak Will Try To Shift The Battle | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/a-homespun-hedge-fund-tucked-away-in-texas.html | A Homespun Hedge Fund, Tucked Away in Texas | False | By Simon Romero | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/sports-briefing.html | Sports Briefing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/old-friends.html | Old Friends | False | By Catherine Lockerbie | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/othersports/the-deck-is-shuffled-in-formula-one-races.html | The Deck Is Shuffled in Formula One Races | False | By Brad Spurgeon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/in-vegas-scouting-the-choicest-cuts.html | In Vegas, Scouting the Choicest Cuts | False | By R.w. Apple Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/us-faces-battle-on-sealing-off-reactor.html | U.S. Faces Battle on Sealing Off Reactor | False | By John Rather | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/l-bored-of-the-rings-the-girls-understand-705438.html | BORED OF THE 'RINGS'?; The Girls Understand | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-celebrity-bushman.html | THE LIVES THEY LIVED; Celebrity Bushman | False | By David Rakoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-making-schools-safe-717754.html | Making Schools Safe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-mount-hope-city-people-this-neighborhood-he-s-amir-know.html | NEIGHBORHOOD REPORT: MOUNT HOPE -- CITYPEOPLE; In This Neighborhood, He's the Amir to Know | False | By Christopher John Farah | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-627780.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Matthew Flamm | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/the-struggle-for-iraq-the-occupation-up-to-13-are-dead-in-attacks-in-iraq.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; UP TO 13 ARE DEAD IN ATTACKS IN IRAQ | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-spivak-william.html | Paid Notice: Deaths SPIVAK, WILLIAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/the-guide-740330.html | THE GUIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/how-the-zoning-works.html | How the Zoning Works | False | By Alan S. Oser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps-the-greens-play-very-firm.html | In Winter, The City Almost Sleeps; The Greens Play Very Firm | False | By Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/posting-new-york-state-november-report-home-sales-volume-off-price-up.html | POSTING: New York State November Report; Home Sales: Volume Off, Price Up | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-football-new-england-rolls-into-top-spot-in-the-afc.html | PRO FOOTBALL; New England Rolls Into Top Spot in the A.F.C. | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-drawing-miss-hepburn.html | THE LIVES THEY LIVED; Drawing Miss Hepburn | False | By John Kascht | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/automobiles/faster-and-more-furious-with-cash-back.html | Faster and More Furious, With Cash Back | False | By James G. Cobb | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/1-brewers-want-a-winner-more-than-anybody-else-742481.html | Brewers Want a Winner More Than Anybody Else | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-economics-questioning-the-age-of-wal-mart.html | THE YEARS AHEAD: ECONOMICS; Questioning The Age Of Wal-Mart | False | By Steve Lohr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/television-the-highs-the-programs-of-the-year.html | TELEVISION: THE HIGHS; The Programs of the Year | False | By Alessandra Stanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/film-the-highs-the-movies-of-the-year-686719.html | FILM: THE HIGHS; The Movies of the Year | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-dec-20-26-no-reprieve-for-coal-plants.html | Page Two: The Week/Dec. 20-26; No Reprieve for Coal Plants | False | By Jennifer 8. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-turyn-arthur.html | Paid Notice: Deaths TURYN, ARTHUR | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-brief-suffolk-legislature-leader-resigns-with-rare-disease.html | IN BRIEF; Suffolk Legislature Leader Resigns With Rare Disease | False | By John Rather | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/year-in-review-year-of-triumphs-and-surprises-but-stalked-by-scandal-and-shame.html | YEAR IN REVIEW; Year of Triumphs and Surprises, But Stalked by Scandal and Shame | False | By Dave Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/film-listings.html | Film Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-third-wheel.html | THE LIVES THEY LIVED; Third Wheel | False | By Arthur Lubow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/a-night-out-with-patty-jenkins-monstrous-fun.html | A NIGHT OUT WITH: Patty Jenkins; Monstrous Fun | False | By Monica Corcoran | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/despite-warnings-industry-resisted-safeguards.html | Despite Warnings, Industry Resisted Safeguards | False | This article is by Christopher Drew, Elizabeth Becker and Sandra Blakeslee. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/l-roslyn-brought-to-task-over-housing-project-742171.html | Roslyn Brought to Task Over Housing Project | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/cuttings-a-los-angeles-stunner-gives-inspiration.html | CUTTINGS; A Los Angeles Stunner Gives Inspiration | False | By Henry Homeyer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/cuttings-a-stunner-of-a-museum-gives-inspiration.html | CUTTINGS; A Stunner of a Museum Gives Inspiration | False | By Henry Homeyer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/ideas-trends-probability-luck-and-one-mad-cow.html | Ideas & Trends; Probability, Luck And One Mad Cow | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/on-the-street-1930-s-redux.html | ON THE STREET; 1930's Redux | False | By Bill Cunningham | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/up-front-worth-noting-greetings-with-ricotta.html | UP FRONT: WORTH NOTING; Greetings With Ricotta | False | By John Sullivan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/dance-the-lows-merce-versus-music-and-the-ballet-boyz.html | DANCE: THE LOWS; Merce Versus Music And the Ballet Boyz | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-family-businesses-717622.html | Family Businesses | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/soapbox-outgrowing-the-pediatrician.html | SOAPBOX; Outgrowing the Pediatrician | False | By Kathy Kafer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/c-corrections-742228.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-ethicist-tragic-trading.html | THE ETHICIST; Tragic Trading | False | By Randy Cohen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-ceci-joseph-william.html | Paid Notice: Deaths CECI, JOSEPH WILLIAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/editors-note.html | Editors Â Â Note | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-doris-of-rego-park.html | THE LIVES THEY LIVED; Doris of Rego Park | False | By Nicholas Dawidoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/kerry-paints-stark-contrast-between-dean-and-himself.html | Kerry Paints Stark Contrast Between Dean and Himself | False | By David M. Halbfinger | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/l-it-s-not-the-coaches-job-742503.html | It's Not the Coaches' Job | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/gawkers-in-paradise.html | Gawkers in Paradise | False | By Glenn Collins and Sarah Collins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-sam-marchiano-ihsan-dogramaci.html | WEDDINGS/CELEBRATIONS; Sam Marchiano, Ihsan Dogramaci | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/investing-hunting-for-value-inside-the-toy-box.html | Investing; Hunting for Value Inside the Toy Box | False | By Lauren Coleman-Lochner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-literature-of-secrets.html | THE LIVES THEY LIVED; The Literature of Secrets | False | By Thomas Powers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/struggle-for-iraq-diplomacy-annan-resists-calls-send-un-staff-back-baghdad.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Annan Resists Calls to Send U.N. Staff Back to Baghdad, Citing Need for a Clearer Mandate | False | By Warren Hoge | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-leeds-richard-h.html | Paid Notice: Deaths LEEDS, RICHARD H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/business-people-finding-a-vacuum-in-office-politics.html | Business People; Finding a Vacuum In Office Politics | False | By Melinda Ligos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/chapters/gonna-do-great-things.html | ÂÂ Gonna Do Great ThingsÂÂ | False | By Gary Fishgall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-bambino-melissa-k.html | Paid Notice: Deaths BAMBINO, MELISSA K. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-collateral-damage.html | THE LIVES THEY LIVED; Collateral Damage | False | By David Rieff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/art-the-highs-the-art-and-artists-of-the-year-685372.html | ART: THE HIGHS; The Art and Artists Of the Year | False | By Holland Cotter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/evening-hours-all-singing-all-dancing.html | EVENING HOURS; All Singing, All Dancing | False | By Bill Cunningham | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/jobs/home-front-tenant-advocacy-group-faces-eviction.html | Home Front; Tenant Advocacy Group Faces Eviction | False | By Colin Moynihan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-lindley-peggy-nee-marion-miller.html | Paid Notice: Deaths LINDLEY, PEGGY (NEE MARION MILLER) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-heather-leahy-vinoo-zachariah.html | WEDDINGS/CELEBRATIONS; Heather Leahy, Vinoo Zachariah | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/architecture-the-highs-the-buildings-and-plans-of-the-year.html | ARCHITECTURE: THE HIGHS; The Buildings (and Plans) of the Year | False | By Herbert Muschamp | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/brazil-resists-plan-to-allow-spot-inspection-of-nuclear-site.html | Brazil Resists Plan to Allow Spot Inspection Of Nuclear Site | False | By Larry Rohter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-classical-moments-of-the-year-687685.html | MUSIC: THE HIGHS; The Classical Moments of the Year | False | By Anthony Tommasini | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/chess-a-speed-game-can-break-a-tie-if-both-players-stick-around.html | CHESS; A Speed Game Can Break a Tie (If Both Players Stick Around) | False | By Robert Byrne | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/c-corrections-742317.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/international/5-afghan-officers-killed-in-kabul-as-suspect-detonates-bomb.html | 5 Afghan Officers Killed in Kabul as Suspect Detonates Bomb | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-classical-moments-of-the-year.html | MUSIC: THE HIGHS; Classical Moments Of the Year | False | By Anne Midgette | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-meredith-epstein-jeffrey-goodman.html | WEDDINGS/CELEBRATIONS; Meredith Epstein, Jeffrey Goodman | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-fassel-marta.html | Paid Notice: Deaths FASSEL, MARTA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/college-football-never-forgotten-billy-cannon-is-now-forgiven.html | COLLEGE FOOTBALL; Never Forgotten, Billy Cannon Is Now Forgiven | False | By Jere Longman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/city-lore-a-drinking-life-mcsorley-s-at-150.html | CITY LORE; A Drinking Life: McSorley's at 150 | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-flatbush-rates-go-up-rates-go-down-but-crime-always-personal.html | NEIGHBORHOOD REPORT: FLATBUSH; Rates Go Up, Rates Go Down, But Crime Is Always Personal | False | By Jeremy Smerd | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/design/art-listings.html | Art Listings | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/l-an-unsettling-move-toward-uniformity-730394.html | An Unsettling Move Toward Uniformity | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/frugal-traveler-a-cottage-of-one-s-own-in-kauai.html | FRUGAL TRAVELER; A Cottage Of One's Own in Kauai | False | By Daisann McLane | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-books-left-unwritten.html | THE LIVES THEY LIVED; Books Left Unwritten | False | By Michael Chabon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-sports-the-future-of-fair-play-consider-it-a-tossup.html | THE YEARS AHEAD; SPORTS; The Future Of Fair Play; Consider It a Tossup | False | By Bill Pennington | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-a-stadium-in-manhattan-717819.html | A Stadium in Manhattan | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/business-catering-to-a-love-affair-with-the-past.html | Business; Catering to a Love Affair With the Past | False | By Kate Murphy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/long-island-vines-three-hits-from-macari.html | LONG ISLAND VINES; Three Hits From Macari | False | By Howard G. Goldberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-halting-the-spread-of-nuclear-arms-742236.html | Halting the Spread of Nuclear Arms | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/ideas-trends-variations-vital-science-naming-drugs-sorry-z-already-taken.html | Ideas & Trends: Variations on 'Vital'; The Science of Naming Drugs (Sorry, 'Z' Is Already Taken) | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-carter-forrest.html | Paid Notice: Deaths CARTER, FORREST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/film-the-year-in-documentaries.html | FILM; The Year In Documentaries | False | By Dave Kehr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/on-politics-meaningful-legislation-don-t-hold-your-breath.html | ON POLITICS; Meaningful Legislation? Don't Hold Your Breath | False | By Laura Mansnerus | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/pulse-no-starch-please.html | PULSE; No Starch, Please | False | By Ellen Tien | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/c-corrections-727644.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/worth-noting-as-national-goes-on-alert-the-state-police-get-busy.html | WORTH NOTING; As National Goes on Alert, The State Police Get Busy | False | By Jeff Holtz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps-reaping-the-harvest-of-a-snowy-garden.html | In Winter, The City Almost Sleeps; Reaping the Harvest of a Snowy Garden | False | By Jim O'Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/economic-view-weak-dollar-has-put-us-assets-on-sale.html | ECONOMIC VIEW; Weak Dollar Has Put U.S. Assets On Sale | False | By Daniel Gross | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-ladies-of-the-gym-unite.html | THE LIVES THEY LIVED; Ladies of the Gym Unite! | False | By Susan Dominus | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-classical-moments-of-the-year-686123.html | MUSIC: THE HIGHS; The Classical Moments of the Year | False | By Bernard Holland | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/struggle-for-iraq-military-quick-hitting-brigade-test-drives-new-army-vehicle.html | THE STRUGGLE FOR IRAQ: THE MILITARY; Quick-Hitting Brigade Test-Drives a New Army Vehicle in Iraq | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/the-struggle-for-iraq-with-no-rent-still-an-uneasy-life.html | THE STRUGGLE FOR IRAQ; With No Rent, Still an Uneasy Life | False | By Archie Tse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-halting-the-spread-of-nuclear-arms-742244.html | Halting the Spread of Nuclear Arms | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-freeman-shirley.html | Paid Notice: Deaths FREEMAN, SHIRLEY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/l-tub-tales-703826.html | Tub Tales | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-lows-subway-noise-and-cults-of-personality.html | MUSIC: THE LOWS; Subway Noise And Cults of Personality | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/business/yourmoney/finding-a-vacuum-in-office-politics.html | Finding a Vacuum in Office Politics | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/where-chickens-roamed.html | Where Chickens Roamed | False | By Sandra Salmans | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/q-and-a-704490.html | Q and A | False | By Florence Stickney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/the-slopes-new-renegades-skiers.html | The Slopes' New Renegades? Skiers | False | By Gwen Kilvert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/garden/a-stunner-of-a-museum-gives-inspiration.html | A Stunner of a Museum Gives Inspiration | False | By Henry Homeyer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/l-kindergarten-can-wait-two-viewpoints-742309.html | Kindergarten Can Wait? Two Viewpoints | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/international/middleast/israeli-protesters-wounding-by-soldiers-prompts-a.html | Israeli ProtesterÂ¿Âs Wounding by Soldiers Prompts a Debate | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/putting-god-back-in-politics.html | Putting God Back in Politics | False | By Jim Wallis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps-a-cold-refuge-of-art-begging-for-company.html | In Winter, The City Almost Sleeps; A Cold Refuge of Art, Begging for Company | False | By Erika Kinetz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/l-orwell-as-denouncer-627399.html | Orwell as Denouncer | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/c-corrections-742325.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/the-age-of-dissonance-je-regrette-tout.html | THE AGE OF DISSONANCE; Je Regrette Tout | False | By Bob Morris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/halting-the-spread-of-nuclear-arms-4-letters.html | Halting the Spread of Nuclear Arms (4 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/q-a-a-co-op-s-rules-on-dogs-and-bikes.html | Q.&A.; A Co-op's Rules on Dogs and Bikes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/soapbox-leaving-suffolk-better-off.html | SOAPBOX; Leaving Suffolk Better Off | False | By Robert J. Gaffney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-janina-scheytt-adam-hecht.html | WEDDINGS/CELEBRATIONS; Janina Scheytt, Adam Hecht | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-jackson-heights-nothing-in-the-world-but-time-to-read.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Nothing in the World, But Time to Read | False | By Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps-italian-ice-water-in-his-veins.html | In Winter, The City Almost Sleeps; Italian Ice Water In His Veins | False | By Denny Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-dubroff-evelyn.html | Paid Notice: Deaths DUBROFF, EVELYN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-nash-mary-t.html | Paid Notice: Deaths NASH, MARY T. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/sports-of-the-times-postcards-from-2003-a-real-fan-always-stays-plugged-in.html | Sports of The Times; Postcards From 2003: A Real Fan Always Stays Plugged In | False | By George Vecsey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-a-precedent-for-parmalat-718351.html | A Precedent for Parmalat | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-advisory-channel-trip-is-faster-by-20-minutes.html | TRAVEL ADIVSORY; Channel Trip Is Faster By 20 Minutes | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/world/reports-of-rape-and-torture-inside-zimbabwean-militia.html | Reports of Rape and Torture Inside Zimbabwean Militia | False | By Michael Wines | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/a-disbeliever-on-the-strip.html | A Disbeliever On the Strip | False | By Alan S. Oser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-laufer-john-p.html | Paid Notice: Deaths LAUFER, JOHN P. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-albums-and-songs-of-the-year-687006.html | MUSIC: THE HIGHS; The Albums And Songs Of the Year | False | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/good-eating-bright-but-not-so-early.html | GOOD EATING; Bright, but Not So Early | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/us/report-on-brutal-vietnam-campaign-stirs-memories.html | Report on Brutal Vietnam Campaign Stirs Memories | False | By John Kifner | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/l-florida-books-703850.html | Florida Books | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-church-joseph.html | Paid Notice: Deaths CHURCH, JOSEPH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/a-town-takes-sides-on-a-sewer-line.html | A Town Takes Sides on a Sewer Line | False | By Avi Salzman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/automobiles/from-the-recyling-bin.html | From the Recyling Bin | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/women-find-politics-still-an-uphill-path.html | Women Find Politics Still an Uphill Path | False | By Jilian Mincer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/wine-under-20-double-duty-from-a-white.html | WINE UNDER $20; Double Duty From a White | False | By Howard G. Goldberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/worth-noting-for-a-utility-company-a-problem-with-parrots.html | WORTH NOTING; For a Utility Company, A Problem With Parrots | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-advisory-toronto-hotels-add-tax-to-promote-the-city.html | TRAVEL ADIVSORY; Toronto Hotels Add Tax To Promote the City | False | By Clifford Krauss | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/television/the-programs-of-the-year.html | The Programs of the Year | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-population-signs-of-aging-in-the-global-head-count.html | THE YEARS AHEAD: POPULATION; Signs of Aging in the Global Head Count | False | By By Sam Roberts | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/inside-741191.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-elizabeth-weber-daniel-handwerker.html | WEDDINGS/CELEBRATIONS; Elizabeth Weber, Daniel Handwerker | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/1-village-managers-strengthen-government-742422.html | Village Managers Strengthen Government | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/soapbox-ode-to-commuting.html | SOAPBOX; Ode to Commuting | False | By ANDREA HONORÉ'SÃ¢ | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-upper-west-side-buzz-old-time-tenement-revival-with-orthodox.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; An Old-Time Tenement Revival With an Orthodox Audience | False | By Howard Kaplan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-king-of-darts.html | THE LIVES THEY LIVED; The King of Darts | False | By Charles Siebert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/the-smoking-ban-clear-air-murky-economics.html | The Smoking Ban: Clear Air, Murky Economics | False | By Winnie Hu | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/practical-traveler-here-to-there-check-to-check.html | PRACTICAL TRAVELER; Here to There, Check to Check | False | By Susan Catto | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/facts-about-shrewsbury.html | Facts About Shrewsbury | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/l-inconspicuous-leaders-717827.html | Inconspicuous Leaders | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-basketball-troubles-behind-nets-top-another-tough-foe.html | PRO BASKETBALL; Troubles Behind, Nets Top Another Tough Foe | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/books/the-last-word-experimental-lit.html | THE LAST WORD; Experimental Lit | False | By Laura Miller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-upper-east-side-the-great-marquee-battle.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Great Marquee Battle | False | By Jake Mooney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-mintz-thomas-f.html | Paid Notice: Deaths MINTZ, THOMAS F. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-28 | 2003-12-28 | https://www.nytimes.com/2003/12/28/classified/paid-notice-deaths-goldberg-jack.html | Paid Notice: Deaths GOLDBERG, JACK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-gordon-roberta.html | Paid Notice: Deaths GORDON, ROBERTA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/IHT-1928-a-womans-year-in-england-in-our-pages-100-75-and-50-years.html | 1928: A Woman's Year in England: IN OUR PAGES, 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/lifespan-of-a-mall-718769.html | Lifespan of a Mall | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/quake-aid-pours-into-stricken-iran-city.html | Quake Aid Pours Into Stricken Iran City | False | By Neil MacFarquhar and Nazila Fathi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-gold-greta-nee-dornstein.html | Paid Notice: Deaths GOLD, GRETA (NEE DORNSTEIN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/sports-of-the-times-send-the-boss-a-card-baseball-needs-him.html | Sports of The Times; Send the Boss a Card; Baseball Needs Him | False | By Selena Roberts | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-ashton-lillian-renee.html | Paid Notice: Deaths ASHTON, LILLIAN RENEE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-television.html | TECHNOLOGY: The Year Ahead: Consolidation and Competition as an Industry Grows Up -- Television Technology; A Race to Enter The Flat-Screen Business | False | By Eric A. Taub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/chinese-diners-shrug-off-sars-bring-on-the-civet-cat.html | Chinese Diners Shrug Off SARS: Bring On the Civet Cat | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/basketball-thomas-s-early-moves-get-knicks-attention.html | BASKETBALL; Thomas's Early Moves Get Knicks' Attention | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-stevenson-isabelle-lu-bow.html | Paid Notice: Deaths STEVENSON, ISABELLE LU BOW | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/books/books-of-the-times-mccarthy-era-history-adjusts-but-does-it-repeat.html | BOOKS OF THE TIMES; McCarthy Era: History Adjusts but Does It Repeat? | False | By David Oshinsky | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-satellite.html | MEDIA: The Year Ahead: Giving an Audience What It Wants, but Not Giving It Away -- Satellite TV; A New Murdoch In the Spotlight | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/bring-in-da-tapping-bring-in-da-singing.html | Bring In da Tapping, Bring In da Singing | False | By Lola Ogunnaike | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/teeming-streets-upturned-faces-looks-like-a-rebound-in-tourism.html | Teeming Streets. Upturned Faces. Looks Like a Rebound in Tourism. | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/bridge-strange-opportunities-arising-for-both-sides-in-a-failed-slam.html | BRIDGE; Strange Opportunities Arising For Both Sides in a Failed Slam | False | By Alan Truscott | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/international/europe/packages-containing-explosive-materials-intercepted.html | Packages Containing Explosive Materials Intercepted | False | By Thomas Fuller International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/hockey-rangers-notebook-messier-sees-hard-fight-for-playoffs.html | HOCKEY: RANGERS NOTEBOOK; Messier Sees Hard Fight for Playoffs | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-wannstedt-may-lose-only-part-of-his-job.html | PRO FOOTBALL; Wannstedt May Lose Only Part of His Job | False | By Charlie Nobles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-goodbye-good-jobs-721182.html | Goodbye, Good Jobs | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/us/2004-campaign-former-governor-dean-wants-party-leader-slow-rivals-attacks.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Wants Party Leader to Slow Rivals' Attacks | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/bronx-man-killed-by-bus.html | Bronx Man Killed by Bus | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/automobiles/detroits-big-three-prepare-for-battle.html | Detroit´s Big Three Prepare for Battle | False | By Micheline Maynard | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/as-schenectady-rusts-experts-fear-policy-inertia.html | As Schenectady Rusts, Experts Fear Policy Inertia | False | By Lydia Polgreen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-music-with.html | MEDIA: The Year Ahead: Giving an Audience What It Wants, but Not Giving It Away -- Music; With CD Sales Slipping, The DVD Steps In | False | By Chris Nelson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/IHT-italy-investigates-package-sent-to-prodi-as-a-terrorist-attack.html | Italy investigates package sent to Prodi as a terrorist attack | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/news/the-year-in-pictures.html | THE YEAR IN PICTURES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/news/italy-investigates-package-sent-to-prodi-as-a-terrorist-attack.html | Italy investigates package sent to Prodi as a terrorist attack | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-video.html | MEDIA: The Year Ahead: Giving an Audience What It Wants, but Not Giving It Away -- Video Recorders; Commercial Skippers, Networks' Enemy No.1 | False | By Eric A. Taub | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-technology-2004-2-powerful-industries-converge-change-will-abound.html | Media and Technology in 2004; As 2 Powerful Industries Converge, Change Will Abound | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/aesop-s-fabled-fox.html | Aesop's Fabled Fox | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/when-chinese-workers-unite-the-bosses-often-run-the-union.html | When Chinese Workers Unite, The Bosses Often Run the Union | False | By Joseph Kahn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/cruise-ships-drop-anchor-and-new-york.html | Cruise Ships Drop Anchor, and New York | False | By Charles V Bagli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/heavyweights-are-choosing-sides-in-battle-over-next-dvd-format.html | Heavyweights Are Choosing Sides In Battle Over Next DVD Format | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/worldbusiness/IHT-the-end-user-letters-to-the-technology-editor.html | the end user / Letters to the technology editor: In defense of GSM networks | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-smerling-sylvia.html | Paid Notice: Deaths SMERLING, SYLVIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/national/investigators-say-cows-birth-preceded-effort-to-stem-disease.html | Investigators Say Cow´s Birth Preceded Effort to Stem Disease | False | By David Stout | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/brickbats-for-labor-s-grande-dame-competence-questioned-nasty-district-council.html | Brickbats for Labor's Grande Dame; Competence Questioned in Nasty District Council 37 Election | False | By Steven Greenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-cohen-ruth-levinson.html | Paid Notice: Deaths COHEN, RUTH LEVINSON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/toward-a-new-afghanistan.html | Toward a New Afghanistan | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/irs-unit-will-focus-on-lawyers-and-accountants.html | I.R.S. Unit Will Focus on Lawyers and Accountants | False | By David Cay Johnston | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/l-with-aids-without-parents-750078.html | With AIDS, Without Parents | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/news/once-nearly-extinct-communist-rebels-find-new-converts-in-philippines-a.html | Once nearly extinct, communist rebels find new converts : In Philippines, a threat revives | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/baseball-steinbrenner-passes-tests-and-prepares-to-go-to-work.html | BASEBALL; Steinbrenner Passes Tests and Prepares to Go to Work | False | By Charlie Nobles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/metro-matters-catching-a-cab-and-an-earful-from-readers.html | Metro Matters; Catching a Cab, And an Earful From Readers | False | By Joyce Purnick | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/herman-keiser-89-golfer-who-staged-a-major-upset.html | Herman Keiser, 89, Golfer Who Staged a Major Upset | False | By Richard Goldstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-silverstein-beatrice.html | Paid Notice: Deaths SILVERSTEIN, BEATRICE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/neediest-cases-woman-survived-khmer-rouge-but-language-barrier-challenge-now.html | The Neediest Cases; Woman Survived the Khmer Rouge, but the Language Barrier Is the Challenge Now | False | By Anna Bahney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-cellphones.html | TECHNOLOGY: The Year Ahead: Consolidation and Competition as an Industry Grows Up -- Cellphones; An Industry Watches Japan's Experience | False | By Ken Belson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/us/the-2004-campaign-on-the-air-bush-s-campaign-finds-platform-on-local-radio.html | THE 2004 CAMPAIGN: ON THE AIR; BUSH'S CAMPAIGN FINDS PLATFORM ON LOCAL RADIO | False | By Jim Rutenberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-when-breaking-away-is-hard-to-do-750689.html | When Breaking Away Is Hard to Do | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/us/2004-campaign-north-carolina-senator-for-edwards-push-where-he-needs-lift.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; For Edwards, a Push Where He Needs a Lift | False | By Randal C. Archibold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-newspapers.html | MEDIA: The Year Ahead: Giving an Audience What It Wants, but Not Giving It Away -- Newspapers; New Focus for Publishers Is the Hispanic Reader | False | By Jacques Steinberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/5-afghan-officers-are-killed-in-attack-as-assembly-meets.html | 5 Afghan Officers Are Killed In Attack as Assembly Meets | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-when-breaking-away-is-hard-to-do-750654.html | When Breaking Away Is Hard to Do | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/this-car-can-talk-what-it-says-may-cause-concern.html | This Car Can Talk. What It Says May Cause Concern. | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-wilensky-albert.html | Paid Notice: Deaths WILENSKY, ALBERT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-seagrave-beatrice-t-nee-murtha.html | Paid Notice: Deaths SEAGRAVE, BEATRICE T. (NEE MURTHA) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/inside-college-football-usc-may-move-party-from-bourbon-street.html | INSIDE COLLEGE FOOTBALL; U.S.C. May Move Party From Bourbon Street | False | By Joe Drape | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/wins-losses-and-algorithms.html | Wins, Losses and Algorithms | False | By Thomas K. Landauer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-security.html | TECHNOLOGY: The Year Ahead: Consolidation and Competition as an Industry Grows Up -- Security Technology; For Global ID Systems, The Tried and True | False | By Barnaby J. Feder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-search.html | MEDIA: The Year Ahead: Giving an Audience What It Wants, but Not Giving It Away -- Search Engines; Internet Advertising Thrives on Targeted Ads | False | By Saul Hansell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/dominican-republic-in-crisis.html | Dominican Republic in Crisis | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-jets-let-game-season-slip-away.html | PRO FOOTBALL; Jets Let Game, Like Season, Slip Away | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-antique-pianos-717932.html | Antique Pianos | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/us/women-find-a-new-arena-for-equality-prison.html | Women Find a New Arena for Equality: Prison | False | By Fox Butterfield | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-with-aids-without-parents-750786.html | With AIDS, Without Parents | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/private-plane-flies-into-restricted-airspace-over-la-guardia.html | Private Plane Flies Into Restricted Airspace Over La Guardia | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/e-commerce-report-reporting-healthy-increase-sales-this-holiday-shopping-season.html | E-Commerce Report; Reporting healthy increase in sales, this holiday shopping season was the best ever for Internet retailers. | False | By Bob Tedeschi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/us/workers-see-fading-hope-for-finding-last-mudslide-victims.html | Workers See Fading Hope for Finding Last Mudslide Victims | False | By Charlie LeDuff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/movies/alan-bates-film-and-stage-actor-dies-at-69.html | Alan Bates, Film and Stage Actor, Dies at 69 | False | By Robert D. McFadden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/vodafone-faces-a-challenge-as-it-covets-vivendi-assets.html | Vodafone Faces a Challenge As It Covets Vivendi Assets | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/news/the-year-in-pictures-iraq.html | THE YEAR IN PICTURES: IRAQ | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/us/changes-in-episcopal-church-spur-some-to-join-some-to-go.html | Changes in Episcopal Church Spur Some to Join, Some to Go | False | By Laurie Goodstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-software.html | TECHNOLOGY: The Year Ahead: Consolidation and Competition as an Industry Grows Up -- Software Companies; A Drive to Grow By Absorbing Rivals | False | By Laurie J. Flynn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/news/journalist-fired-for-book-critical-of-french-newspapers-author-sees.html | Journalist fired for book critical of French newspapers : Author sees anti-U.S. reporting | False | By John Vinocur, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/international/us-to-require-armed-officers-on-some-international-flights.html | U.S to Require Armed Officers on Some International Flights | False | By Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/basketball-griffin-is-bringing-his-talents-and-troubles-to-the-nets.html | BASKETBALL; Griffin Is Bringing His Talents and Troubles to the Nets | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/taking-steps-to-make-sure-a-diagnosis-is-accurate.html | Taking Steps to Make Sure a Diagnosis Is Accurate | False | By Lawrence K. Altman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/patents-car-system-for-dieters-that-weighs-them-tells-them-when-they-have-strayed.html | Patents; An in-car system for dieters that weighs them and tells them when they have strayed. | False | By Sabra Chartrand | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/israeli-to-map-separation-strategy.html | Israeli to Map 'Separation' Strategy | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-when-breaking-away-is-hard-to-do-750662.html | When Breaking Away Is Hard to Do | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/c-corrections-752096.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/metropolitan-diary-750107.html | Metropolitan Diary | False | By Joe Rogers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/television-review-never-ending-caviar-dreams-and-bling-bling-wishes.html | TELEVISION REVIEW; Never-Ending Caviar Dreams And Bling-Bling Wishes | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/a-fast-response-a-great-noise-but-no-bomb-in-a-newark-scare.html | A Fast Response, a Great Noise, But No Bomb in a Newark Scare | False | By Jason George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/man-is-shot-dead-in-brooklyn-apartment.html | Man Is Shot Dead in Brooklyn Apartment | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/IHT-journalist-fired-for-book-critical-of-french-newspapers-author-sees.html | Journalist fired for book critical of French newspapers : Author sees anti-U.S. reporting | False | By John Vinocur, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/worldbusiness/IHT-ahead-of-the-markets-investors-hope-to-score-from.html | AHEAD OF THE MARKETS: Investors hope to score from soccer buyout | False | By Conrad De Aenlle, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-zuckermann-emil-c-md.html | Paid Notice: Deaths ZUCKERMANN, EMIL C., M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/a-small-northern-party-has-a-sizable-presence-in-italian-politics.html | A Small Northern Party Has a Sizable Presence in Italian Politics | False | By Jason Horowitz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-downer-animals-719188.html | 'Downer' Animals | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/movies/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/international/middleast/libyas-nuclear-program-mostly-dismantled-un.html | LibyaÂ¬Âs Nuclear Program Mostly Dismantled, U.N. Inspector Says | False | By Patrick E. Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/us/the-2004-campaign-the-retired-general-with-tour-clark-focuses-on-southern-votes.html | THE 2004 CAMPAIGN: THE RETIRED GENERAL; With Tour, Clark Focuses on Southern Votes | False | By Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/international/middleast/israel-orders-the-evacuation-of-four-unauthorized.html | Israel Orders the Evacuation of Four Unauthorized Outposts | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/quotation-of-the-day-749478.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/automobiles/autos-monday-collecting-before-sport-yielded-luxury-mercedes-sl-drove-wild-side.html | AUTOS ON MONDAY/Collecting; Before Sport Yielded to Luxury, Mercedes SL Drove on Wild Side | False | By Marv Salter | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/serb-rightists-are-big-winners-but-not-big-enough-to-rule.html | Serb Rightists Are Big Winners, but Not Big Enough to Rule | False | By Nicholas Wood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/paying-the-rent-by-credit-card-and-dreaming-of-bora-bora.html | Paying the Rent by Credit Card, and Dreaming of Bora Bora | False | By Rachelle Garbarine | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-in-fassel-s-farewell-giants-auditions-fall-flat.html | PRO FOOTBALL; In Fassel's Farewell, Giants' Auditions Fall Flat | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/in-search-of-the-swing-voter.html | In Search Of the Swing Voter | False | By Chuck Todd | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/pacesetter-journal-at-home-in-the-mud-with-a-gi-platoon.html | Pacesetter Journal; At Home in the Mud With a G.I. Platoon | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-altschuler-ruth.html | Paid Notice: Deaths ALTSCHULER, RUTH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-when-breaking-away-is-hard-to-do-750646.html | When Breaking Away Is Hard to Do | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/struggle-for-iraq-postwar-rebuilding-halliburton-contracts-iraq-struggle-manage.html | THE STRUGGLE FOR IRAQ: POSTWAR REBUILDING; Halliburton Contracts in Iraq: The Struggle to Manage Costs | False | By Jeff Gerth and Don van Natta Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-illnesses-at-work-721131.html | Illnesses at Work | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up.html | TECHNOLOGY: The Year Ahead: Consolidation and Competition as an Industry Grows Up -- Telecommunications; A Do-It-All Attitude Among Providers | False | By Matt Richtel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-hearst-bernadette-nee-o-hare.html | Paid Notice: Deaths HEARST, BERNADETTE (NEE O'HARE) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/judge-issues-arrest-order-for-founder-of-parmalat.html | Judge Issues Arrest Order For Founder of Parmalat | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/critic-s-notebook-lenny-bruce-pardoned-and-laughing.html | CRITIC'S NOTEBOOK; Lenny Bruce, Pardoned and Laughing | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/editors-note-special-today-the-year-in-pictures.html | Editors' Note; SPECIAL TODAY -- The Year in Pictures | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/transactions-748846.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-movies.html | MEDIA: The Year Ahead: Giving an Audience What It Wants, but Not Giving It Away -- Movies; Studios Fight Piracy With Education | False | By Laura M. Holson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/international/worldspecial/death-toll-mounts-from-bomb-attacks-in-southern.html | Death Toll Mounts From Bomb Attacks in Southern Iraqi City | False | By Neela Banerjee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-weinberg-andrew.html | Paid Notice: Deaths WEINBERG, ANDREW | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/big-stores-make-exclusive-deals-to-bring-in-music-buyers.html | Big Stores Make Exclusive Deals To Bring In Music Buyers | False | By Ian Austen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-when-breaking-away-is-hard-to-do-750697.html | When Breaking Away Is Hard to Do | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/technology/for-your-information.html | For Your Information . . . | False | By Tom Zeller | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/international/middleast/japan-open-to-forgiving-iraqi-debt-if-others-do-so.html | Japan Open to Forgiving Iraqi Debt if Others Do So | False | By Norimitsu Onishi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/with-aids-without-parents-2-letters.html | With AIDS, Without Parents (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/IHT-1953-czech-crash-kills-103-in-our-pages-100-75-and-50-years-ago.html | 1953: Czech Crash Kills 103: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-magazines.html | MEDIA: The Year Ahead: Giving an Audience What It Wants, but Not Giving It Away -- Magazines; New Territory Sighted: Men Who Love to Shop | False | By David Carr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/automobiles/slr-powerful-heritage-reborn.html | SLR: Powerful Heritage Reborn | False | By Keith Martin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/business-digest-750182.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football.html | PRO FOOTBALL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/economic-calendar.html | Economic Calendar | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-for-better-or-worse-tight-field-in-playoffs.html | PRO FOOTBALL; For Better Or Worse, Tight Field In Playoffs | False | By Thomas George | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/news/the-year-in-pictures-the-world.html | THE YEAR IN PICTURES: THE WORLD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/us/2004-campaign-political-memo-stumping-gamely-democrats-fight-against-most-voters.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Stumping Gamely, the Democrats Fight Against Most Voters' Holiday Indifference | False | By Adam Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/movies/critique-from-50-s-wellesley-grads.html | Critique From 50's Wellesley Grads | False | By Marian Burros | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/international/europe/the-country-will-blossom.html | Â¬ÂThe Country Will BlossomÂ¬Â | False | By der Spiegel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/international/europe/russian-jury-acquits-physicist-of-spy-charges.html | Russian Jury Acquits Physicist of Spy Charges | False | By Seth Mydans | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-kennedy-margaret-nee-o-leary.html | Paid Notice: Deaths KENNEDY, MARGARET (NEE O'LEARY) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/baseball-in-a-lifetime-full-of-second-chances-denny-mclain-receives-his-biggest.html | BASEBALL; In a Lifetime Full of Second Chances, Denny McLain Receives His Biggest | False | By Ira Berkow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-venture.html | TECHNOLOGY: The Year Ahead: Consolidation and Competition as an Industry Grows Up -- Venture Capital; A Stirring of Hope Amid Pessimism | False | By John Markoff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/basketball-holiday-festival-better-st-john-s-effort-is-not-paying-off.html | BASKETBALL: HOLIDAY FESTIVAL; Better St. John's Effort Is Not Paying Off | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/advertising-antispam-law-new-questions-for-food-drug-advertising-optimism-for.html | Advertising; An antispam law, new questions for food and drug advertising and optimism for a new year. | False | By Nat Ives | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/when-breaking-away-is-hard-to-do-6-letters.html | When Breaking Away Is Hard to Do (6 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/the-thinning-of-the-army.html | The Thinning of the Army | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-schneider-robert.html | Paid Notice: Deaths SCHNEIDER, ROBERT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-initial-public.html | TECHNOLOGY: The Year Ahead: Consolidation and Competition as an Industry Grows Up -- Initial Public Offerings; In a Wary Market, The Lure of Google | False | By Laurie J. Flynn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/inside-749818.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-sosniak-william.html | Paid Notice: Deaths SOSNIAK, WILLIAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/effort-to-promote-us-falls-short-critics-say.html | Effort to Promote U.S. Falls Short, Critics Say | False | By Christopher Marquis | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/us/us-officials-say-suspect-beef-went-to-a-wider-region.html | U.S. Officials Say Suspect Beef Went To a Wider Region | False | By Lynette Clemetson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/c-corrections-752088.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/c-corrections-752070.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-gordon-arthur-j.html | Paid Notice: Deaths GORDON, ARTHUR J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/critic-s-choice-new-cd-s-star-of-the-cuban-archives.html | CRITIC'S CHOICE/New CD's; Star of the Cuban Archives | True | By Ben Ratliff | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/IHT-a-mission-for-moderates-how-three-threats-interlock.html | A mission for moderates : How three threats interlock | False | By Amin Saikal, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-when-breaking-away-is-hard-to-do-750670.html | When Breaking Away Is Hard to Do | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-a-consensus-in-iraq-721190.html | A Consensus in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/movies/director-who-bounces-around-mike-newell-gravitates-toward-good-stories-mona-lisa.html | A Director Who Bounces Around; Mike Newell Gravitates Toward Good Stories, From 'Mona Lisa' to Harry Potter | False | By Sarah Lyall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-nicholson-james-j.html | Paid Notice: Deaths NICHOLSON, JAMES J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-keating-pegeen-nee-eustis.html | Paid Notice: Deaths KEATING, PEGEEN (NEE EUSTIS) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/IHT-1903-vitality-at-high-altitudes-in-our-pages-100-75-and-50-years.html | 1903: Vitality at High Altitudes: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/books/gay-cultural-evolution-from-closet-to-market.html | Gay Cultural Evolution From Closet to Market | False | By Felicia R. Lee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-binder-raymond-j.html | Paid Notice: Deaths BINDER, RAYMOND J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/struggle-for-iraq-southern-iraq-attacks-security-put-karbala-residents-edge.html | THE STRUGGLE FOR IRAQ: SOUTHERN IRAQ; Attacks, and Security, Put Karbala Residents on Edge | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/news/the-year-in-pictures-in-america.html | THE YEAR IN PICTURES: IN AMERICA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-giants-are-arranging-interviews.html | PRO FOOTBALL; Giants Are Arranging Interviews | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/most-wanted-drilling-down-going-online-the-growing-web.html | MOST WANTED: DRILLING DOWN/GOING ONLINE; The Growing Web | False | By Lisa Napoli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/sports-briefing.html | Sports Briefing | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-memorials-goldstein-miriam.html | Paid Notice: Memorials GOLDSTEIN, MIRIAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-deaths-tisi-jane-hall.html | Paid Notice: Deaths TISI, JANE HALL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/authors-span-globe-but-don-t-leave-queens.html | Authors Span Globe but Don't Leave Queens | False | By Corey Kilgannon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/us/the-2004-campaign-the-first-lady-laura-bush-has-words-of-advice.html | THE 2004 CAMPAIGN: THE FIRST LADY; Laura Bush Has Words of Advice | False | By Cate Doty | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-lewis-is-40-yards-short-in-bid-to-break-season-rushing-mark.html | PRO FOOTBALL; Lewis Is 40 Yards Short in Bid To Break Season Rushing Mark | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/sports-of-the-times-fassel-hears-chanting-of-thanks-at-farewell.html | Sports of The Times; Fassel Hears Chanting Of 'Thanks' at Farewell | False | By Dave Anderson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/international/europe/putin-supporters-establish-a-tight-grip-on-parliament.html | Putin Supporters Establish a Tight Grip on Parliament | False | By Seth Mydans | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/world/soldiers-shoot-israeli-protester-at-barrier-and-furor-follows.html | Soldiers Shoot Israeli Protester At Barrier, and Furor Follows | False | By Greg Myre | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/taking-the-grid-for-granted.html | Taking the Grid for Granted | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/IHT-once-nearly-extinct-communist-rebels-find-new-converts-in-philippines-a.html | Once nearly extinct, communist rebels find new converts : In Philippines, a threat revives | False | By Carlos H. Conde, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/classified/paid-notice-memorials-matorin-mervyn.html | Paid Notice: Memorials MATORIN, MERVYN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/francis-thompson-95-whose-films-inspired-imax.html | Francis Thompson, 95, Whose Films Inspired Imax | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/don-durgin-79-former-president-at-nbc-television.html | Don Durgin, 79, Former President At NBC Television | False | By Shelly Freierman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/business/economic-calendar-916824255917.html | Economic Calendar | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/news/the-year-in-pictures-new-york.html | THE YEAR IN PICTURES: NEW YORK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/l-the-death-penalty-717746.html | The Death Penalty | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/news-summary-749680.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-29 | 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/the-white-collar-blues.html | The White-Collar Blues | False | By Bob Herbert | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-biberman-susan-jane-hadley-md.html | Paid Notice: Deaths BIBERMAN, SUSAN JANE HADLEY, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/new-dvd-s-before-the-flood-a-visitation-by-angels.html | NEW DVD'S; Before the Flood, a Visitation by Angels | False | By Peter Nichols | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/l-standing-up-to-a-stampede-763756.html | Standing Up to a Stampede | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/world-business-briefing-asia-china-bank-takeover-planned.html | World Business Briefing | Asia: China: Bank Takeover Planned | False | By Keith Bradsher (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/2004-campaign-general-southern-stop-clark-promises-enforce-voting-rights.html | THE 2004 CAMPAIGN: THE GENERAL; In Southern Stop, Clark Promises to Enforce Voting Rights | False | By Edward Wyatt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/za-kpota-journal-benin-s-youngest-boys-join-hard-cycle-of-migrant-labor.html | Za-Kpota Journal; Benin's Youngest Boys Join Hard Cycle of Migrant Labor | False | By Somini Sengupta | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/books/books-of-the-times-human-rights-as-victim-of-politics.html | BOOKS OF THE TIMES; Human Rights As Victim Of Politics | False | By Max Boot | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/struggle-for-iraq-rebuilding-gi-s-provide-public-works-well-security-iraqis.html | THE STRUGGLE FOR IRAQ: REBUILDING; G.I.'s Provide Public Works As Well as Security to Iraqis | False | By Eric Schmitt | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/company-news-seitel-investors-end-buyout-plan-by-buffett.html | COMPANY NEWS; SEITEL INVESTORS END BUYOUT PLAN BY BUFFETT | False | By Dow Jones; Ap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/c-corrections-763322.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/football/spurrier-resigns-as-coach-of-redskins.html | Spurrier Resigns as Coach of Redskins | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/lHT-friedman-on-the-french-letters-to-the-editor.html | Friedman on the French: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/lHT-meanwhile-a-rare-musical-moment-that-joined-two-lifetimes.html | MEANWHILE: A rare musical moment that joined two lifetimes | False | By Solomon Volkov, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/stores-of-the-future-will-think-for-you.html | Stores of the Future Will Think for You | False | By Guy Trebay | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-borree-susan.html | Paid Notice: Deaths BORREE, SUSAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/lHT-explosives-are-intercepted-at-eu-agencies.html | Explosives are intercepted at EU agencies | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/musharraf-s-quandary.html | Musharraf's Quandary | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-melchner-lucille.html | Paid Notice: Deaths MELCHNER, LUCILLE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/the-year-ahead-the-detailed-shape-of-things-to-come.html | THE YEAR AHEAD; The Detailed Shape Of Things to Come | False | By Cathy Horyn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-sosniak-william.html | Paid Notice: Deaths SOSNIAK, WILLIAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/world-briefing-asia-china-china-european-satellite-launched.html | World Briefing | Asia: China: China-European Satellite Launched | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-paone-nicola.html | Paid Notice: Deaths PAONE, NICOLA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/struggle-for-iraq-reconstruction-japan-says-it-will-forgive-most-debt-owed-iraq.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; Japan Says It Will Forgive Most of Debt Owed by Iraq | False | By Norimitsu Onishi | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/fedex-agrees-to-buy-kinkos-for-24-billion.html | FedEx Agrees to Buy KinkoÂÂs for $2.4 Billion | False | By Kenneth N. Gilpin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/baseball-dream-sparks-a-legacy-for-clemente.html | BASEBALL; Dream Sparks a Legacy for Clemente | False | By Seth Kugel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/lHT-democracy-in-saudi-arabia-letters-to-the-editor.html | Democracy in Saudi Arabia: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/stolen-drug-money-is-found-in-investigation-of-detectives.html | Stolen Drug Money Is Found In Investigation of Detectives | False | By William K. Rashbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/vatican-official-is-killed-by-gunmen-in-burundi.html | Vatican Official Is Killed by Gunmen in Burundi | False | By Jason Horowitz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/theater/isabelle-stevenson-doyenne-of-the-tony-awards-dies-at-90.html | Isabelle Stevenson, Doyenne of the Tony Awards, Dies at 90 | False | By Enid Nemy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-stevenson-isabelle-lu-bow.html | Paid Notice: Deaths STEVENSON, ISABELLE LU BOW | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-football-teams-making-call-embattled-coaches-jets-are-reshaping-their.html | PRO FOOTBALL -- Teams Making the Call on Embattled Coaches; Jets Are Reshaping Their Defense | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-cooper-raymond-v.html | Paid Notice: Deaths COOPER, RAYMOND V. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/l-a-problem-remains-763799.html | A Problem Remains | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/world-briefing-europe-britain-current-market-value.html | World Briefing | Europe: Britain: Current Market Value | False | By Agence France-Presse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/rare-russian-jury-acquits-scientist-in-spy-case.html | Rare Russian Jury Acquits Scientist in Spy Case | False | By Seth Mydans | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/business-digest-762172.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-ritz-esther-leah-medalie.html | Paid Notice: Deaths RITZ, ESTHER Leah MEDALIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-nicholson-james-j.html | Paid Notice: Deaths NICHOLSON, JAMES J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/a-balcony-burglar-again-scales-fort-lee-s-heights.html | A Balcony Burglar Again Scales Fort Lee's Heights | False | By Janon Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/national-briefing-south-north-carolina-7-teenagers-die-in-crash.html | National Briefing | South: North Carolina: 7 Teenagers Die In Crash | False | By Ariel Hart (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/international/middleeast/iraqi-civilian-killed-by-bomb-apparently-aimed-at.html | Iraqi Civilian Killed by Bomb Apparently Aimed at G.I.Â¯Âs | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-pullman-margaret.html | Paid Notice: Deaths PULLMAN, MARGARET | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-stein-howard.html | Paid Notice: Deaths STEIN, HOWARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-laufer-john-p.html | Paid Notice: Deaths LAUFER, JOHN P. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-basketball-after-romp-knicks-revival-coming-home-on-a-high-note.html | PRO BASKETBALL; After Romp, Knicks' Revival Coming Home On a High Note | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-do-democrats-need-religion-762652.html | Do Democrats Need Religion? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/metro-briefing-new-york-brooklyn-christmas-tree-recycling.html | Metro Briefing | New York: Brooklyn: Christmas Tree Recycling | False | By Michael Cooper (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-friedman-miriam-mickey.html | Paid Notice: Deaths FRIEDMAN, MIRIAM (MICKEY) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/public-lives-behind-a-graceful-spire-science-and-and-passion.html | PUBLIC LIVES; Behind a Graceful Spire, Science, Art and Passion | False | By Glenn Collins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/c-corrections-763292.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/bumbling-in-iraq-2-letters.html | Â¯ÂBumblingÂ¯Â in Iraq (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-stone-honorable-joseph.html | Paid Notice: Deaths STONE, HONORABLE JOSEPH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-kheel-ann-sunstein.html | Paid Notice: Deaths KHEEL, ANN SUNSTEIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/national/national-briefing-rockies.html | National Briefing Rockies | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-chalfin-samuel.html | Paid Notice: Deaths CHALFIN, SAMUEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-feiler-alfred-w.html | Paid Notice: Deaths FEILER, ALFRED W. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/israel-orders-prompt-evacuation-of-4-tiny-west-bank-outposts.html | Israel Orders Prompt Evacuation Of 4 Tiny West Bank Outposts | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-football-cowboys-and-panthers-take-similar-paths-to-next-stop.html | PRO FOOTBALL; Cowboys and Panthers Take Similar Paths to Next Stop | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/the-media-business-advertising-addenda-accounts-762709.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Sherri Day | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/international/middleeast/iran-welcomes-us-aid-some-see-opening-for-better.html | Iran Welcomes U.S. Aid; Some See Opening for Better Ties | False | By Neil MacFarquhar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/world-business-briefing-europe-ireland-hiv-test-approved.html | World Business Briefing | Europe: Ireland: H.I.V. Test Approved | False | By Brian Lavery (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-howard-dean-a-life-s-choices-762814.html | Howard Dean: A Life's Choices | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-monahan-maureen-b-nee-begley.html | Paid Notice: Deaths MONAHAN, MAUREEN B. (NEE BEGLEY) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/baseball-a-joking-steinbrenner-says-he-was-practicing-his-slide.html | BASEBALL; A Joking Steinbrenner Says He Was Practicing His Slide | False | By Tom Spousta | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-dresselhuys-richard.html | Paid Notice: Deaths DRESSELHUYS, RICHARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/the-struggle-for-iraq-the-wounded-a-soldier-s-return-to-a-dark-and-moody-world.html | THE STRUGGLE FOR IRAQ: THE WOUNDED; A Soldier's Return, to a Dark and Moody World | False | By Jeffrey Gettleman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/ncaafootball/navy-is-seeking-to-ground-texas-techs-aerial.html | Navy Is Seeking to Ground Texas TechÂ¯Âs Aerial | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/colleges-struggle-to-help-black-men-stay-enrolled.html | Colleges Struggle to Help Black Men Stay Enrolled | False | By Karen W. Arenson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/facing-up-to-the-inevitable-in-search-of-a-good-death.html | Facing Up to the Inevitable, in Search of a Good Death | False | By Jane E. Brody | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/the-tightrope-is-fraying-under-the-president-of-pakistan.html | The Tightrope Is Fraying Under the President of Pakistan | False | By Amy Waldman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-when-maxie-and-leach-stepped-into-the-ring-762881.html | When Maxie and Leach Stepped Into the Ring | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/amid-heartbreak-city-in-iran-takes-small-steps-to-recover.html | Amid Heartbreak, City in Iran Takes Small Steps to Recover | False | By Neil MacFarquhar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/c-corrections-763250.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/takeoffs-continued-until-second-jet-hit-the-trade-center-transcripts-show.html | Takeoffs Continued Until Second Jet Hit the Trade Center, Transcripts Show | False | By Jim Dwyer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/layers-of-ownership-conceal-trouble-in-italy.html | Layers of Ownership Conceal Trouble in Italy | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-gueovjian-mrs-myrna-r.html | Paid Notice: Deaths GUEOVJIAN, MRS. MYRNA R. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/news-summary-761052.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/l-how-to-snag-a-snowflake-763802.html | How to Snag a Snowflake | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/international/asia/hong-kong-activists-plan-a-big-march-on-new-years-day.html | Hong Kong Activists Plan a Big March on New YearÂ's Day | False | By Keith Bradsher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/dragging-out-the-demons-inching-up-the-a-list.html | Dragging Out the Demons, Inching Up the A List | False | By Luisita Lopez Torregrosa | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/business-travel-on-the-road-luggage-lock-program-not-without-a-few-hitches.html | BUSINESS TRAVEL: ON THE ROAD; Luggage Lock Program Not Without a Few Hitches | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/music-review-a-trove-of-new-found-gems-brings-p-d-q-bach-more-kudos.html | MUSIC REVIEW; A Trove of New-Found Gems Brings P. D. Q. Bach More Kudos | False | By Jeremy Eichler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/putin-and-his-political-allies-extend-power-in-parliament.html | Putin and His Political Allies Extend Power in Parliament | False | By Seth Mydans | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/international/asia/new-tests-ordered-for-man-in-china-tied-to-possible-sars.html | New Tests Ordered for Man in China Tied to Possible SARS | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/national-briefing-south-arkansas-old-testament-followers-sue-prisons.html | National Briefing | South: Arkansas: Old Testament Followers Sue Prisons | False | By Ariel Hart (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-basketball-nets-sleepy-home-helps-blazers-win-first-on-road.html | PRO BASKETBALL; Nets' Sleepy Home Helps Blazers Win First on Road | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-football-at-final-meeting-mara-talks-and-players-listen.html | PRO FOOTBALL; At Final Meeting, Mara Talks and Players Listen | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/l-a-problem-remains-763772.html | A Problem Remains | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/c-corrections-763349.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/the-national-creed.html | The National Creed | False | By David Brooks | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/a-us-component-is-added-to-an-italian-scandal.html | A U.S. Component Is Added to an Italian Scandal | False | By Mary Williams Walsh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/earl-hindman-61-the-neighbor-unseen-on-home-improvement.html | Earl Hindman, 61, the Neighbor Unseen on 'Home Improvement' | False | By Wolfgang Saxon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/bus-thief-s-trip-to-kennedy-raises-alarm-and-questions.html | Bus Thief's Trip To Kennedy Raises Alarm, And Questions | False | By Robert F. Worth | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/state-judge-ordered-to-repay-163000-to-elderly-aunt-s-accounts.html | State Judge Ordered to Repay $163,000 to Elderly Aunt's Accounts | False | By Andy Newman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/business-travel-art-exhibits-help-make-time-fly-between-flights.html | BUSINESS TRAVEL; Art Exhibits Help Make Time Fly Between Flights | False | By Sharon McDonnell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/metro-briefing-new-york-staten-island-deadly-argument.html | Metro Briefing | New York: Staten Island: Deadly Argument | False | By Sabrina Tavernise (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-millner-elaine-u.html | Paid Notice: Deaths MILLNER, ELAINE U. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-basketball-knicks-need-more-of-the-same-from-williams.html | PRO BASKETBALL; Knicks Need More of the Same From Williams | False | By Liz Robbins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/extra-security-for-revelers-in-times-sq.html | Extra Security For Revelers In Times Sq. | False | By William K. Rashbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/three-killed-as-speeding-car-slams-into-apartment-house.html | Three Killed as Speeding Car Slams Into Apartment House | False | By Robert Hanley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/al-qaeda-links-seen-in-attacks-on-top-saudi-security-officials.html | Al Qaeda Links Seen in Attacks On Top Saudi Security Officials | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-miller-edwin-e.html | Paid Notice: Deaths MILLER, EDWIN E. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-gomez-olga.html | Paid Notice: Deaths GOMEZ, OLGA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-do-democrats-need-religion-762644.html | Do Democrats Need Religion? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/IHT-1903-committee-on-automobiles-in-our-pages-100-75-and-50-years.html | 1903: Committee on Automobiles: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/2004-campaign-former-governor-after-complaining-about-failure-stop-attacks-dean.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; After Complaining About Failure to Stop Attacks, Dean Explains Himself to Party Chairman | False | By Diane Cardwell and Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/hockey-islanders-in-a-role-reversal-defeat-the-devils-once-again.html | HOCKEY; Islanders, in a Role Reversal, Defeat the Devils Once Again | False | By Ron Dicker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/worthy-subjects-downstairs-too-lords-and-ladies.html | Worthy Subjects Downstairs, Too, Lords and Ladies | False | By Alan Riding | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/c-corrections-763365.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/libya-s-atom-bid-in-early-phases.html | LIBYA'S ATOM BID IN EARLY PHASES | False | By Patrick E. Tyler | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-memorials-morse-thelma-a.html | Paid Notice: Memorials MORSE, THELMA A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/technology-an-unrepentant-spammer-vows-to-carry-on-within-the-law.html | TECHNOLOGY; An Unrepentant Spammer Vows To Carry On, Within the Law | False | By Saul Hansell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-ting-chih-hung.html | Paid Notice: Deaths TING, CHIH, HUNG | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/vital-signs-exercise-dividends-for-the-young-and-fit.html | VITAL SIGNS: EXERCISE; Dividends for the Young and Fit | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-football-teams-making-call-embattled-coaches-upheavals-begin-with-three.html | PRO FOOTBALL -- Teams Making the Call on Embattled Coaches; Upheavals Begin With Three Firings | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-sweder-william-dds.html | Paid Notice: Deaths SWEDER, WILLIAM, DDS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-gibson-ellen-amy.html | Paid Notice: Deaths GIBSON, ELLEN AMY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/media/interpublic-sells-most-of-modern-media.html | Interpublic Sells Most of Modern Media | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/metro-briefing-new-jersey-north-caldwell-two-prisoners-escape-from-jail.html | Metro Briefing | New Jersey: North Caldwell: Two Prisoners Escape From Jail | False | By Jason George (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/a-problem-remains-763780.html | A Problem Remains | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-when-maxie-and-leach-stepped-into-the-ring-762873.html | When Maxie and Leach Stepped Into the Ring | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/in-houston-residents-cringe-as-they-ponder-the-gridlock-to-come.html | In Houston, Residents Cringe as They Ponder the Gridlock to Come | False | By Ralph Blumenthal | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/do-democrats-need-religion-6-letters.html | Do Democrats Need Religion? (6 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/behavior-traversing-the-mystery-of-memory.html | BEHAVIOR; Traversing The Mystery Of Memory | False | By Richard A. Friedman, M.d. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/vital-signs-maladies-when-infections-strike-back.html | VITAL SIGNS: MALADIES; When Infections Strike Back | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-not-spam-but-democracy-755117.html | Not Spam but Democracy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/media-business-advertising-slim-fast-bets-that-its-campaign-featuring-whoopi.html | THE MEDIA BUSINESS: ADVERTISING; Slim-Fast bets that its campaign featuring Whoopi Goldberg and new products will lift its sales. | False | By Sherri Day | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/after-voting-serbian-democrats-try-to-freeze-out-the-rightists.html | After Voting, Serbian Democrats Try to Freeze Out the Rightists | False | By Nicholas Wood | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/world-briefing-europe-portugal-10-charged-in-pedophile-inquiry.html | World Briefing | Europe: Portugal: 10 Charged In Pedophile Inquiry | False | By Craig S. Smith (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-do-democrats-need-religion-762687.html | Do Democrats Need Religion? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/in-sophisticated-shanghai-still-sneaking-to-see-films.html | In Sophisticated Shanghai, Still Sneaking to See Films | False | By Jane Perlez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/howard-dean-a-lifes-choices-4-letters.html | Howard Dean: A LifeÂ¬Âs Choices (4 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/us-bike-makers-seek-dominance-in-europe.html | U.S. Bike Makers Seek Dominance in Europe | False | By Ian Austen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-hoffman-joan-proskauer.html | Paid Notice: Deaths HOFFMAN, JOAN PROSKAUER | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/international/middleast/world-briefing-middle-east.html | World Briefing Middle East | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-basketball-nets-creating-support-group-around-griffin.html | PRO BASKETBALL; Nets Creating Support Group Around Griffin | False | By Lee Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/the-media-business-advertising-addenda-people-762725.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Sherri Day | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/the-unkept-promise.html | The Unkept Promise | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/IHT-journalists-in-bangladesh-letters-to-the-editor.html | Journalists in Bangladesh : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/portraits-social-outcast-turned-serial-killer-finding-tragic-searching-figure.html | Portraits of a Social Outcast Turned Serial Killer; Finding a Tragic, Searching Figure Beyond a Murderer's Dark Side | False | By Nancy Ramsey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/the-neediest-cases-learning-to-help-himself-then-others.html | The Neediest Cases; Learning to Help Himself, Then Others | False | By Anna Bahney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/soccer-report-reviewing-stories-of-2003.html | SOCCER REPORT; Reviewing Stories of 2003 | False | By Jack Bell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/260-layoffs-set-by-nassau-health-care-corp.html | 260 Layoffs Set by Nassau Health Care Corp. | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-cohen-barbara.html | Paid Notice: Deaths COHEN, BARBARA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/boldface-names-761303.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-kelson-selma-nee-lurie.html | Paid Notice: Deaths KELSON, SELMA (NEE LURIE) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-do-democrats-need-religion-762733.html | Do Democrats Need Religion? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-do-democrats-need-religion-762660.html | Do Democrats Need Religion? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/business-travel-frequent-flier-lingering-odor-of-smelt-and-a-damp-wool-suit.html | BUSINESS TRAVEL: Frequent Flier; Lingering Odor of Smelt and a Damp Wool Suit | False | By R. Pierce Reid | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-bumbling-in-iraq-762849.html | 'Bumbling' in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/when-maxie-and-leach-stepped-into-the-ring-2-letters.html | When Maxie and Leach Stepped Into the Ring (2 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/quotation-of-the-day-761001.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/aging-oil-rigs-raise-safety-issues.html | Aging Oil Rigs Raise Safety Issues | False | By Heather Timmons | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/scientists-work-joseph-charles-martin-francis-vacanti-old-cars-cartilage.html | SCIENTISTS AT WORK -- JOSEPH, CHARLES, MARTIN AND FRANCIS VACANTI; From Old Cars to Cartilage, Brothers Like to Tinker | False | By Judy Foreman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/bronx-man-is-rescued-from-his-own-paper-prison.html | Bronx Man Is Rescued From His Own Paper Prison | False | By Robert D. McFadden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/demolition-derby-of-physics-jars-loose-clues-on-subatomic-glue.html | Demolition Derby of Physics Jars Loose Clues on Subatomic Glue | False | By James Glanz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/hockey-for-dunham-road-victory-is-well-timed.html | HOCKEY; For Dunham, Road Victory Is Well Timed | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-glatzer-louis.html | Paid Notice: Deaths GLATZER, LOUIS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/inside-761826.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/vital-signs-at-risk-tricky-lupus-goes-for-the-heart.html | VITAL SIGNS: AT RISK; Tricky Lupus Goes for the Heart | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/national-briefing-rockies-colorado-army-drops-charge-against-sergeant.html | National Briefing | Rockies: Colorado: Army Drops Charge Against Sergeant | False | By Ariel Hart (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-kiok-helen.html | Paid Notice: Deaths KIOK, HELEN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-football-collins-does-not-want-giants-to-pass-him-by.html | PRO FOOTBALL; Collins Does Not Want Giants to Pass Him By | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/a-nuclear-headache-what-if-the-radicals-oust-musharraf.html | A Nuclear Headache: What if the Radicals Oust Musharraf? | False | By David E. Sanger and Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/world-briefing-europe-georgia-threat-to-boycott-election-is-dropped.html | World Briefing | Europe: Georgia: Threat To Boycott Election Is Dropped | False | By Seth Mydans (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-barkin-louise-paula-nee-zweifler.html | Paid Notice: Deaths BARKIN, LOUISE PAULA (NEE ZWEIFLER) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-bistrian-peter-patrick.html | Paid Notice: Deaths BISTRIAN, PETER (PATRICK) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/tribe-loses-suit-on-tax-free-tobacco.html | Tribe Loses Suit on Tax-Free Tobacco | False | By Pam Belluck | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/long-island-family-grieves-for-a-quake-victim.html | Long Island Family Grieves for a Quake Victim | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/sheep-ailment-may-hold-clues-to-mad-cow-disease.html | Sheep Ailment May Hold Clues to Mad Cow Disease | False | By Denise Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-howard-dean-a-life-s-choices-762792.html | Howard Dean: A Life's Choices | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/worldbusiness/exparmalat-chief-must-remain-in-prison.html | Ex-Parmalat Chief Must Remain in Prison | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-stoddard-edward.html | Paid Notice: Deaths STODDARD, EDWARD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-do-democrats-need-religion-762717.html | Do Democrats Need Religion? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-norris-elizabeth-d.html | Paid Notice: Deaths NORRIS, ELIZABETH D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/IHT-asias-future-china-is-preparing-a-peaceful-ascendancy.html | Asia's future: China is preparing a 'peaceful ascendancy' | False | By Yoichi Funabashi, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/our-so-called-boom.html | Our So-Called Boom | False | By Paul Krugman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/afghans-clash-at-a-conference-to-work-out-a-new-constitution.html | Afghans Clash at a Conference To Work Out a New Constitution | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/the-2004-campaign-fund-raising-dean-raises-14-million-and-sets-record-aides-say.html | THE 2004 CAMPAIGN: FUND-RAISING; Dean Raises $14 Million and Sets Record, Aides Say | False | By Glen Justice | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/politics/us-bans-dietary-supplement-linked-to-number-of-deaths.html | U.S. Bans Dietary Supplement Linked to Number of Deaths | False | By David Stout | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-dolan-mary-t.html | Paid Notice: Deaths DOLAN, MARY T. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/transactions-764434.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/c-corrections-763314.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/IHT-letters-to-the-editor-91752778573.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-church-agnes-d-boardman.html | Paid Notice: Deaths CHURCH, AGNES D. (BOARDMAN) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-you-call-this-security-754994.html | You Call This Security? | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/international/asia/philippines-deporting-brothers-suspected-of-terror-links.html | Philippines Deporting Brothers Suspected of Terror Links | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/personal-health-art-and-grace-when-it-s-time-to-say-goodbye.html | PERSONAL HEALTH; Art and Grace, When It's Time to Say Goodbye | False | By Jane E. Brody | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/the-year-ahead-the-newest-stars-to-watch-in-2004.html | THE YEAR AHEAD; The Newest Stars To Watch in 2004 | False | By Ginia Bellafante | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/spare-the-rod-save-the-nation.html | Spare the Rod, Save the Nation | False | By Carl E. Mundy III | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-deluca-nella.html | Paid Notice: Deaths DELUCA, NELLA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/IHT-north-vs-south-west-africas-uneasy-divide-sows-instability.html | North vs. South: West Africa's uneasy divide sows instability | False | By Chris Hennemeyer, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/politics/ashcroft-to-remove-himself-from-inquiry-into-cia-leak.html | Ashcroft to Remove Himself From Inquiry Into C.I.A. Leak | False | By David Stout | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/colleges-holiday-festival-penn-holds-off-a-determined-manhattan.html | COLLEGES: HOLIDAY FESTIVAL; Penn Holds Off a Determined Manhattan | False | By Bill Finley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/killer-of-intruder-held-on-drug-charge.html | Killer of Intruder Held on Drug Charge | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/experts-try-to-assess-risk-from-diseased-cow.html | Experts Try to Assess Risk From Diseased Cow | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/howard-dean-a-lifes-choices-762776.html | Howard Dean: A Life's Choices | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/sleuths-patrol-nations-for-nuclear-mischief.html | Sleuths Patrol Nations for Nuclear Mischief | False | By William J. Broad | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-smerling-sylvia.html | Paid Notice: Deaths SMERLING, SYLVIA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-durgin-don.html | Paid Notice: Deaths DURGIN, DON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/the-2004-campaign-the-ad-campaign-clark-brings-a-big-gun-into-the-race.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; Clark Brings a Big Gun Into the Race | False | By Katharine Q. Seelye | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/IHT-1928-lynching-figures-decline-in-our-pages-100-75-and-50-years-ago.html | 1928: Lynching Figures Decline: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/critic-s-notebook-in-the-end-rich-girls-has-it-all-over-the-simple-life.html | CRITICS NOTEBOOK; In the End, 'Rich Girls' Has It All Over 'The Simple Life' | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/americans-order-foreign-airlines-to-use-marshals.html | AMERICANS ORDER FOREIGN AIRLINES TO USE MARSHALS | False | By Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/a-voice-of-comfort-sings-out-to-quell-despair.html | A Voice of Comfort Sings Out to Quell Despair | False | By Douglas Brinkley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/company-briefs-763942.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/national/experts-try-to-assess-risk-from-diseased-cow.html | Experts Try to Assess Risk from Diseased Cow | False | By Donald G. McNeil Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/the-media-business-advertising-addenda-interpublic-sells-most-of-modern-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Sells Most Of Modern Media | False | By Sherri Day | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/us/sick-cow-was-old-enough-to-have-eaten-now-banned-feed.html | Sick Cow Was Old Enough to Have Eaten Now-Banned Feed | False | By Richard A. Oppel Jr. | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-gordon-mildred-nee-kreitman.html | Paid Notice: Deaths GORDON, MILDRED (NEE) KREITMAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/astronomy-s-new-grail-the-1-billion-telescope.html | Astronomy's New Grail: The $1 Billion Telescope | False | By Dennis Overbye | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/t-standing-up-to-a-stampede-763730.html | Standing Up to a Stampede | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/policy/sheep-ailment-may-hold-clues-to-mad-cow-disease.html | Sheep Ailment May Hold Clues to Mad Cow Disease | False | By Denise Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/dispute-in-michael-jackson-camp-over-role-of-the-nation-of-islam.html | Dispute in Michael Jackson Camp Over Role of the Nation of Islam | False | By Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/experts-seek-new-effort-to-control-hepatitis-a.html | Experts Seek New Effort To Control Hepatitis A | False | By Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/world-business-briefing-americas-canada-locomotive-contract.html | World Business Briefing | Americas: Canada: Locomotive Contract | False | By Bernard Simon (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/books/architecture-panorama-once-around-the-park.html | Architecture Panorama: Once Around the Park | False | By Hugh Eakin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/politics/agriculture-secretary-announces-new-rules-for-safety-of-beef.html | Agriculture Secretary Announces New Rules for Safety of Beef | False | By David Stout | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/kmart-still-has-martha-stewart-but-wal-mart-has-its-mainstays.html | Kmart Still Has Martha Stewart, But Wal-Mart Has Its Mainstays | False | By Constance L Hays | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/health/vital-signs-patterns-scanning-a-brain-for-bipolar-root.html | VITAL SIGNS: PATTERNS; Scanning a Brain for Bipolar Root | False | By Eric Nagourney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/mad-cow-canadians-don-t-seem-to-notice.html | Mad Cow? Canadians Don't Seem To Notice | False | By Bernard Simon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/one-mad-cow-sets-off-a-stampede.html | One Mad Cow Sets Off a Stampede | False | By Scott C. Ratzan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/IHT-1953-start-war-says-rhee-in-our-pages-100-75-and-50-years-ago.html | 1953: Start War, Says Rhee: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/gunman-kills-man-and-woman-in-brooklyn-apartment-building.html | Gunman Kills Man and Woman In Brooklyn Apartment Building | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/world/struggle-for-iraqi-casualties-five-iraqis-die-injuries-raising-19-toll-attacks.html | THE STRUGGLE FOR IRAQ: CASUALTIES; Five Iraqis Die From Injuries, Raising to 19 Toll in Attacks | False | By Neela Banerjee | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-bumbling-in-iraq-762830.html | 'Bumbling' in Iraq | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/the-markets-market-place-s-p-500-sets-a-record-or-then-again-maybe-not.html | THE MARKETS; Market Place; S.&P. 500 Sets a Record, Or Then Again Maybe Not | False | By Floyd Norris | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-incoherent-on-immigrants-755052.html | Incoherent on Immigrants | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-fairbanks-mary-herron.html | Paid Notice: Deaths FAIRBANKS, MARY HERRON | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/core-of-a-comet-lights-up-january-s-night-sky.html | Core of a Comet Lights Up January's Night Sky | False | By Kenneth Chang | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/q-a-752444.html | Q & A | False | By C. Claiborne Ray | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/a-strict-plan-to-remedy-child-welfare-in-connecticut.html | A Strict Plan To Remedy Child Welfare In Connecticut | False | By Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/fighting-for-footprints-sept-11-families-renew-call-for-memorial-that-includes.html | Fighting for the Footprints of Sept. 11; Families Renew Call for a Memorial That Includes Traces of Towers Themselves | False | By Glenn Collins and David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/classified/paid-notice-deaths-hoffer-juliana-tekula.html | Paid Notice: Deaths HOFFER, JULIANA (TEKULA) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/l-howard-dean-a-life-s-choices-762806.html | Howard Dean: A Life's Choices | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/c-corrections-763233.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/business/world-business-briefing-middle-east-egypt-canal-profit.html | World Business Briefing | Middle East: Egypt: Canal Profit | False | By Abeer Allam (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-30 | 2003-12-30 | https://www.nytimes.com/2003/12/30/science/letters.html | Letters | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-smith-eloise-jill.html | Paid Notice: Deaths SMITH, ELOISE (JILL) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/ncaafootball/bcs-matchups-20031231902902036342.html | B.C.S. Matchups | False | By Fred Bierman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/new-sars-tests-ordered-for-chinese-man.html | New SARS Tests Ordered for Chinese Man | False | By Jim Yardley | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/pocketbook-issues-at-top-of-agenda-as-democrats-swarm-south-carolina.html | Pocketbook Issues at Top of Agenda as Democrats Swarm South Carolina | False | By Jodi Wilgoren | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/c-corrections-780626.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/c-corrections-780642.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/korean-war-vet-s-protest-may-keep-a-hospital-open.html | Korean War Vet's Protest May Keep a Hospital Open | False | By Michelle York | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-danter-meyer-mickey.html | Paid Notice: Deaths DANTER, MEYER "MICKEY" | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/us-to-prohibit-supplement-tied-to-health-risks.html | U.S. TO PROHIBIT SUPPLEMENT TIED TO HEALTH RISKS | False | By Sheryl Gay Stolberg | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/restaurants-west-side-trattoria-with-velvet-booth-style.html | RESTAURANTS; West Side Trattoria With Velvet-Booth Style | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/world-briefing-asia-pakistan-parliament-backs-musharraf-deal.html | World Briefing | Asia: Pakistan: Parliament Backs Musharraf Deal | False | By Amy Waldman (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-landers-manfred.html | Paid Notice: Deaths LANDERS, MANFRED | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/yonkers-city-council-raises-eyebrows-by-giving-raises-to-itself-and-mayor.html | Yonkers City Council Raises Eyebrows by Giving Raises to Itself and Mayor | False | By Marek Fuchs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/fda-rules-shots-effective-for-anthrax-that-is-inhaled.html | F.D.A. Rules Shots Effective For Anthrax That is Inhaled | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/closer-look-new-measures-against-mad-cow-disease.html | CLOSER LOOK; New Measures Against Mad Cow Disease | False | By Anahad O'Connor | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/world-briefing-asia-hong-kong-rally-called.html | World Briefing | Asia: Hong Kong: Rally Called | False | By Keith Bradsher (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/roundup-nfl-raiders-players-say-callahan-has-been-fired.html | ROUNDUP: N.F.L.; Raiders Players Say Callahan Has Been Fired | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-posman-jean.html | Paid Notice: Deaths POSMAN, JEAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/transactions-778125.html | TRANSACTIONS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/c-corrections-780596.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/us-issues-safety-rules-to-protect-food-against-mad-cow-disease.html | U.S. Issues Safety Rules to Protect Food Against Mad Cow Disease | False | By Denise Grady | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/mr-deregulation-s-regulations-stuff-politics-mad-cows-suspect-dietary-pills.html | Mr. Deregulation's Regulations: Stuff of Politics, Mad Cows and Suspect Dietary Pills | False | By David E. Singer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-krumholz-gertrude.html | Paid Notice: Deaths KRUMHOLZ, GERTRUDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-york-bronx-fatal-fire-was-deliberately-set.html | Metro Briefing | New York: Bronx Fatal Fire Was Deliberately Set | False | By Shaila K. Dewan (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/original-stars-return-to-light-up-the-producers.html | Original Stars Return to Light Up 'The Producers' | False | By Bruce Weber | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-new-year-at-the-demilitarized-zone.html | Writing In the New Year; New Year at the Demilitarized Zone | False | By Suji Kwock Kim | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-purdy-thomas-l-jr.html | Paid Notice: Deaths PURDY, THOMAS L. JR. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/a-new-university-filling-apartheid-s-gaps.html | A New University, Filling Apartheid's Gaps | False | By Otto Pohl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-reporting-in-france-letters-to-the-editor.html | Reporting in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-football-cowboys-exploring-unfamiliar-territory.html | PRO FOOTBALL; Cowboys Exploring Unfamiliar Territory | False | By Viv Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-crack-the-whip.html | Writing In the New Year; Crack the Whip | False | By Carol Muske-Dukes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/food-stuff-company-expands-from-end-of-meal-to-the-beginning.html | FOOD STUFF; Company Expands From End of Meal To the Beginning | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/c-corrections-780634.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/prison-union-seeks-ouster-of-the-chief-of-corrections.html | Prison Union Seeks Ouster Of The Chief Of Corrections | False | By Laura Mansnerus | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/movies/critic-s-notebook-a-year-of-triumphs-for-women-as-film-directors.html | Critic's Notebook; A Year of Triumphs for Women as Film Directors | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/critic-s-notebook-after-1200-meals-check-please.html | CRITIC'S NOTEBOOK; After 1,200 Meals, 'Check, Please' | False | By William Grimes | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/yukos-faces-tax-charge-as-merger-rift-widens.html | Yukos Faces Tax Charge As Merger Rift Widens | False | By Erin E. Arvedlund | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-tanner-toby.html | Paid Notice: Deaths TANNER, TOBY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-zabin-frederic-marshall.html | Paid Notice: Deaths ZABIN, FREDERIC MARSHALL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/german-police-seal-off-hospital-in-hamburg-in-terror-alert.html | German Police Seal Off Hospital in Hamburg in Terror Alert | False | By Richard Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/baseball-rose-may-say-in-new-book-that-he-bet-on-baseball.html | BASEBALL; Rose May Say In New Book That He Bet On Baseball | False | By Ira Berkow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/us-backs-parent-councils-to-replace-school-boards.html | U.S. Backs Parent Councils To Replace School Boards | False | By David M. Herszenhorn | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-rosenthal-leighton-a.html | Paid Notice: Deaths ROSENTHAL, LEIGHTON A. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/world-business-briefing-asia-japan-restaurant-to-reduce-hours.html | World Business Briefing | Asia: Japan: Restaurant To Reduce Hours | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/the-right-thing-at-last.html | The Right Thing, at Last | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/world-briefing-europe-lithuania-court-says-president-violated-constitution.html | World Briefing | Europe: Lithuania: Court Says President Violated Constitution | False | By Erin E. Arvedlund (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-letters-to-the-editor-91544063844.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/special-counsel-is-named-to-head-inquiry-on-leak.html | SPECIAL COUNSEL IS NAMED TO HEAD INQUIRY ON LEAK | False | By Eric Lichtblau | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/the-chef-sam-hayward-why-chefs-are-cuts-above-cooks.html | THE CHEF: SAM HAYWARD; Why Chefs Are Cuts Above Cooks | False | By Nancy Harmon Jenkins | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/pageoneplus/corrections.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-your-religion-not-mine-769711.html | Your Religion, Not Mine | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/fire-deaths-in-new-york-jumped-23-last-year.html | Fire Deaths In New York Jumped 23% Last Year | False | By Michelle O'Donnell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/john-gregory-dunne-novelist-screenwriter-and-observer-of-hollywood-is-dead-at-71.html | John Gregory Dunne, Novelist, Screenwriter and Observer of Hollywood, Is Dead at 71 | False | By Richard Severo | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/ann-s-kheel-88-active-in-civic-affairs.html | Ann S. Kheel, 88; Active in Civic Affairs | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-letters-to-the-editor-934960571145.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-lander-marvin-mark.html | Paid Notice: Deaths LANDER, MARVIN (MARK) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-iden-john-holmes.html | Paid Notice: Deaths IDEN, JOHN HOLMES | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-disruptive-students-769789.html | Disruptive Students | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/o-corrections-780588.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/baseball-ephedra-ban-is-seen-as-only-partial-step.html | BASEBALL; Ephedra Ban Is Seen As Only Partial Step | False | By Dave Caldwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/IHT-soccer-a-graying-titan-at-the-crossroads.html | SOCCER: A graying titan at the crossroads | False | By Rob Hughes, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-1903-curie-refuses-legion-cross-in-our-pages-100-75-and-50-years.html | 1903: Curie Refuses Legion Cross: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/hispanic-day-laborers-sue-freehold-claiming-right-to-gather-to-seek-work.html | Hispanic Day Laborers Sue Freehold, Claiming Right to Gather to Seek Work | False | By Iver Peterson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/edwin-knetzger-78-led-insurance-firm.html | Edwin Knetzger, 78; Led Insurance Firm | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-hook-lucyle-phd.html | Paid Notice: Deaths HOOK, LUCYLE, PH.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/movies/an-appreciation-alan-bates-s-standard-act-slipping-out-of-definitions.html | An Appreciation; Alan Bates's Standard Act: Slipping Out of Definitions | False | By Mel Gussow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/wine-talk-time-to-put-a-cork-in-03-and-stick-on-a-label.html | WINE TALK; Time to Put a Cork in '03 and Stick On a Label | False | By Frank J. Prial | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/parmalat-founder-says-he-knew-of-losses.html | Parmalat Founder Says He Knew of Losses | False | By John Tagliabue | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/dead-stowaway-found-on-plane.html | Dead Stowaway Found on Plane | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/iran-thanks-us-for-help-but-refrains-from-an-embrace.html | Iran Thanks U.S. for Help, but Refrains From an Embrace | False | By Neil MacFarquhar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/IHT-4th-booby-trapped-parcel-is-intercepted-taking-aim-at-the-eu.html | 4th booby-trapped parcel is intercepted : Taking aim at the EU? | False | By Thomas Fuller and Jason Horowitz, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/eating-well-warily-searching-for-safer-beef.html | EATING WELL; Warily Searching For Safer Beef | False | By Marian Burros | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/gaffney-departs-quietly-going-out-as-he-governed.html | Gaffney Departs Quietly, Going Out as He Governed | False | By Patrick Healy | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-kheel-ann-sunstein.html | Paid Notice: Deaths KHEEL, ANN SUNSTEIN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/ringing-up-the-new-year-all-night-champagne-140-one-big-bottle-of-aspirin-4.49.html | Ringing Up the New Year; All-Night Champagne? $140. One Big Bottle of Aspirin? $4.49. | False | Compiled by Nora Krug and Lily Koppel | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/man-in-the-news-an-independent-prosecutor-patrick-j-fitzgerald.html | Man in the News; 'An Independent Prosecutor' -- Patrick J. Fitzgerald | False | By Monica Davey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/public-lives-she-just-wanted-to-have-fun-and-she-s-having-it.html | PUBLIC LIVES; She Just Wanted to Have Fun. And She's Having It. | False | By Jan Hoffman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-thurmond-s-secret-and-its-legacy-778729.html | Thurmond's Secret and Its Legacy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/ncaafootball/bcs-matchups.html | B.C.S. Matchups | False | By Fred Bierman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-thurmond-s-secret-and-its-legacy-778702.html | Thurmond's Secret and Its Legacy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-laufer-john-p.html | Paid Notice: Deaths LAUFER, JOHN P. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-a-new-year-s-child.html | Writing In the New Year; A New Year's Child | False | By Louis Simpson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/keep-your-ball-we-ve-got-the-possum.html | Keep Your Ball. We've Got the Possum. | False | By Jeffrey Gettleman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-friedman-lee.html | Paid Notice: Deaths FRIEDMAN, LEE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/was-life-better-when-bagels-were-smaller.html | Was Life Better When Bagels Were Smaller? | False | By Ed Levine | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-ripstein-charles-md.html | Paid Notice: Deaths RIPSTEIN, CHARLES, M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-nicholson-james-j.html | Paid Notice: Deaths NICHOLSON, JAMES J. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-narrator.html | Writing In the New Year; Narrator | False | By Semezdin Mehmedinovic | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/commercial-real-estate-boston-goes-from-strong-to-weak-in-a-short-time.html | COMMERCIAL REAL ESTATE; Boston Goes From Strong to Weak in a Short Time | False | By Susan Diesenhouse | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/michael-jackson-is-said-to-get-1-million-for-cbs-interview.html | Michael Jackson Is Said to Get $1 Million for CBS Interview | False | By Sharon Waxman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-letters-to-the-editor-93319528898.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-bush-s-money-sense-767816.html | Bush's Money Sense | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/c-corrections-767999.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/theater/pop-review-no-blue-skies-but-fans-keep-on-dancing.html | POP REVIEW; No Blue Skies, but Fans Keep On Dancing | False | By Jon Pareles | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-stern-ruth.html | Paid Notice: Deaths STERN, RUTH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/sports-of-the-times-troubled-players-can-help-but-only-if-they-are-helped.html | Sports of The Times; Troubled Players Can Help, but Only if They Are Helped | False | By Selena Roberts | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/IHT-boobytrapped-parcels-found-at-offices-taking-aim-at-the-eu.html | Booby-trapped parcels found at offices : Taking aim at the EU? | False | By Thomas Fuller and Jason Horowitz, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/democratic-candidates-differ-on-economy-but-often-subtly.html | Democratic Candidates Differ On Economy, but Often Subtly | False | By Edmund L. Andrews | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/guarding-incoming-airliners.html | Guarding Incoming Airliners | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/jury-favors-two-finalists-for-memorial-at-attack-site.html | Jury Favors Two Finalists For Memorial At Attack Site | False | By David W. Dunlap and Herbert Muschamp | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/bomb-misses-us-convoy-in-baghdad-but-kills-an-iraqi-civilian.html | Bomb Misses U.S. Convoy in Baghdad, but Kills an Iraqi Civilian | False | By Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/letter-from-europe-russia-and-the-rich-western-neighbors-a-cold-peace.html | LETTER FROM EUROPE; Russia and the Rich Western Neighbors: A Cold Peace | False | By Steven Lee Myers | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/2-are-killed-in-a-bronx-fire-investigated-as-suspicious.html | 2 Are Killed in a Bronx Fire Investigated as Suspicious | False | By Alan Feuer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-jersey-trenton-former-official-pleads-guilty-to-misconduct.html | Metro Briefing | New Jersey: Trenton: Former Official Pleads Guilty To Misconduct | False | By Stacy Albin (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/cremalita-chain-accused-of-false-advertising.html | CremaLita Chain Accused of False Advertising | False | By Marian Burros | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/so-much-clutter-so-little-room-looking-inside-the-hoarder-s-lair.html | So Much Clutter, So Little Room; Looking Inside the Hoarder's Lair | False | By Nina Bernstein | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-sosniak-william.html | Paid Notice: Deaths SOSNIAK, WILLIAM | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/vestal-goodman-74-matriarch-of-the-world-of-gospel-music.html | Vestal Goodman, 74, Matriarch Of the World of Gospel Music | False | By Phil Sweetland | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/worldbusiness/IHT-what-to-do-when-your-asset-manager-gets-a-black.html | What to do when your asset manager gets a black eye : Scandal dilemma: sell or hold? | False | By Judith Rehak, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/us-forces-conclude-anti-taliban-sweep.html | U.S. Forces Conclude Anti-Taliban Sweep | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-knitting-is-nice-but-767700.html | Knitting Is Nice but . . . | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-basketball-eye-on-next-move-thomas-trades-weatherspoon.html | PRO BASKETBALL; Eye on Next Move, Thomas Trades Weatherspoon | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/a-new-agency-will-oversee-imports-of-fuel-for-use-in-iraq.html | A New Agency Will Oversee Imports of Fuel for Use in Iraq | False | By Thom Shanker | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/football-michigan-silently-relishes-new-role-as-the-underdog.html | FOOTBALL; Michigan Silently Relishes New Role as the Underdog | False | By Joe Lapointe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/rowland-helped-children-of-a-partner-get-state-jobs.html | Rowland Helped Children Of a Partner Get State Jobs | False | By Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/impeachment-advisory-panel-is-being-considered-in-hartford.html | Impeachment Advisory Panel Is Being Considered in Hartford | False | By Eric Lipton | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-the-invention-of-nostalgia.html | Writing In the New Year; The Invention of Nostalgia | False | By Lawrence Raab | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-masland-richard-l-md.html | Paid Notice: Deaths MASLAND, RICHARD L., M.D. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/phillip-y-goldman-39-a-co-founder-of-webtv.html | Phillip Y. Goldman, 39, A Co-founder of WebTV | False | By John Schwartz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/readersopinions/2003s-good-bad-and-ugly.html | 2003Âs Good, Bad and Ugly | False | By Nytimes.com | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-stevenson-isabelle-lu-bow.html | Paid Notice: Deaths STEVENSON, ISABELLE LU BOW | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/business-digest-778460.html | BUSINESS DIGEST | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-rudolph-leonard-h.html | Paid Notice: Deaths RUDOLPH, LEONARD H. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-exporting-jobs-and-our-way-of-life-778907.html | Exporting Jobs And Our Way of Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/critic-s-notebook-a-festival-not-resting-on-its-laurels.html | CRITIC'S NOTEBOOK; A Festival Not Resting on Its Laurels | False | By John Rockwell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-thurmond-s-secret-and-its-legacy-778699.html | Thurmond's Secret and Its Legacy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-diamond-dorie.html | Paid Notice: Deaths DIAMOND, DORIE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/on-a-celebrity-s-to-do-list-record-music-maybe-hits.html | On a Celebrity's To-Do List: Record Music (Maybe Hits) | False | By Phil Sweetland | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-1953-dominici-denies-murders-in-our-pages-100-75-and-50-years-ago.html | 1953: Dominici Denies Murders: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/food-stuff-brandy-for-the-safari-challenged.html | FOOD STUFF; Brandy for the Safari-Challenged | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-memorials-gorman-jack.html | Paid Notice: Memorials GORMAN, JACK | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/food-stuff-flaky-chicken-potpies-to-thaw-a-winter-day.html | FOOD STUFF; Flaky Chicken Potpies To Thaw a Winter Day | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/theater/a-prime-minister-cut-down-to-size.html | A Prime Minister Cut Down To Size | False | BY Jason Horowitz | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/c-corrections-780669.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-smoke-filled-bars-are-gone-but-so-is-liberty-778796.html | Smoke-Filled Bars Are Gone, but So Is Liberty | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-a-secular-france-768383.html | A Secular France | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/movies/film-review-breaking-of-an-incendiary-party-girl.html | FILM REVIEW; Breaking of an Incendiary Party Girl | False | By Elvis Mitchell | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/police-officer-killed-by-train-at-fire-scene.html | Police Officer Killed by Train At Fire Scene | False | By Iver Peterson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/a-pound-of-prevention.html | A Pound of Prevention | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-basketball-knicks-put-on-show-with-purge-under-way.html | PRO BASKETBALL; Knicks Put On Show With Purge Under Way | False | By Steve Popper | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/two-former-city-detectives-discuss-pleas-in-theft-of-drug-cash.html | Two Former City Detectives Discuss Pleas in Theft of Drug Cash | False | By William K. Rashbaum | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/company-briefs-780227.html | COMPANY BRIEFS | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/david-bale-62-activist-and-businessman.html | David Bale, 62, Activist and Businessman | False | By Paul von Zielbauer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/world-briefing-europe-ukraine-third-term-approved.html | World Briefing | Europe: Ukraine: Third Term Approved | False | By Seth Mydans (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/new-year-s-day.html | New Year's Day | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-exporting-jobs-and-our-way-of-life-778885.html | Exporting Jobs And Our Way of Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/office-pool-2004.html | Office Pool, 2004 | False | By William Safire | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/world-business-briefing-asia-japan-stocks-rise.html | World Business Briefing | Asia: Japan: Stocks Rise | False | By Ken Belson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/public-lives-no-groveling-please-for-doorman-to-the-stars.html | PUBLIC LIVES; No Groveling, Please, for Doorman to the Stars | False | By Andrew Jacobs | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/ranchers-and-companies-support-new-restrictions.html | Ranchers and Companies Support New Restrictions | False | By Sherri Day | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-russak-adina.html | Paid Notice: Deaths RUSSAK, ADINA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/hockey-rangers-winning-overtime-habit-continues.html | HOCKEY; Rangers' Winning Overtime Habit Continues | False | By Jason Diamos | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-york-bronx-sanitation-worker-charged-in-rape.html | Metro Briefing | New York: Bronx: Sanitation Worker Charged In Rape | False | By William K. Rashbaum (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/news/boobytrapped-parcels-found-at-offices-taking-aim-at-the-eu.html | Booby-trapped parcels found at offices : Taking aim at the EU? | False | By Thomas Fuller and Jason Horowitz, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/media-business-advertising-marketers-are-preparing-radio-commercials-that-also.html | THE MEDIA BUSINESS: ADVERTISING; Marketers are preparing radio commercials that also send text messages to car dashboard displays. | False | By Nat Ives | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/inside-779334.html | INSIDE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/c-corrections-780600.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/style/IHT-new-york-minutes-measured-in-tunes.html | New York minutes, measured in tunes | False | By Mike Zwerin, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/hockey-college-report-filling-in-at-tourney-time.html | HOCKEY: COLLEGE REPORT; Filling In at Tourney Time | False | By Mark Scheerer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/blocks-capturing-the-spirit-of-1776-but-with-a-different-number.html | Blocks; Capturing the Spirit of 1776, but With a Different Number | False | By David W. Dunlap | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/world-business-briefing-asia-south-korea-no-bids-for-lender.html | World Business Briefing | Asia: South Korea: No Bids For Lender | False | By Samuel Len (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/philippines-to-deport-us-brothers-held-in-terror-inquiry.html | Philippines to Deport U.S. Brothers Held in Terror Inquiry | False | By Douglas Jehl | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/international/middleeast/blast-kills-5-at-restaurant-as-rash-of-bombings-hit.html | Blast Kills 5 at Restaurant as Rash of Bombings Hit Iraq | False | By Eric Schmitt and Edward Wong | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-football-john-mara-is-preparing-for-the-giants-future.html | PRO FOOTBALL; John Mara Is Preparing For the Giants' Future | False | By Lynn Zinser | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/in-sutton-place-s-backyard-private-oasis-on-public-land.html | In Sutton Place's Backyard, Private Oasis on Public Land | False | By Charles V Bagli | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/israel-says-settlement-population-has-doubled-since-93.html | Israel Says Settlement Population Has Doubled Since '93 | False | By Craig S. Smith | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-naidich-samuel.html | Paid Notice: Deaths NAIDICH, SAMUEL | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/corporate-pensions-face-pressure-despite-stock-rally.html | Corporate Pensions Face Pressure Despite Stock Rally | False | By Mary Williams Walsh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-connecticut-hartford-boy-s-abuse-had-been-reported.html | Metro Briefing | Connecticut: Hartford: Boy's Abuse Had Been Reported | False | By Stacey Stowe (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-held-peter-f.html | Paid Notice: Deaths HELD, PETER F. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-smoke-filled-bars-are-gone-but-so-is-liberty-778788.html | Smoke-Filled Bars Are Gone, but So Is Liberty | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/IHT-briefly-hong-kong-big-democracy-march-planned-for-thursday.html | BRIEFLY: HONG KONG: Big democracy march planned for Thursday | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-york-manhattan-council-opens-sexual-harassment-inquiry.html | Metro Briefing | New York: Manhattan: Council Opens Sexual Harassment Inquiry | False | By Michael Cooper (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/readersopinions/deficits-debt-and-doom.html | Deficits, Debt and Doom | False | By Nytimes.com | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-basketball-the-nets-call-to-the-bench-is-answered-by-scalabrine.html | PRO BASKETBALL; The Nets' Call to the Bench Is Answered by Scalabrine | False | By Brandon Lilly | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-heflich-harry-p.html | Paid Notice: Deaths HEFLICH, HARRY P. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/as-coach-dies-of-meningitis-people-seek-antibiotics.html | As Coach Dies Of Meningitis, People Seek Antibiotics | False | By Janon Fisher | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/measure-student-proficiency-states-disagree-setting-standards-tests.html | How to Measure Student Proficiency? States Disagree on Setting Standards and Tests | False | By Ford Fessenden | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-agnello-mary-cm.html | Paid Notice: Deaths AGNELLO, MARY, C.M. | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-seeking-to-embarrass-lawyers-line-up-to-defend-saddam.html | Seeking to embarrass: Lawyers line up to defend Saddam | False | By John K. Cooley, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/homicides-surge-in-city-as-year-nears-end.html | Homicides Surge in City as Year Nears End | False | By Michael Wilson | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/quotation-of-the-day-776351.html | QUOTATION OF THE DAY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-the-white.html | Writing In the New Year; The White | False | By Alberto Ros | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-goldman-lillian-nee-kirsch.html | Paid Notice: Deaths GOLDMAN, LILLIAN (NEE KIRSCH) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/books/learning-to-build-mosques-and-maybe-some-bridges.html | Learning to Build Mosques, and Maybe Some Bridges | False | By Kate Zernike | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-exporting-jobs-and-our-way-of-life-778893.html | Exporting Jobs And Our Way of Life | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/25-and-under-ham-is-the-specialty-and-it-pays-to-be-thin.html | $25 AND UNDER; Ham Is the Specialty, and It Pays to Be Thin | False | By Eric Asimov | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/regional-market-long-island-reverse-commute-bringing-the-office-to-the-employee.html | REGIONAL MARKET: Long Island; Reverse Commute: Bringing the Office to the Employee | False | By Ira Breskin | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/south-asia-looks-to-sign-free-trade-pact.html | South Asia Looks to Sign Free Trade Pact | False | By Hari Kumar | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/judge-rules-against-us-airways-on-calculating-pilots-pensions.html | Judge Rules Against US Airways On Calculating Pilots' Pensions | False | By Mary Williams Walsh | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-lapue-maurice.html | Paid Notice: Deaths LAPUE, MAURICE | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/in-packed-square-fear-is-pushed-out-by-the-big-party.html | In Packed Square, Fear Is Pushed Out By the Big Party | False | By Sabrina Tavernise | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/food-stuff-tastes-of-apple-and-tomato-perk-up-a-party-nibble.html | FOOD STUFF; Tastes of Apple and Tomato Perk Up a Party Nibble | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/the-neediest-cases-a-mother-and-daughter-regain-some-peace-of-mind.html | The Neediest Cases; A Mother and Daughter Regain Some Peace of Mind | False | By Jess Wisloski | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/canada-cattlemen-look-anxiously-to-us.html | Canada Cattlemen Look Anxiously to U.S. | False | By Bernard Simon | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/stocks-post-sharp-gains-for-2003-breaking-their-3year-slide.html | Stocks Post Sharp Gains for 2003, Breaking Their 3-Year Slide | False | By Jonathan Fuerbringer | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/an-operation-to-ease-back-pain-bolsters-the-bottom-line-too.html | An Operation to Ease Back Pain Bolsters the Bottom Line, Too | False | By Reed Abelson and Melody Petersen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/need-sounding-board-cue-the-bellyman-finally-a-steinway-makes-some-music.html | Need Sounding Board? Cue the Bellyman; Finally, a Steinway Makes Some Music | False | By James Barron | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/holiday-tomorrow-90796754239.html | Holiday Tomorrow | False | By The New York Times | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-thurmond-s-secret-and-its-legacy-778710.html | Thurmond's Secret and Its Legacy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/child-s-death-fuels-inquiry-into-agency-under-fire.html | Child's Death Fuels Inquiry Into Agency Under Fire | False | By Stacey Stowe | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/chairman-walks-out-of-afghan-council.html | Chairman Walks Out of Afghan Council | False | By Carlotta Gall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/business/market-place-fedex-moves-to-expand-with-purchase-of-kinko-s.html | Market Place; FedEx Moves to Expand With Purchase of Kinko's | False | By Claudia H. Deutsch | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/the-minimalist-from-china-hangover-help.html | THE MINIMALIST; From China, Hangover Help | False | By Mark Bittman | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-chalkin-hannah.html | Paid Notice: Deaths CHALKIN, HANNAH | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/not-superwoman-just-guidance-counselor.html | Not Superwoman, Just Guidance Counselor | False | By Mary C. Bounds | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-religious-radicals-letters-to-the-editor.html | Religious radicals: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/c-corrections-780650.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/world/how-disappearance-in-84-blighted-family-in-iraq.html | How Disappearance in '84 Blighted Family in Iraq | False | By John F. Burns | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-allen-polly.html | Paid Notice: Deaths ALLEN, POLLY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-thurmond-s-secret-and-its-legacy-778672.html | Thurmond's Secret and Its Legacy | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-gordon-mildred-nee-kreitman.html | Paid Notice: Deaths GORDON, MILDRED (NEE) KREITMAN | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-gutierrez-gerald.html | Paid Notice: Deaths GUTIERREZ, GERALD | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/thurmonds-secret-and-its-legacy-5-letters.html | ThurmondÂ–Âs Secret and Its Legacy (5 Letters) | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/news-summary-779121.html | NEWS SUMMARY | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-1928-city-of-david-uncovered-in-our-pages-100-75-and-50-years-ago.html | 1928: City of David Uncovered: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-witness.html | Writing In the New Year; Witness | False | By Donald Hall | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/the-budget-politics-of-being-poor.html | The Budget Politics of Being Poor | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-meanwhile-the-mysterious-demise-of-a-grand-ocean-liner.html | MEANWHILE: The mysterious demise of a grand ocean liner | False | By Philip Bowring, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/IHT-inquiries-begin-on-eu-bombs.html | Inquiries begin on EU bombs | False | By Thomas Fuller, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-york-manhattan-lawyers-convictions-upheld.html | Metro Briefing | New York: Manhattan: Lawyers' Convictions Upheld | False | By William Glaberson (NYT) | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/IHT-nonproliferation-brazil-gives-the-us-a-nuclear-headache.html | Nonproliferation: Brazil gives the U.S. a nuclear headache | False | By James Goodby and Kenneth Weisbrode, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/theater/gerald-gutierrez-director-is-dead-at-53.html | Gerald Gutierrez, Director, Is Dead at 53 | False | By Mel Gussow | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/us/edwards-sets-work-safety-plan.html | Edwards Sets Work Safety Plan | False | By Randal C. Archibold | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-paone-nicola.html | Paid Notice: Deaths PAONE, NICOLA | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/c-corrections-780618.html | Corrections | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-football-firing-of-cottrell-starts-fallout-of-jets-season.html | PRO FOOTBALL; Firing of Cottrell Starts Fallout Of Jets' Season | False | By Judy Battista | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-football-spurrier-resigns-as-head-coach-of-redskins.html | PRO FOOTBALL; Spurrier Resigns As Head Coach Of Redskins | False | By Damon Hack | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/books/books-of-the-times-yes-dahling-pre-stonewall-has-been-given-a-bad-rap.html | BOOKS OF THE TIMES; Yes, Dahling, Pre-Stonewall Has Been Given a Bad Rap | False | By George Chauncey | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/IHT-cricket-ponting-closes-out-the-year-with-a-fitting-flourish.html | Cricket : Ponting closes out the year with a fitting flourish | False | By Huw Richards, International Herald Tribune | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/boldface-names-774871.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/l-smoke-filled-bars-are-gone-but-so-is-liberty-778800.html | Smoke-Filled Bars Are Gone, but So Is Liberty | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/kitchen-fire-leaves-pillar-of-harlem-dead-at-71.html | Kitchen Fire Leaves Pillar Of Harlem Dead at 71 | False | By Oren Yaniv | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/the-neediest-cases-a-troubled-sister-and-3-nephews-to-care-for.html | The Neediest Cases; A Troubled Sister, and 3 Nephews to Care For | False | By Anna Bahney | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/national/national-briefing-west.html | National Briefing West | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/classified/paid-notice-deaths-klar-henry-albert.html | Paid Notice: Deaths KLAR, HENRY ALBERT | False | | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/man-behind-sept-11-fund-describes-effort-as-a-success-with-reservations.html | Man Behind Sept. 11 Fund Describes Effort as a Success, With Reservations | False | By David W. Chen | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2003-12-31 | 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/television-review-stars-in-their-teens-and-20-s-show-how-to-be-overachievers.html | TELEVISION REVIEW; Stars in Their Teens and 20's Show How to Be Overachievers | False | By Virginia Heffernan | 2004-02-05 | TX 5-896-882 | 2009-08-06 | TX 6-683-883 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-rebuilding-a-life-shattered-by-war-794279.html | Rebuilding a Life Shattered by War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-memorials-scheinman-alan.html | Paid Notice: Memorials SCHEINMAN, ALAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/national-briefing-plains-oklahoma-murder-trial-in-oklahoma-city-bombing-set-for.html | National Briefing | Plains: Oklahoma: Murder Trial In Oklahoma City Bombing Set For March | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/pro-football-shaky-past-but-steady-confidence-for-the-colts.html | PRO FOOTBALL; Shaky Past but Steady Confidence for the Colts | False | By David Picker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-seligman-aaron.html | Paid Notice: Deaths SELIGMAN, AARON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-curb-corporate-rights-784273.html | Curb Corporate Rights | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/the-old-block-of-ice-and-a-few-new-chips.html | The Old Block of Ice And a Few New Chips | False | By David L. Margulius | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-hardware-a-knobless-solution.html | CURRENTS: HARDWARE; A Knobless Solution | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/international/middleeast/iranians-appear-to-warm-to-easing-tensions-with-us.html | Iranians Appear to Warm to Easing Tensions With U.S. | False | By Brian Knowlton International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/baseball-wells-receives-better-offer-and-leaves-yanks-for-padres.html | BASEBALL; Wells Receives Better Offer And Leaves Yanks for Padres | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/c-corrections-795720.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/c-corrections-795780.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-smerling-sylvia.html | Paid Notice: Deaths SMERLING, SYLVIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/online-shopper-clutter-combat-containing-the-enemy.html | ONLINE SHOPPER; Clutter Combat: Containing the Enemy | False | By Michelle Slatalla | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/two-former-city-detectives-discuss-pleas-in-theft-of-drug-cash.html | Two Former City Detectives Discuss Pleas in Theft of Drug Cash | False | By William K. Rashbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/new-math-adds-up-to-an-extended-run-for-ukraine-s-president.html | New Math Adds Up to an Extended Run for Ukraine's President | False | By Seth Mydans | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/hockey-poti-works-overtimes-to-get-milestone.html | HOCKEY; Poti Works Overtimes to Get Milestone | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-zimering-charles.html | Paid Notice: Deaths ZIMERING, CHARLES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/the-2004-campaign-handicapping-the-race-ahead.html | THE 2004 CAMPAIGN; Handicapping the Race Ahead | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-calendars-the-writing-on-the-wall.html | CURRENTS: CALENDARS; The Writing on the Wall | False | By Linda Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-rebuilding-a-life-shattered-by-war-794201.html | Rebuilding a Life Shattered by War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/college-football-kickoff.html | College Football | Kickoff | False | By Fred Bierman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/company-briefs-795682.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-iran-s-earthquake-786675.html | Iran's Earthquake | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/vestal-goodman-74-matriarch-of-the-world-of-gospel-music.html | Vestal Goodman, 74, Matriarch Of the World of Gospel Music | False | By Phil Sweetland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/david-bale-62-activist-and-businessman.html | David Bale, 62, Activist and Businessman | False | By Paul von Zielbauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/in-packed-square-fear-is-pushed-out-by-the-big-party.html | In Packed Square, Fear Is Pushed Out By the Big Party | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/IHT-195454-killed-in-indochina-in-our-pages100-75-and-50-years-ago.html | 1954:54 killed in Indo-China : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/mad-cow-disease-lessons-unlearned-4-letters.html | Mad Cow Disease: Lessons Unlearned (4 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-mangano-americo.html | Paid Notice: Deaths MANGANO, AMERICO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/giving-up-those-weapons-after-libya-who-is-next.html | Giving Up Those Weapons: After Libya, Who Is Next? | False | By Michael R. Gordon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/world-business-briefing-europe-britain-bank-sells-unit.html | World Business Briefing | Europe: Britain: Bank Sells Unit | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/the-markets-stocks-bonds-year-s-big-rally-helps-investors-regain-ground.html | THE MARKETS: STOCKS & BONDS; Year's Big Rally Helps Investors Regain Ground | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/adulation-for-an-ascending-merry-diva.html | Adulation for an Ascending Merry Diva | False | By Jeremy Eichler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/residential-sales.html | Residential Sales | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/international/asia/pakistans-president-wins-key-vote-of-confidence.html | PakistanÂ´Âs President Wins Key Vote of Confidence | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-budasoff-dr-israel.html | Paid Notice: Deaths BUDASOFF, DR. ISRAEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/personal-shopper-empties-wilted-flowers-the-cleanup-begins.html | PERSONAL SHOPPER; Empties, Wilted Flowers: The Cleanup Begins | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/news-watch-photography-a-place-to-store-your-pictures-and-to-show-them-off-too.html | NEWS WATCH: PHOTOGRAPHY; A Place to Store Your Pictures, and to Show Them Off, Too | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/radio-begins-to-catch-the-eyes-as-well-as-the-ears-of-listeners.html | Radio Begins to Catch the Eyes as Well as the Ears of Listeners | False | By Michael Falcone | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-rebuilding-a-life-shattered-by-war-794260.html | Rebuilding a Life Shattered by War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/large-file-of-evidence-is-available-in-leak-case.html | Large File Of Evidence Is Available In Leak Case | False | By David Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/the-time-we-thought-we-knew.html | The Time We Thought We Knew | False | By Brian Greene | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/metro-briefing-new-york-bronx-fatal-fire-was-deliberately-set.html | Metro Briefing | New York: Bronx: Fatal Fire Was Deliberately Set | False | By Shaila K. Dewan (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-tully-mary-jean.html | Paid Notice: Deaths TULLY, MARY JEAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/killed-in-iraq.html | Killed in Iraq | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/young-florida-killer-accepts-a-plea-deal.html | Young Florida Killer Accepts a Plea Deal | False | By Abby Goodnough | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/yonkers-city-council-raises-eyebrows-by-giving-raises-to-itself-and-mayor.html | Yonkers City Council Raises Eyebrows by Giving Raises to Itself and Mayor | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/to-soften-the-din-of-traffic-walls-of-lizards-and-teepees.html | To Soften the Din of Traffic, Walls of Lizards and Teepees | False | By Gwenda Blair | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-becker-scott.html | Paid Notice: Deaths BECKER, SCOTT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/police-officer-killed-by-train-at-fire-scene.html | Police Officer Killed by Train At Fire Scene | False | By Iver Peterson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/art-meets-artichoke.html | Art Meets Artichoke | False | By Julie V. Iovine | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/for-the-ex-buccaneer-a-pillage-free-playlist.html | For the Ex-Buccaneer, A Pillage-Free Play List | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-siegel-ethel-beyersky.html | Paid Notice: Deaths SIEGEL, ETHEL BEYERSKY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-dworman-menachem.html | Paid Notice: Deaths DWORMAN, MENACHEM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/9-cows-linked-to-disease-investigation-have-been-found.html | 9 Cows Linked to Disease Investigation Have Been Found | False | By Denise Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-who-knew-reimagining-the-sofabed-and-a-table-bed-is-born.html | CURRENTS: WHO KNEW?; Reimagining the Sofabed, And a Table Bed Is Born | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/fire-deaths-in-new-york-jumped-23-last-year.html | Fire Deaths In New York Jumped 23% Last Year | False | By Michelle O'Donnell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/pakistani-leader-s-new-tactic-persuasion.html | Pakistani Leader's New Tactic: Persuasion | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-shankman-steven.html | Paid Notice: Deaths SHANKMAN, STEVEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/news-watch-study-aids-assistance-for-the-tongue-tied-in-new-reference-software.html | NEWS WATCH: STUDY AIDS; Assistance for the Tongue-Tied In New Reference Software | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-memorials-grist-keith-paul.html | Paid Notice: Memorials GRIST, KEITH PAUL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/face-on-a-milk-carton-amateur-sleuths-dig-deeper.html | Face on a Milk Carton? Amateur Sleuths Dig Deeper | False | By Noah Shachtman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-gutierrez-gerald.html | Paid Notice: Deaths GUTIERREZ, GERALD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/man-behind-sept-11-fund-describes-effort-as-a-success-with-reservations.html | Man Behind Sept. 11 Fund Describes Effort as a Success, With Reservations | False | By David W. Chen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/1-where-are-the-tips-784362.html | Where Are the Tips? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/books/pulp-fiction-by-women-with-protofeminist-roots.html | Pulp Fiction by Women With Protofeminist Roots | False | By Dinitia Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/house-proud-sun-screen-in-a-back-alley.html | HOUSE PROUD; Sun Screen in a Back Alley | False | By Sydney Leblanc | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/a-continent-divided-by-water-now-united-by-air.html | A Continent Divided by Water, Now United by Air | False | By Wayne Arnold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/israel-plans-25-expansion-of-its-settlements-on-golan.html | Israel Plans 25% Expansion Of Its Settlements on Golan | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/inside-793396.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/national-briefing-south-arkansas-assembly-fails-to-meet-court-mandated-deadline.html | National Briefing | South: Arkansas: Assembly Fails To Meet Court-Mandated Deadline | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-sher-rosalie-l.html | Paid Notice: Deaths SHER, ROSALIE L | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/jazz-review-cuban-master-mines-local-talent.html | JAZZ REVIEW; Cuban Master Mines Local Talent | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-memorials-dein-gittie.html | Paid Notice: Memorials DEIN, GITTIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/john-gregory-dunne-novelist-screenwriter-and-observer-of-hollywood-is-dead-at-71.html | John Gregory Dunne, Novelist, Screenwriter and Observer of Hollywood, Is Dead at 71 | False | By Richard Severo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-interiors-a-storm-of-patterns-to-stencil.html | CURRENTS: INTERIORS; A Storm Of Patterns to Stencil | False | By Deborah Baldwin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/c-corrections-795747.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/blocks-capturing-the-spirit-of-1776-but-with-a-different-number.html | Blocks; Capturing the Spirit of 1776, but With a Different Number | False | By David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/international/africa/missionary-killed-in-kenya.html | Missionary Killed in Kenya | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-friedman-lee.html | Paid Notice: Deaths FRIEDMAN, LEE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/bush-out-of-sight-since-arrival-at-ranch.html | Bush Out of Sight Since Arrival at Ranch | False | By David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/business-digest-795364.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/transactions-795828.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/london-journal-the-sceptered-isle-is-appraised-8-trillion-and-change.html | London Journal; The Sceptered Isle Is Appraised: $8 Trillion and Change | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/c-corrections-795798.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/bridge-predecessor-s-demonstration-of-how-to-play-the-game-well.html | BRIDGE; Predecessor's Demonstration Of How to Play The Game Well | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/hockey-in-rout-islanders-win-sixth-in-a-row.html | HOCKEY; In Rout, Islanders Win Sixth In a Row | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/state-of-the-art-callings-retro-touch.html | STATE OF THE ART; Calling's Retro Touch | False | By David Pogue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-halprin-natalie.html | Paid Notice: Deaths HALPRIN, NATALIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/sports-times-spurrier-s-exit-blow-all-college-coaches-with-nfl-aspirations.html | Sports of The Times; Spurrier's Exit Is a Blow to All College Coaches With N.F.L. Aspirations | False | By William C. Rhoden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/public-lives-no-groveling-please-for-doorman-to-the-stars.html | PUBLIC LIVES; No Groveling, Please, for Doorman to the Stars | False | By Andrew Jacobs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/the-neediest-cases-a-mother-and-daughter-regain-some-peace-of-mind.html | The Neediest Cases; A Mother and Daughter Regain Some Peace of Mind | False | By Jess Wisloski | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-architecture-river-view-mountain-high-price-low.html | CURRENTS: ARCHITECTURE; River View, Mountain High, Price Low | False | By Christopher Hawthorne | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/c-corrections-795771.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-stevenson-isabelle.html | Paid Notice: Deaths STEVENSON, ISABELLE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/10-years-later-italy-assesses-change-in-how-its-fabled-museums-are-run.html | 10 Years Later, Italy Assesses Change In How Its Fabled Museums Are Run | False | By Eric Sylvers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-paone-nicola.html | Paid Notice: Deaths PAONE, NICOLA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/calendar.html | CALENDAR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/between-the-years.html | Between the Years | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/college-football-the-rose-has-found-new-strength-in-its-roots.html | COLLEGE FOOTBALL; The Rose Has Found New Strength in Its Roots | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/merger-renaissance-a-good-possibility-in-the-coming-year.html | Merger Renaissance A Good Possibility In the Coming Year | False | By Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/the-very-rich-it-now-appears-give-their-share-and-even-more.html | The Very Rich, It Now Appears, Give Their Share And Even More | False | By David Cay Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/the-ski-report-resolve-to-have-your-best-year-on-skis.html | THE SKI REPORT; Resolve to Have Your Best Year on Skis | False | By Bill Pennington | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-pressman-william-b.html | Paid Notice: Deaths PRESSMAN, WILLIAM B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/as-coach-dies-of-meningitis-people-seek-antibiotics.html | As Coach Dies Of Meningitis, People Seek Antibiotics | False | By Janon Fisher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-rebuilding-a-life-shattered-by-war-794210.html | Rebuilding a Life Shattered by War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/world-business-briefing-europe-britain-cloning-technology-sold.html | World Business Briefing | Europe: Britain: Cloning Technology Sold | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-fashion-design-historic-savannah-takes-to-hermes.html | CURRENTS: FASHION DESIGN; Historic Savannah Takes to Hermã¨s Ã¢s | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-smith-vincent.html | Paid Notice: Deaths SMITH, VINCENT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/play-button-a-crowded-bandwagon-yields-music-without-worries.html | Play Button; A Crowded Bandwagon Yields Music Without Worries | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/rebuilding-a-life-shattered-by-war-6-letters.html | Rebuilding a Life Shattered by War (6 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/c-corrections-795810.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/national-briefing-south-georgia-6-men-indicted-in-cross-burning.html | National Briefing | South: Georgia: 6 Men Indicted In Cross Burning | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-friedman-minnie.html | Paid Notice: Deaths FRIEDMAN, MINNIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-kiok-helen.html | Paid Notice: Deaths KIOK, HELEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-preventing-blackouts-784265.html | Preventing Blackouts | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-klar-henry-a.html | Paid Notice: Deaths KLAR, HENRY A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/study-clears-way-for-900-new-cabs-fares-may-increase.html | Study Clears Way For 900 New Cabs; Fares May Increase | False | By N. R. Kleinfield | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/economic-scene-what-separates-rich-nations-poor-nations-history-can-provide-some.html | Economic Scene; What separates rich nations from poor nations? History can provide some answers. | False | By Virginia Postrel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-mad-cow-disease-lessons-unlearned-794503.html | Mad Cow Disease: Lessons Unlearned | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-a-west-side-stadium-784320.html | A West Side Stadium? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/7-detained-as-parmalat-investigation-is-widened.html | 7 Detained As Parmalat Investigation Is Widened | False | By John Tagliabue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/college-football-coaches-receive-both-big-salaries-and-big-questions.html | COLLEGE FOOTBALL; Coaches Receive Both Big Salaries And Big Questions | False | By Joe Drape | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/c-corrections-795763.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/a-wary-eye-on-sites-for-music-sharing.html | A Wary Eye On Sites For Music Sharing | False | By Neil Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/india-s-soybean-farmers-join-the-global-village.html | India's Soybean Farmers Join the Global Village | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/need-sounding-board-cue-the-bellyman-finally-a-steinway-makes-some-music.html | Need Sounding Board? Cue the Bellyman; Finally, a Steinway Makes Some Music | False | By James Barron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/the-2004-campaign-dean-and-kerry-issue-fund-raising-totals.html | THE 2004 CAMPAIGN; Dean and Kerry Issue Fund-Raising Totals | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/international/middleeast/documents-show-us-considered-using-force-during-oil.html | Documents Show U.S. Considered Using Force During Oil Embargo | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/international/asia/afghanistans-constitutional-council-adjourns-in-disarray.html | AfghanistanÂ¿Âs Constitutional Council Adjourns in Disarray | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/metro-briefing-connecticut-hartford-boy-s-abuse-had-been-reported.html | Metro Briefing | Connecticut: Hartford: Boy's Abuse Had Been Reported | False | By Stacey Stowe (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-furnishings-a-seated-tour-of-europe.html | CURRENTS: FURNISHINGS; A Seated Tour Of Europe | False | By Elaine Louie | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-kheel-ann-sunstein.html | Paid Notice: Deaths KHEEL, ANN SUNSTEIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/news-summary-794350.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/college-football-florida-state-and-miami-know-just-what-to-expect.html | COLLEGE FOOTBALL; Florida State and Miami Know Just What to Expect | False | By Charlie Nobles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/IHT-1904chicago-theatre-disaster-in-our-pages100-75-and-50-years-ago.html | 1904/Chicago Theatre Disaster : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/rowland-helped-children-of-a-partner-get-state-jobs.html | Rowland Helped Children Of a Partner Get State Jobs | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-memorials-silva-fabio.html | Paid Notice: Memorials SILVA, FABIO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-rebuilding-a-life-shattered-by-war-794236.html | Rebuilding a Life Shattered by War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/fireworks-and-sharpshooters-welcome-2004.html | Fireworks and Sharpshooters Welcome 2004 | False | By Jennifer 8. Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/jazz-review-boompf-boompf-to-infinity-and-beyond-with-hancock.html | JAZZ REVIEW; Boompf, Boompf to Infinity And Beyond With Hancock | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/lewitt-the-collector-filling-up-a-warehouse.html | LeWitt the Collector, Filling Up a Warehouse | False | By Benjamin Genocchio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-cotton-robert-henry.html | Paid Notice: Deaths COTTON, ROBERT HENRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/c-corrections-795739.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/c-corrections-795801.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/bringing-historical-confucius-life-show-paris-traces-origins-sage-who-has.html | Bringing the Historical Confucius to Life; A Show in Paris Traces the Origins of the Sage, Who Has Influenced Countless Millions for 2,500 Years | False | By Alan Riding | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/international/asia/thousands-rally-in-hong-kong-to-demand-free-elections.html | Thousands Rally in Hong Kong to Demand Free Elections | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-mad-cow-disease-lessons-unlearned-794570.html | Mad Cow Disease: Lessons Unlearned | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/the-2004-campaign-the-democrats-democrats-plan-for-early-nominee-may-be-costly.html | THE 2004 CAMPAIGN: THE DEMOCRATS; Democrats' Plan for Early Nominee May Be Costly | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/international/two-flights-to-us-canceled-in-wake-of-terror-concerns.html | Two Flights to U.S. Canceled in Wake of Terror Concerns | False | By Rachel L. Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/flight-sent-back-on-terror-fear-us-officials-say.html | FLIGHT SENT BACK ON TERROR FEAR, U.S. OFFICIALS SAY | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/for-the-quake-s-orphans-the-ordeal-has-only-begun.html | For the Quake's Orphans, the Ordeal Has Only Begun | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/college-basketball-division-ii-holds-arms-out-for-a-fallen-star.html | COLLEGE BASKETBALL; Division II Holds Arms Out for a Fallen Star | False | By William C. Rhoden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/IHT-1929145-women-in-legislature-in-our-pages100-75-and-50-years-ago.html | 1929;145 Women in Legislature : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/ethnic-morass-bogs-down-afghan-talks-on-charter.html | Ethnic Morass Bogs Down Afghan Talks On Charter | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/pro-football-giants-want-a-teacher-who-is-adept-at-winning.html | PRO FOOTBALL; Giants Want a Teacher Who Is Adept at Winning | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-shaw-rosalyn.html | Paid Notice: Deaths SHAW, ROSALYN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/q-a-opening-word-files-on-a-pc-with-linux.html | Q & A; Opening Word Files On a PC With Linux | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-memorials-barison-david-andrew.html | Paid Notice: Memorials BARISON, DAVID ANDREW | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/IHT-inquiries-begin-on-eu-bombs.html | Inquiries begin on EU bombs | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/small-business-a-small-company-a-global-approach.html | SMALL BUSINESS; A Small Company, a Global Approach | False | By Jane L. Levere | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/swift-response-to-news-of-mad-cow-years-in-the-making.html | Swift Response to News of Mad Cow, Years in the Making | False | By Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-rebuilding-a-life-shattered-by-war-794198.html | Rebuilding a Life Shattered by War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/news-watch-video-for-the-discerning-eye-crisper-images-on-the-screen.html | NEWS WATCH: VIDEO; For the Discerning Eye, Crisper Images on the Screen | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-schloss-elizabeth-lily-van-daelen.html | Paid Notice: Deaths SCHLOSS, ELIZABETH (LILY) VAN DAELEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/2004-campaign-retired-general-clark-courts-veterans-swing-through-south.html | THE 2004 CAMPAIGN: THE RETIRED GENERAL; Clark Courts Veterans in Swing Through South | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-kelson-selma-nee-lurie.html | Paid Notice: Deaths KELSON, SELMA (NEE LURIE) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/at-home-with-richard-hell-punk-for-posterity.html | AT HOME WITH: RICHARD HELL; Punk For Posterity | False | By John Leland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-sprintz-mae.html | Paid Notice: Deaths SPRINTZ, MAE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/international/asia/protesters-demand-free-elections-in-hong-kong.html | Protesters Demand Free Elections in Hong Kong | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/pro-basketball-following-lead-of-kidd-nets-keep-party-going.html | PRO BASKETBALL; Following Lead of Kidd, Nets Keep Party Going | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/us-acts-to-ban-tax-shelters-using-roth-ira.html | U.S. Acts to Ban Tax Shelters Using Roth I.R.A. | False | By Lynnley Browning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/c-corrections-795755.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/the-latest-box-score-27-points-13-rebounds-3-tattoos.html | The Latest Box Score: 27 Points, 13 Rebounds, 3 Tattoos | False | By Robert Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/pro-football-titans-are-nfl-bully-except-against-ravens.html | PRO FOOTBALL; Titans Are N.F.L. Bully, Except Against Ravens | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/baghdad-bomb-kills-at-least-5-at-a-restaurant.html | Baghdad Bomb Kills at Least 5 At a Restaurant | False | By Eric Schmitt and Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-outdated-drug-laws-786730.html | Outdated Drug Laws | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/books/books-of-the-times-journeys-that-defined-a-century.html | BOOKS OF THE TIMES; Journeys That Defined A Century | False | By Richard Eder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/pro-basketball-with-glut-at-point-guard-knicks-wonder-who-s-next.html | PRO BASKETBALL; With Glut at Point Guard, Knicks Wonder, Who's Next? | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/sports-of-the-times-in-spite-of-the-bcs-ambiguity-survives.html | Sports of The Times; In Spite of the B.C.S., Ambiguity Survives | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-calming-the-mentally-ill-784354.html | Calming the Mentally Ill | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/an-odd-sight-in-iran-as-aid-team-tents-go-up-the-us-flag.html | An Odd Sight in Iran as Aid Team Tents Go Up: The U.S. Flag | False | By Neil MacFarquhar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-mad-cow-disease-lessons-unlearned-794619.html | Mad Cow Disease: Lessons Unlearned | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/washington-memo-election-mad-cow-who-cares-the-skins-need-a-new-coach.html | Washington Memo; Election? Mad Cow? Who Cares? The 'Skins Need a New Coach | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/basics-from-vinyl-to-digital-hold-the-crackle.html | BASICS; From Vinyl to Digital, Hold the Crackle | False | By Roy Furchgott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/a-time-for-finesse-marketing-beef-after-a-mad-cow-discovery.html | A Time for Finesse: Marketing Beef After a Mad Cow Discovery | False | By Sherri Day | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/world/no-auld-lang-syne-for-jailed-russian-oilman.html | No 'Auld Lang Syne' for Jailed Russian Oilman | False | By Seth Mydans | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/l-mad-cow-disease-lessons-unlearned-794538.html | Mad Cow Disease: Lessons Unlearned | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-goldmuntz-rita-nee-wachsman.html | Paid Notice: Deaths GOLDMUNTZ, RITA (NEE WACHSMAN) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/us-hunts-terror-clues-in-case-of-2-brothers.html | U.S. Hunts Terror Clues in Case of 2 Brothers | False | By Douglas Jehl | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/quotation-of-the-day-792942.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/news-watch-guides-in-your-hand-a-gallery-to-go.html | NEWS WATCH: GUIDES; In Your Hand, a Gallery to Go | False | By Elizabeth Olson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/us/chief-justice-attacks-a-law-as-infringing-on-judges.html | Chief Justice Attacks a Law As Infringing On Judges | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-fuller-helen.html | Paid Notice: Deaths FULLER, HELEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/what-we-will-do-in-2004.html | What We Will Do in 2004 | False | By Colin L Powell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/news-watch-entertainment-so-you-want-to-be-a-star-help-for-your-audition-tape.html | NEWS WATCH: ENTERTAINMENT; So You Want to Be a Star? Help for Your Audition Tape | False | By Winter N. Miller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-heard-drayton-jr.html | Paid Notice: Deaths HEARD, DRAYTON JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/new-year-s-wishes-revised.html | New Year's Wishes, Revised | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/classified/paid-notice-deaths-connolly-thomas-henry.html | Paid Notice: Deaths CONNOLLY, THOMAS HENRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-01 | 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/what-s-next-drip-drip-zap-electrical-current-from-flowing-water.html | WHAT'S NEXT; Drip, Drip, Zap: Electrical Current From Flowing Water | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/a-wounded-united-nations.html | A Wounded United Nations | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-greenberg-ruth-ostroff.html | Paid Notice: Deaths GREENBERG, RUTH OSTROFF | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/IHT-bechtels-work-rebuilding-iraqi-schools-letters-to-the-editor.html | Bechtel's work rebuilding Iraqi schools : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-memorials-kleinberg-paul.html | Paid Notice: Memorials KLEINBERG, PAUL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-global-investors-expect-still-more-gains.html | Markets & Investing; Global Investors Expect Still More Gains | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/new-swiss-law-pardons-those-who-aided-jews.html | New Swiss Law Pardons Those Who Aided Jews | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/l-after-shevardnadze-georgia-gets-a-second-chance-at-long-odds.html | After Shevardnadze : Georgia gets a second chance, at long odds | False | By Zail Anjaparidze and Peter Rutland, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/journeys-for-skiers-is-bigger-always-better.html | JOURNEYS; For Skiers, Is Bigger Always Better? | False | By Christopher Solomon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-hartnett-timothy-l.html | Paid Notice: Deaths HARTNETT, TIMOTHY L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-after-rout-bond-traders-are-playing-defense.html | Markets & Investing After Rout, Bond Traders Are 'Playing Defense' | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-dewitt-donald.html | Paid Notice: Deaths DEWITT, DONALD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/who-s-nader-now.html | Who's Nader Now? | False | By Paul Krugman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Marian Burros | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/havens-living-here-condos-in-ski-areas-your-own-place-after-a-day-on-the-slopes.html | HAVENS; LIVING HERE; Condos in Ski Areas: Your Own Place After a Day on the Slopes | False | As told to Bethany Lyttle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/c-corrections-805319.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-landers-manfred.html | Paid Notice: Deaths LANDERS, MANFRED | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/reverberations-beyond-singles-and-concept-albums-pop-years-for-a-long-form.html | REVERBERATIONS; Beyond Singles and Concept Albums, Pop Years for a Long Form | False | By John Rockwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/IHT-but-while-tehran-hails-steps-on-aid-bush-is-cautious-iran-hints-ties-to.html | But while Tehran hails steps on aid, Bush is cautious : Iran hints ties to U.S. may thaw over quake | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/us/a-new-year-s-tradition-lives-but-the-4-legged-star-doesn-t.html | A New Year's Tradition Lives, But the 4-Legged Star Doesn't | False | By Jeffrey Gettleman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/l-new-york-murders-not-just-a-number-785709.html | New York Murders: Not Just a Number | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/met-opera-review-the-merry-widow-meets-the-embarrassed-fiancee.html | MET OPERA REVIEW; The Merry Widow Meets The Embarrassed FiancÃ©'sÃ©e | False | By Anthony Tommasini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-murray-a-brean.html | Paid Notice: Deaths MURRAY, A. BREAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/c-corrections-803952.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/us/letter-from-pittsburgh-years-after-big-steel-s-demise-a-city-lost-in-transition.html | LETTER FROM PITTSBURGH; Years After Big Steel's Demise, a City Lost in Transition | False | By James Dao | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/home-sewn-joe-deal-don-celender.html | Â¬ÂHome SewnÂ¬Â; Joe Deal; Don Celender | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-industrial-commodities-gold-climb.html | Markets & Investing; Industrial Commodities, Gold Climb | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/l-homeless-in-america-yes-today-804762.html | Homeless in America, Yes, Today | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/the-neediest-cases-craft-seller-hearing-better-adjusts-to-life-in-new-land.html | The Neediest Cases; Craft Seller, Hearing Better, Adjusts to Life in New Land | False | By Kimetris N. Baltrip | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/IHT-terrorism-and-liberty-letters-to-the-editor.html | Terrorism and liberty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/homeless-in-america-yes-today-4-letters.html | Homeless in America, Yes, Today (4 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/residential-real-estate-developer-sees-dream-farm-others-see-ruin-of-wetlands.html | Residential Real Estate; Developer Sees Dream Farm; Others See Ruin of Wetlands | False | By Lisa Prevost | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-ryan-david-w.html | Paid Notice: Deaths RYAN, DAVID W. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/IHT-pakistan-and-nuclear-arms-letters-to-the-editor.html | Pakistan and nuclear arms : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-dollar-weakens-analysts-hope-it-will-avoid-sudden-plunge.html | Markets & Investing; As the Dollar Weakens, Analysts Hope It Will Avoid a Sudden Plunge | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/style/dining-warm-comfort-to-icy-chic.html | DINING : Warm comfort to icy chic | False | By Patricia Wells, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/us/some-school-districts-challenge-bush-s-signature-education-law.html | Some School Districts Challenge Bush's Signature Education Law | False | By Sam Dillon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-home-sewn-three-centuries-of-stitching-history.html | ART IN REVIEW; 'Home Sewn' -- 'Three Centuries of Stitching History' | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/pop-and-jazz-guide-796816.html | POP AND JAZZ GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/us/after-halting-start-clark-seems-to-be-finding-legs.html | After Halting Start, Clark Seems to Be Finding Legs | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-lois-dodd-small-paintings.html | ART IN REVIEW; Lois Dodd -- 'Small Paintings' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/c-corrections-805360.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-joe-deal-the-fault-zone-and-other-work-1976-86.html | ART IN REVIEW; Joe Deal -- 'The Fault Zone' and Other Work, 1976-86' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/national/third-cow-herd-is-quarantined-in-us-on-fears-of-mad-cow-disease.html | Third Cow Herd Is Quarantined in U.S. on Fears of Mad Cow Disease | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/books/books-of-the-times-a-lonely-voice-in-china-is-critical-on-rights-and-reform.html | BOOKS OF THE TIMES; A Lonely Voice in China Is Critical on Rights and Reform | False | By Orville Schell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/c-corrections-803987.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-memorials-kalkstein-rose.html | Paid Notice: Memorials KALKSTEIN, ROSE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/diversity-within-unity-immigrants-can-belong-and-be-themselves.html | Diversity within unity : Immigrants can belong and be themselves | False | By Amitai Etzioni, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/day-trips-a-place-where-all-the-snowflakes-are-still-different.html | DAY TRIPS; A Place Where All the Snowflakes Are Still Different | False | By Joe Roman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/the-confessions-of-pete-rose.html | The Confessions of Pete Rose | False | By Fay Vincent | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/shopping-list-snow-days.html | Shopping List | Snow Days | False | By Suzanne Hamlin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/inside-803464.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/international/middleeast/us-helicopter-in-iraq-crashes-after-coming-under.html | U.S. Helicopter in Iraq Crashes After Coming Under Fire | False | By Edward Wong and Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/editorial-observer-community-ex-cons-shows-bring-prisoners-back-into-society.html | Editorial Observer; A Community of Ex-Cons Shows How to Bring Prisoners Back Into Society | False | By Adam Cohen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/design/the-inside-art-column-on-hold.html | The Inside Art Column on Hold | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/l-homeless-in-america-y-es-today-804789.html | Homeless in America, Yes, Today | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/cabbies-fear-fare-increase-will-hurt-more-than-it-helps.html | Cabbies Fear Fare Increase Will Hurt More Than It Helps | False | By David Kocieniewski | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-the-bounceback-year.html | Markets & Investing: The Bounceback Year | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-guide.html | ART GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/driving-making-tracks-making-enemies.html | DRIVING; Making Tracks, Making Enemies | False | By Jason Tanz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/firefighter-critically-hurt-in-horseplay.html | Firefighter Critically Hurt In 'Horseplay' | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-108.html | ART IN REVIEW; '108' | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/libya-presses-us-to-move-quickly-to-end-sanctions.html | LIBYA PRESSES U.S. TO MOVE QUICKLY TO END SANCTIONS | False | By Patrick E Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-saxe-ruth-lubell.html | Paid Notice: Deaths SAXE, RUTH LUBELL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-gutierrez-gerald.html | Paid Notice: Deaths GUTIERREZ, GERALD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-paone-nicola.html | Paid Notice: Deaths PAONE, NICOLA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/public-lives-if-the-joke-s-on-yonkers-he-s-not-laughing.html | PUBLIC LIVES; If the Joke's on Yonkers, He's Not Laughing | False | By Andy Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/transactions-805386.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/basketball-long-island-athlete-is-killed-in-crash.html | BASKETBALL; Long Island Athlete Is Killed In Crash | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-nesi-frances-rella.html | Paid Notice: Deaths NESI, FRANCES RELLA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/pro-football-redskins-snyder-goes-out-of-way-to-talk-to-fassel.html | PRO FOOTBALL; Redskins' Snyder Goes Out of Way To Talk to Fassel | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/woman-and-bedridden-son-in-house-fire.html | Woman and Bedridden Son Die in House Fire | False | By Stacy Albin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/suspected-chinese-sars-case-baffles-experts.html | Suspected Chinese SARS Case Baffles Experts | False | By Lawrence K. Altman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/critic-s-notebook-holiday-movies-somber-embrace.html | CRITIC'S NOTEBOOK; Holiday Movies' Somber Embrace | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/editors-note-special-today-outlook.html | Editors' Note; SPECIAL TODAY — Outlook | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-china-demand-and-weak-dollar-may-support-high-oil-price.html | Markets & Investing: China Demand and Weak Dollar May Support High Oil Price | False | By Simon Romero | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-tell-lawrence-j.html | Paid Notice: Deaths TELL, LAWRENCE J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/nyregion/how-wild-was-the-party-ask-the-army-with-the-brooms.html | How Wild Was the Party? Ask the Army With the Brooms | False | By Colin Moynihan and Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/us/past-defeat-and-personal-quest-shape-long-shot-kucinich-bid.html | Past Defeat and Personal Quest Shape Long-Shot Kucinich Bid | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/us/2-more-flights-are-called-off-after-warnings.html | 2 More Flights Are Called Off After Warnings | False | By Rachel L Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/opinion/l-as-others-struggle-804690.html | As Others Struggle | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/business/reginald-harold-jones-86-dies-led-general-electric.html | Reginald Harold Jones, 86, Dies; Led General Electric | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/taking-the-children-peter-pan-s-flying-adventures-now-grounded-in-literary-roots.html | TAKING THE CHILDREN; Peter Pan's Flying Adventures, Now Grounded in Literary Roots | False | By Peter M. Nichols | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-memorials-lichtblau-fred.html | Paid Notice: Memorials LICHTBLAU, FRED | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/escapes/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/opinion/IHT-1904russia-distrusts-us-policy-in-our-pages100-75-and-50-years.html | 1904/Russia Distrusts U.S. Policy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/day-trip-jewels-in-the-snow.html | DAY TRIP; Jewels in the Snow | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/books/books-as-art-objects-reading-is-optional.html | Books as Art Objects (Reading Is Optional) | False | By Michael Frank | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/manny-dworman-73-musician-who-owned-the-comedy-cellar.html | Manny Dworman, 73, Musician Who Owned the Comedy Cellar | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/theater-review-parody-can-become-a-fledermaus-trap.html | THEATER REVIEW; Parody Can Become a 'Fledermaus' Trap | False | By Neil Genzlinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-davis-ellsworth-binky.html | Paid Notice: Deaths DAVIS, ELLSWORTH "BINKY" | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/opinion/l-homeless-in-america-yes-today-804770.html | Homeless in America, Yes, Today | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-lillys-edmund-c.html | Paid Notice: Deaths LILLYS, EDMUND C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/pro-football-ravens-follow-a-strong-and-vocal-leader.html | PRO FOOTBALL; Ravens Follow a Strong and Vocal Leader | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/philharmonic-review-rollicking-new-year-treats-for-a-nationwide-audience.html | PHILHARMONIC REVIEW; Rollicking New Year Treats For a Nationwide Audience | False | By Jeremy Eichler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-kennedy-patricia-rafferty.html | Paid Notice: Deaths KENNEDY, PATRICIA RAFFERTY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/design-review-when-steuben-glass-went-clear-clean-and-modern.html | DESIGN REVIEW; When Steuben Glass Went Clear, Clean and Modern | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/opinion/as-others-struggle-2-letters.html | As Others Struggle (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/opinion/IHT-the-turkish-cypriots-letters-to-the-editor.html | The Turkish Cypriots : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-angell-mary-anne-k-nee-kennedy.html | Paid Notice: Deaths ANGELL, MARY ANNE K. (NEE KENNEDY) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/justice-takes-its-time.html | Justice Takes Its Time | False | By Bob Herbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/homicides-up-slightly-in-new-york-city-in-03.html | Homicides Up Slightly In New York City in '03 | False | By Ian Urbina | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/blame-canada-curling-sweeps-us.html | Blame Canada: Curling Sweeps U.S. | False | By Mark Yost | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/opinion/l-as-others-struggle-804681.html | As Others Struggle | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-ndebele.html | ART IN REVIEW; 'Ndebele' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/police-try-to-get-applicants-for-exam-to-actually-take-it.html | Police Try to Get Applicants for Exam to Actually Take It | False | By Shaila K. Dewan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-tony-cragg.html | ART IN REVIEW; Tony Cragg | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/sports-of-the-times-trojans-give-bcs-another-headache.html | Sports of The Times; Trojans Give B.C.S. Another Headache | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/afghan-talks-adjourn-deeply-divided-on-ethnic-lines.html | Afghan Talks Adjourn, Deeply Divided on Ethnic Lines | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/l-homeless-in-america-yes-today-804754.html | Homeless in America, Yes, Today | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-thurnauer-warren-sr.html | Paid Notice: Deaths THURNAUER, WARREN, SR | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/iraqis-clean-up-after-car-bombing-to-start-the-new-year.html | Iraqis Clean Up After Car Bombing to Start the New Year | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/hockey-kolzig-keeps-capitals-close-to-devils-in-draw.html | HOCKEY; Kolzig Keeps Capitals Close to Devils in Draw | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/journeys-36-hours-ottawa.html | JOURNEYS; 36 Hours | Ottawa | False | By Ellen Maguire | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/egyptian-urges-arafat-to-subdue-factions.html | Egyptian Urges Arafat to Subdue Factions | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-roscoe-jerome-verity.html | Paid Notice: Deaths ROSCOE, JEROME VERITY | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/design/home-sewn-joe-deal-don-celender.html | Â¬Â¦Home SewnÂ¬Â¦; Joe Deal; Don Celender | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/tv-weekend-sexy-women-out-cantankerous-guy-in.html | TV WEEKEND; Sexy Women Out, Cantankerous Guy In | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/britain-says-us-planned-to-seize-oil-in-73-crisis.html | Britain Says U.S. Planned To Seize Oil In '73 Crisis | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/us/officials-destroying-calves-including-that-of-sick-cow.html | Officials Destroying Calves, Including That of Sick Cow | False | By Sarah Kershaw | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-big-board-in-scandal-s-wake-faces-fiercer-competitive-pressure.html | Markets & Investing; Big Board, in Scandal's Wake, Faces Fiercer Competitive Pressure | False | By Landon Thomas Jr. | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/hockey-blues-surge-ahead-then-hold-off-the-rangers.html | HOCKEY; Blues Surge Ahead, Then Hold Off the Rangers | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/quotation-of-the-day-803510.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-schreiber-maurine-k.html | Paid Notice: Deaths SCHREIBER, MAURINE K. | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/l-foresight-by-red-cross-787213.html | Foresight by Red Cross | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/l-what-a-memorial-needs-798681.html | What a Memorial Needs | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/mayor-calls-him-billy-now-but-comptroller-could-be-rival-in-2005.html | Mayor Calls Him Billy Now, but Comptroller Could Be Rival in 2005 | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/demonstrators-in-hong-kong-march-to-seek-free-elections.html | Demonstrators in Hong Kong March to Seek Free Elections | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/style/the-frequent-traveler-online-travel-takes-flight-in-asia.html | The Frequent TRAVELER : Online travel takes flight in asia | False | By Roger Collis, International Herald Tribune | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/pakistan-gives-musharraf-confidence-vote-as-president.html | Pakistan Gives Musharraf Confidence Vote as President | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-a-sense-of-history-a-feeling-of-betrayal.html | Markets & Investing A Sense Of History, A Feeling Of Betrayal | False | By Diana B. Henriques | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/havens-weekender-roscoe-ny.html | HAVENS; Weekender | Roscoe, N.Y. | False | By Sandra Hurtes | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/where-cows-come-home-sanctuary-farm-applauds-ban-butchering-sick-animals.html | Where the Cows Come Home; Sanctuary Farm Applauds Ban on Butchering of Sick Animals | False | By Donald G. McNeil Jr. | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/hockey-patchwork-islanders-fall-just-short-against-senators.html | HOCKEY; Patchwork Islanders Fall Just Short Against Senators | False | By Rick Westhead | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-plaskett-joseph-sr.html | Paid Notice: Deaths PLASKETT, JOSEPH SR. | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/IHT-meanwhile-tilting-at-windmills-in-sunny-provence.html | MEANWHILE : Tilting at windmills in sunny Provence | False | By Julian More, International Herald Tribune | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-defying-election-year-tradition-sec-draws-up-a-busy-agenda.html | Markets & Investing; Defying Election-Year Tradition, S.E.C. Draws Up a Busy Agenda | False | By Stephen Labaton | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-measuring-the-market.html | Markets & Investing; Measuring The Market | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-memorials-lerner-mortimer-m.html | Paid Notice: Memorials LERNER, MORTIMER M. | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/putin-vs-the-jailed-tycoon-russia-s-new-rules.html | Putin vs. the Jailed Tycoon: Defining Russia's New Rules | False | By Timothy L. O'Brien and Erin E. Arvedlund | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/l-staying-in-school-785920.html | Staying in School | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/IHT-1954big3-agree-to-delay-talks-in-our-pages100-75-and-50-years.html | 1954:Big 3 Agree To Delay Talks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/international/asia/north-korea-said-to-allow-nuclear-inspectors-next-week.html | North Korea Said to Allow Nuclear Inspectors Next Week | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/c-corrections-805343.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/college-football-another-crooked-kick-costs-fsu-against-miami.html | COLLEGE FOOTBALL; Another Crooked Kick Costs F.S.U. Against Miami | False | By Charlie Nobles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-anchin-ida-anita-nee-schatzky.html | Paid Notice: Deaths ANCHIN, IDA ANITA (NEE SCHATZKY) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/critic-s-notebook-the-rush-hour-revelations-of-an-underground-museum.html | CRITIC'S NOTEBOOK; The Rush-Hour Revelations Of an Underground Museum | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/antiques-before-film-a-family-record-on-canvas.html | ANTIQUES; Before Film, A Family Record On Canvas | False | By Wendy Moonan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/l-24-7-in-the-new-year-798673.html | 24/7 in the New Year? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/basketball-knicks-try-to-remain-focused.html | BASKETBALL; Knicks Try To Remain Focused | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/theater-guide.html | THEATER GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/bush-says-iran-must-do-more-before-relations-can-improve.html | Bush Says Iran Must Do More Before Relations Can Improve | False | By David E. Sanger and Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/IHT-1929-bright-economic-outlook-in-our-pages100-75-and-50-years-ago.html | 1929:Bright Economic Outlook : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/c-corrections-805378.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/green-card-lottery-is-swamped-in-last-hours.html | Green-Card Lottery Is Swamped in Last Hours | False | By Nina Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/critic-s-notebook-balanchine-still-the-radical-in-classical-garb.html | CRITIC'S NOTEBOOK; Balanchine: Still the Radical In Classical Garb | False | By Anna Kisselgoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/IHT-in-the-arena-get-out-the-crystal-ball-and-take-a-good-look.html | IN THE ARENA : Get out the crystal ball and take a good look | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/assessing-mayor-bloomberg-s-year.html | Assessing Mayor Bloomberg's Year | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/l-a-testing-dilemma-786055.html | A Testing Dilemma | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/us-overture-to-iran.html | U.S. Overture to Iran | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-shop-windows.html | ART IN REVIEW; 'Shop Windows' | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/spare-times-797359.html | SPARE TIMES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/basketball-the-hype-for-james-was-worth-it.html | BASKETBALL; The Hype For James Was Worth It | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/killed-in-iraq.html | Killed in Iraq | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/200-years-after-napoleon-haiti-finds-little-to-celebrate.html | 200 Years After Napoleon, Haiti Finds Little to Celebrate | False | By Lydia Polgreen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/international/europe/british-flight-called-off-after-security-concerns.html | British Flight Called Off After Â¬ÂSecurity ConcernsÂ¬Â | False | By Heather Timmons | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/c-corrections-805327.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/c-corrections-805351.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/hollywood-and-the-civil-war.html | Hollywood and The Civil War | False | By Anita Gates | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-shankman-steven.html | Paid Notice: Deaths SHANKMAN, STEVEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-knetzger-edwin-l-jr.html | Paid Notice: Deaths KNETZGER, EDWIN L. JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-don-celender-conceptual-documentation.html | ART IN REVIEW; Don Celender -- 'Conceptual Documentation' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-smerling-sylvia.html | Paid Notice: Deaths SMERLING, SYLVIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/nyc-what-a-year-it-was-or-is-or-will-be.html | NYC; What a Year It Was. Or Is. Or Will Be. | False | By Clyde Haberman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/college-basketball-looking-for-a-less-gentle-ben.html | COLLEGE BASKETBALL; Looking for a Less Gentle Ben | False | By Pete Thamel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/the-cow-jumped-over-the-usda.html | The Cow Jumped Over the U.S.D.A. | False | By Eric Schlosser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-memorials-lipshie-geraldine.html | Paid Notice: Memorials LIPSHIE, GERALDINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-kelly-josephine-nee-mullane.html | Paid Notice: Deaths KELLY, JOSEPHINE (NEE MULLANE) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/classified/paid-notice-deaths-mcmanus-elizabeth.html | Paid Notice: Deaths MCMANUS, ELIZABETH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/homicides-rise-slightly.html | Homicides Rise Slightly | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/ibram-lassaw-90-a-sculptor-devoted-to-abstract-forms.html | Ibram Lassaw, 90, a Sculptor Devoted to Abstract Forms | False | By Campbell Robertson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-on-the-street-optimism-prevails-for-stocks-through-2004.html | Markets & Investing On the Street, Optimism Prevails for Stocks Through 2004 | False | By Patrick McGeehan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/news-summary-804878.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/world/in-iraq-s-murky-battle-snipers-offer-us-a-precision-weapon.html | In Iraq's Murky Battle, Snipers Offer U.S. a Precision Weapon | False | By Eric Schmitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-02 | 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/college-football-usc-wraps-up-its-share-of-the-title.html | COLLEGE FOOTBALL; U.S.C. Wraps Up Its Share of the Title | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-bumble-ruth.html | Paid Notice: Deaths BUMBLE, RUTH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/business/manufacturing-index-reaches-20-year-high.html | Manufacturing Index Reaches 20-Year High | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/a-jazz-legend-rekindles-kansas-city-s-musical-past.html | A Jazz Legend Rekindles Kansas City's Musical Past | False | By Stephen Kinzer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/synagogue-threat-not-terrorism-police-say.html | Synagogue Threat Not Terrorism, Police Say | False | By Jason George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/195416-killed-in-stampede-in-our-pages100-75-and-50-years-ago.html | 1954:16 Killed in Stampede : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-the-christian-market-806749.html | The Christian Market | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-folo-93753348975.html | Ringing in 2004 / Insiders' insights for investors: (folo) | False | By Barbara Wall, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/blue-blood-gas-pumps-queens-families-still-have-their-legacy-if-not-their-land.html | Blue Blood at the Gas Pumps; Queens Families Still Have Their Legacy, if Not Their Land | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/2004-campaign-connecticut-senator-lieberman-offers-plan-domestic-violence.html | THE 2004 CAMPAIGN: THE CONNECTICUT SENATOR; Lieberman Offers Plan on Domestic Violence | False | By Diane Cardwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-memorials-ellman-sidney.html | Paid Notice: Memorials ELLMAN, SIDNEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/hazardous-assignments-killed-36-journalists-in-03.html | Hazardous Assignments Killed 36 Journalists in '03 | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-folo-91795954058.html | Ringing in 2004 / Insiders' insights for investors: (folo) | False | By Erika Kinetz, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-infighting-among-the-democrats-816515.html | Infighting Among the Democrats | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/hockey-isles-parrish-will-be-out-eight-weeks.html | HOCKEY; Isles' Parrish Will Be Out Eight Weeks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/business/that-parent-child-conversation-is-becoming-instant-and-online.html | That Parent-Child Conversation Is Becoming Instant, and Online | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/hockey-rather-than-benching-sather-prefers-talking.html | HOCKEY; Rather Than Benching, Sather Prefers Talking | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-lidsky-ada.html | Paid Notice: Deaths LIDSKY, ADA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/IHT-seoul-warns-that-tripshould-not-be-seen-as-official-inspection-n-korea.html | Seoul warns that tripshould not be seen as official inspection : N. Korea will allow U.S. to visit nuclear site | False | By Samuel Len, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/epa-to-study-use-of-waste-from-sewage-as-fertilizer.html | E.P.A. to Study Use of Waste From Sewage As Fertilizer | False | By Jennifer 8. Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-folo-93913381034.html | Ringing in 2004 / Insiders' insights for investors: (folo) | False | By Barbara Wall, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/c-corrections-818488.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-infighting-among-the-democrats-816558.html | Infighting Among the Democrats | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/college-basketball-little-st-joseph-b-casts-a-top-10-shadow.html | COLLEGE BASKETBALL; Little St. Joseph's Casts a Top-10 Shadow | False | By Jere Longman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/roundup-bowl-games-orange-bowl-another-missed-kick-for-fsu-vs-miami.html | ROUNDUP: BOWL GAMES -- ORANGE BOWL; Another Missed Kick For F.S.U. vs. Miami | False | By Charlie Nobles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-davidoff-linda-stone.html | Paid Notice: Deaths DAVIDOFF, LINDA STONE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-in-2004-wishing-for-a-better-world-816850.html | In 2004, Wishing For a Better World | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/c-corrections-818690.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-ehrenberg-shirley.html | Paid Notice: Deaths EHRENBERG, SHIRLEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/IHT-but-white-house-denies-involvement-in-delegations-trip-us-group-plans.html | But White House denies involvement in delegation's trip : U.S. group plans visit to Korean nuclear site | False | By Samuel Len, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-schreiber-maurine-k.html | Paid Notice: Deaths SCHREIBER, MAURINE K. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-folo-91568476667.html | Ringing in 2004 / Insiders' insights for investors: (folo) | False | By Sharon Reier, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/2004-campaign-former-governor-race-turns-hot-what-about-dean-s-collar.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; As the Race Turns Hot, What About Dean's Collar? | False | By Rick Lyman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/c-corrections-818500.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/c-corrections-818470.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-wofsey-beatrice.html | Paid Notice: Deaths WOFSEY, BEATRICE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/business/company-briefs-817902.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-infighting-among-the-democrats-6-letters.html | Infighting Among the Democrats (6 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/thieves-use-pens-not-guns-as-bank-robbery-soars-in-city.html | Thieves Use Pens, Not Guns, As Bank Robbery Soars in City | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-infighting-among-the-democrats-816582.html | Infighting Among the Democrats | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/college-football-miami-s-winslow-to-enter-draft.html | COLLEGE FOOTBALL; Miami's Winslow To Enter Draft | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/college-football-ohio-state-s-quarterback-steals-the-show.html | COLLEGE FOOTBALL; Ohio State's Quarterback Steals the Show | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/asking-the-do-gooders-to-prove-they-do-good.html | Asking the Do-Gooders to Prove They Do Good | False | By Jon Christensen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/baseball-wells-says-his-friendship-with-steinbrenner-is-over.html | BASEBALL; Wells Says His Friendship With Steinbrenner Is Over | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/vincent-smith-74-painter-who-portrayed-black-life.html | Vincent Smith, 74, Painter Who Portrayed Black Life | False | By Ronald Smothers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-in-2004-wishing-for-a-better-world-816892.html | In 2004, Wishing For a Better World | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/c-corrections-818453.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/IHT-1904russia-may-yet-avert-war-in-our-pages100-75-and-50-years-ago.html | 1904:Russia May Yet Avert War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-folo-91672035219.html | Ringing in 2004 / Insiders' insights for investors: (folo) | False | By Aline Sullivan, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/running-on-reform.html | Running On Reform | False | By David Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-mcmanus-elizabeth.html | Paid Notice: Deaths MCMANUS, ELIZABETH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/college-football-at-lsu-a-change-in-the-culture.html | COLLEGE FOOTBALL; At L.S.U., a Change in the Culture | False | By Joe Drape | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-messer-theodore-h.html | Paid Notice: Deaths MESSER, THEODORE H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/world-briefing-the-americas-haiti-opposition-draws-up-platform.html | World Briefing | The Americas: Haiti: Opposition Draws Up Platform | False | By Lydia Polgreen (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/books/cultural-theorists-start-your-epitaphs.html | Cultural Theorists, Start Your Epitaphs | False | By Dinitia Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/transactions-815942.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/questions-shadow-new-jackson-adviser.html | Questions Shadow New Jackson Adviser | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-world-of-investing-not-just-luck13-stellar-years.html | World of Investing : Not just luck:13 stellar years | False | By James K. Glassman, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-hartnett-timothy-l.html | Paid Notice: Deaths HARTNETT, TIMOTHY L | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/houston-inaugurates-mayor-and-a-long-awaited-train.html | Houston Inaugurates Mayor And a Long-Awaited Train | False | By Ralph Blumenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/style/IHT-a-new-route-to-the-east.html | A new route to the East? | False | By Souren Melikian, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-memorials-friedman-reginia-md.html | Paid Notice: Memorials FRIEDMAN, REGINIA, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/teacher-arrested-on-gun-and-drug-charges.html | Teacher Arrested on Gun and Drug Charges | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-heine-fr-simeon-sa-albert-f-jr.html | Paid Notice: Deaths HEINE, FR. SIMEON, S.A. (ALBERT F, JR) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/officer-shoots-roommate-police-cite-threat.html | Officer Shoots Roommate; Police Cite Threat | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/drop-in-business-clients-is-seen-after-cancellations.html | Drop in Business Clients Is Seen After Cancellations | False | By Micheline Maynard and Heather Timmons | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/to-help-poor-be-pupils-not-wage-earners-brazil-pays-parents.html | To Help Poor Be Pupils, Not Wage Earners, Brazil Pays Parents | False | By Celia W. Dugger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/suffolk-executive-faces-political-obstacles.html | Suffolk Executive Faces Political Obstacles | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/news-summary-814539.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-in-2004-wishing-for-a-better-world-816809.html | In 2004, Wishing For a Better World | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/baseball-mets-like-looper-who-stopped-the-yanks.html | BASEBALL; Mets Like Looper, Who Stopped the Yanks | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/national-briefing-south-alabama-system-to-combat-overtime-costs.html | National Briefing | South: Alabama: System To Combat Overtime Costs | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-memorials-carr-kristen-ann.html | Paid Notice: Memorials CARR, KRISTEN ANN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/c-corrections-818437.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/space-mission-captures-scoop-of-comet-dust.html | Space Mission Captures Scoop of Comet Dust | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-shankman-steven.html | Paid Notice: Deaths SHANKMAN, STEVEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/us-soldier-is-killed-as-helicopter-is-shot-down-in-iraq.html | U.S. Soldier Is Killed as Helicopter Is Shot Down in Iraq | False | By John F. Burns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/immigration-reform.html | Immigration Reform | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/sports-of-the-times-a-clear-cut-champion-is-preferable.html | Sports of The Times; A Clear-Cut Champion Is Preferable | False | By William C. Rhoden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-yahr-dr-melvin-d.html | Paid Notice: Deaths YAHR, DR. MELVIN D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-saxe-ruth-lubell.html | Paid Notice: Deaths SAXE, RUTH LUBELL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/business/airline-leasing-company-files-suit-over-tax-shelter.html | Airline Leasing Company Files Suit Over Tax Shelter | False | By Lynnley Browning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/pro-basketball-fans-come-out-to-see-james-who-disappoints.html | PRO BASKETBALL; Fans Come Out to See James, Who Disappoints | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-plaskett-joseph-sr.html | Paid Notice: Deaths PLASKETT, JOSEPH SR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/world-briefing-europe-monaco-prince-hospitalized-again.html | World Briefing | Europe: Monaco: Prince Hospitalized Again | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-infighting-among-the-democrats-816574.html | Infighting Among the Democrats | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-weinig-hilda.html | Paid Notice: Deaths WEINIG, HILDA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/way-to-track-us-cattle-isn-t-ready-for-quick-use.html | Way to Track U.S. Cattle Isn't Ready For Quick Use | False | By Denise Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/diner-regulars-recall-slain-operator-as-their-friend.html | Diner Regulars Recall Slain Operator as Their Friend | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/teenager-held-in-new-year-s-day-slaying.html | Teenager Held in New Year's Day Slaying | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/british-cancel-another-flight-bound-for-us.html | British Cancel Another Flight Bound for U.S. | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-90947275038.html | Ringing in 2004 / Insiders' insights for investors: (folo) | False | By Aline Sullivan, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-resolutions.html | Ringing in 2004 / Insiders' insights for investors : Resolutions and tips for a richer new year | False | By Erika Kinetz, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/inside-814440.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/national/national-briefing-west.html | National Briefing: West | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-to-thwart-hijackers-807630.html | To Thwart Hijackers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/IHT-guarding-airliners.html | Guarding airliners | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-tell-lawrence-j.html | Paid Notice: Deaths TELL, LAWRENCE J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-keeping-a-secret-807710.html | Keeping a Secret | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/nfl-matchups-first-round-today-s-games.html | N.F.L. Matchups | First Round; TODAY'S GAMES | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/bridge-a-subtle-defense-succeeds-in-a-board-a-match-tourney.html | BRIDGE; A Subtle Defense Succeeds In a Board-A-Match Tourney | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-smerling-sylvia.html | Paid Notice: Deaths SMERLING, SYLVIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/op-art-815918.html | Op-Art | False | By James Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/business/international-business-the-asian-battle-for-russia-s-oil-and-gas.html | INTERNATIONAL BUSINESS; The Asian Battle for Russia's Oil and Gas | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/roundup-nfl-jets-line-up-interviews.html | ROUNDUP: N.F.L.; Jets Line Up Interviews | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/world-briefing-asia-india-deaths-from-cold-at-200.html | World Briefing | Asia: India: Deaths From Cold At 200 | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/some-bulgarian-soldiers-refuse-to-go-to-iraq.html | Some Bulgarian Soldiers Refuse to Go to Iraq | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/corrections-818518.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/private-group-prepares-visit-to-north-korea.html | Private Group Prepares Visit To North Korea | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-hlavacek-helen.html | Paid Notice: Deaths HLAVACEK, HELEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/c-corrections-818461.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-folo.html | Ringing in 2004 / Insiders' insights for investors: (folo) | False | By Judith Rehak, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/the-2004-campaign-clark-denies-interest-in-vice-presidency.html | THE 2004 CAMPAIGN; Clark Denies Interest in Vice Presidency | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/c-corrections-818496.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/pro-basketball-with-williams-and-houston-injured-the-knicks-regress.html | PRO BASKETBALL; With Williams and Houston Injured, the Knicks Regress | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/iran-turns-down-american-offer-of-relief-mission.html | IRAN TURNS DOWN AMERICAN OFFER OF RELIEF MISSION | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-infighting-among-the-democrats-816523.html | Infighting Among the Democrats | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/democratic-lawmaker-joins-gop.html | Democratic Lawmaker Joins G.O.P. | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-braun-melvin.html | Paid Notice: Deaths BRAUN, MELVIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-memorials-walsey-adrienne.html | Paid Notice: Memorials WALSEY, ADRIENNE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/business/business-digest-816647.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-feinman-arthur.html | Paid Notice: Deaths FEINMAN, ARTHUR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/niagra-s-trickle-down-theory-waiting-to-share-casino-s-success.html | Niagra's Trickle-Down Theory: Waiting to Share Casino's Success | False | By David Staba | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/pro-basketball-james-is-the-attraction-but-not-the-highlight.html | PRO BASKETBALL; James Is the Attraction, but Not the Highlight | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/think-tank-just-like-er-words-not-um-throwaways.html | THINK TANK; Just Like, Er, Words, Not, Um, Throwaways | False | By Michael Erard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-balance-sheet-recipe-for-an-extended-hangover.html | Balance Sheet : Recipe for an extended hangover | False | By Jim Peterson, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/national-briefing-plains-oklahoma-economics-of-women-in-prison.html | National Briefing | Plains: Oklahoma: Economics Of Women In Prison | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/indonesia-s-secret-war.html | Indonesia's Secret War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-brust-frank-s.html | Paid Notice: Deaths BRUST, FRANK S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/commissioner-cites-cover-up-by-firefighters.html | Commissioner Cites Cover-Up By Firefighters | False | By Michelle O'Donnell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/c-corrections-818445.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-memorials-klausner-freda.html | Paid Notice: Memorials KLAUSNER, FREDA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-folo-90460813398.html | Ringing in 2004 / Insiders' insights for investors: (folo) | False | By Judith Rehak, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/the-saturday-profile-weaving-the-threads-of-law-war-and-shakespeare.html | THE SATURDAY PROFILE; Weaving the Threads of Law, War and Shakespeare | False | By Marlise Simons | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/after-the-cold-war-we-need-to-build-a-new-world-order.html | After the cold war : We need to build a new world order | False | By Longin Pastusiak, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/movies/in-africa-girls-fight-a-painful-tradition.html | In Africa, Girls Fight a Painful Tradition | False | By Nancy Ramsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/maxine-postal-dies-at-61-a-suffolk-political-leader.html | Maxine Postal Dies at 61; A Suffolk Political Leader | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-infighting-among-the-democrats-816507.html | Infighting Among the Democrats | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/rock-review-enjoying-the-moment-patti-smith-celebrates-time-s-passage.html | ROCK REVIEW; Enjoying the Moment, Patti Smith Celebrates Time's Passage | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-sherman-sol-chubby.html | Paid Notice: Deaths SHERMAN, SOL "CHUBBY" | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/investigators-into-cia-leak-ask-officials-to-waive-private-talks-with-reporters.html | Investigators Into C.I.A. Leak Ask Officials to Waive Private Talks With Reporters | False | By David Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-folo-91495558161.html | Ringing in 2004 / Insiders' insights for investors: (folo) | False | By Cara Marcano, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/business/new-chief-to-take-reins-as-motorola-takes-on-challenge-of-rivals.html | New Chief to Take Reins as Motorola Takes on Challenge of Rivals | False | By Barnaby J. Feder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/editorial-observer-the-battle-against-junk-mail-and-spyware-on-the-web.html | Editorial Observer; The Battle Against Junk Mail and Spyware on the Web | False | By Brent Staples | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/quotation-of-the-day-814369.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-kennedy-patricia-rafferty.html | Paid Notice: Deaths KENNEDY, PATRICIA RAFFERTY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/back-room-bench-politics-courts-bronx-judiciary-awash-patronage-all-legal.html | BACK-ROOM BENCH: Politics and the Courts; A Bronx Judiciary Awash in Patronage, All Legal | False | This article is by Clifford J. Levy, Kevin Flynn, Leslie Eaton and Andy Newman. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/kurdish-islamic-leader-arrested-in-norway-on-murder-charges.html | Kurdish Islamic Leader Arrested in Norway on Murder Charges | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/in-one-suburb-asian-americans-gain-a-firm-political-foothold.html | In One Suburb, Asian-Americans Gain a Firm Political Foothold | False | By Patricia Leigh Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-schwartz-jeffrey.html | Paid Notice: Deaths SCHWARTZ, JEFFREY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/beliefs-religious-issues-especially-controversial-ones-are-not-immune-battling.html | Beliefs; Religious issues, especially controversial ones, are not immune to the battling forces of spin. | False | By Peter Steinfels | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/world/a-top-khmer-rouge-leader-going-public-pleads-ignorance.html | A Top Khmer Rouge Leader, Going Public, Pleads Ignorance | False | By Seth Mydans | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/l-wellesley-in-hollywood-and-real-life-806781.html | Wellesley, in Hollywood and Real Life | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/IHT-1929thousands-seek-ford-jobs-in-our-pages-100-75-and-50-years-ago.html | 1929:Thousands Seek Ford Jobs : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/us/2004-campaign-missouri-congressman-gephardt-faults-dean-over-health-coverage.html | THE 2004 CAMPAIGN: THE MISSOURI CONGRESSMAN; Gephardt Faults Dean Over Health Coverage | False | By Rachel L. Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/classified/paid-notice-deaths-riegel-enid.html | Paid Notice: Deaths RIEGEL, ENID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/the-neediest-cases-despite-loss-and-illness-a-family-stays-close.html | The Neediest Cases; Despite Loss And Illness, A Family Stays Close | False | By Arthur Bovino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/business/offshore-services-grow-in-lean-times.html | Offshore Services Grow in Lean Times | False | By Jonathan D. Glater | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/fidel-castro-ate-here-but-now-it-s-a-piece-of-bronx-history.html | Fidel Castro Ate Here, but Now It's a Piece of Bronx History | False | By Seth Kugel and Alan Feuer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/pro-football-after-hearing-a-knock-delhomme-barges-in.html | PRO FOOTBALL; After Hearing a Knock, Delhomme Barges In | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/03/your-money/IHT-ringing-in-2004-insiders-insights-for-investors-folio-90003858057.html | Ringing in 2004 / Insiders' insights for investors: (folio) | False | By Holly Hubbard Preston, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-03 | 2004-01-03 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-simran-malik-rick-singh.html | WEDDINGS/CELEBRATIONS; Simran Malik, Rick Singh | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/for-toys-r-us-a-time-to-rebuild.html | For Toys 'R' Us, A Time to Rebuild | False | By George James | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/then-and-now-kenny-walker-still-known-for-his-dunking.html | THEN AND NOW -- Kenny Walker; Still Known For His Dunking | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-teaching-charity-to-children-830429.html | Teaching Charity To Children | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/southampton-hospital-is-urged-to-merge.html | Southampton Hospital Is Urged to Merge | False | By Peter Boody | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/food-stolen-moments.html | FOOD; Stolen Moments | False | By Jonathan Reynolds | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/2004-campaign-north-carolina-senator-political-inexperience-plus-not-liability.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Political Inexperience Is a Plus, Not a Liability, Edwards Says | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-things-they-carry.html | The Things They Carry | False | By James Traub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN; Political Points | False | By John Tierney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/what-s-doing-in-houston.html | WHAT'S DOING IN; Houston | False | By Kathryn Jones | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/hockey-devils-too-road-weary-to-handle-the-predators.html | HOCKEY; Devils Too Road Weary To Handle the Predators | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/soapbox-gay-marriage-a-compromise.html | SOAPBOX; Gay Marriage: A Compromise | False | By Gerald L. Zelizer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/television-review-delayed-show-on-jackson-is-broadcast-without-its-star.html | Television Review; Delayed Show On Jackson Is Broadcast Without Its Star | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-agreement-is-reached-on-air-passenger-data.html | TRAVEL ADVISORY; Agreement Is Reached On Air-Passenger Data | False | By David Cay Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/q-a-778869.html | Q & A | False | By Pamela Noel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-filling-city-coffers-809314.html | Filling City Coffers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/c-corrections-781185.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/international/americas/colombian-rebels-capture-was-result-of-hunt-aided-by.html | Colombian RebelÂ¯Âs Capture Was Result of Hunt Aided by U.S. | False | By Juan Forero | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/l-wellesley-in-the-50-s-ahead-of-its-time-793710.html | WELLESLEY IN THE 50'S; Ahead of Its Time | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-yahr-dr-melvin-david.html | Paid Notice: Deaths YAHR, DR. MELVIN DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/punk-s-earnest-new-mission.html | Punk's Earnest New Mission | False | By Michael Azerrad | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/c-corrections-764523.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/point-of-order.html | Point of Order | False | By Geoffrey Wheatcroft | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/capitol-briefly-evacuated.html | Capitol Briefly Evacuated | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/your-home-revisiting-unfinished-business.html | YOUR HOME; Revisiting Unfinished Business | False | By Jay Romano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/c-corrections-764515.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-man-vs-deer-the-deer-are-winning.html | In Man vs. Deer, the Deer Are Winning | False | By Devin Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-biberman-susan-jane-hadley-md.html | Paid Notice: Deaths BIBERMAN, SUSAN JANE HADLEY, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/art-eli-wilner-s-job-putting-the-frame-in-the-picture.html | ART; Eli Wilner's Job: Putting the Frame In the Picture | False | By John Strausbaugh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/c-corrections-816345.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-does-your-handout-help-the-homeless-perhaps-maimonides-had-the-answer-818070.html | Does Your Handout Help the Homeless?; Perhaps Maimonides Had the Answer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-dewitt-donald.html | Paid Notice: Deaths DEWITT, DONALD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/restaurants-the-world-delivered-on-your-plate.html | RESTAURANTS; The World Delivered on Your Plate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-avallone-fran.html | Paid Notice: Deaths AVALLONE, FRAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/war-without-end.html | War Without End | False | By Adam Hochschild | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/for-2-ships-goodbye-new-york-hello-bayonne.html | For 2 Ships: Goodbye, New York, Hello, Bayonne. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-sasso-thomas-edward.html | Paid Notice: Deaths SASSO, THOMAS EDWARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-lasley-r-allison.html | Paid Notice: Deaths LASLEY, R. ALLISON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/chess-costa-rican-grandmaster-to-be-shows-true-sophistication-at-15.html | CHESS; Costa Rican Grandmaster-to-Be Shows True Sophistication at 15 | False | By Robert Byrne | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/personal-business-so-grandpa-can-we-go-to-the-land-of-the-rings.html | Personal Business; So, Grandpa, Can We Go to the Land of the Rings? | False | By Jane L. Levere | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-785156.html | PULSE; Winterproofing | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/pro-football-panthers-end-7-lean-years-with-a-rout.html | PRO FOOTBALL; Panthers End 7 Lean Years With a Rout | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-the-ethicist-job-competition.html | THE WAY WE LIVE NOW: 1-4-04: THE ETHICIST; Job Competition | False | By Randy Cohen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/dining-out-italian-traditional-and-unpretentious.html | DINING OUT; Italian, Traditional and Unpretentious | False | By M.h. Reed | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-memorials-spatz-natalie.html | Paid Notice: Memorials SPATZ, NATALIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-sheila-pierce-lorenzo-ortona.html | WEDDINGS/CELEBRATIONS; Sheila Pierce, Lorenzo Ortona | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/editors-note-770612.html | Editors' Note | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-from-the-over-29-s-we-knit-too-818097.html | From the Over-29's: We Knit, Too | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/in-poland-2-families-find-some-wrongs-defy-fixing.html | In Poland, 2 Families Find Some Wrongs Defy Fixing | False | By Richard Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/good-eating-full-happy-and-fit.html | GOOD EATING; Full, Happy and Fit | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/fyi-813656.html | F.Y.I. | False | By George Robinson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/the-2004-campaign-the-former-president-clinton-enjoys-role-as-adviser-in-chief.html | THE 2004 CAMPAIGN: THE FORMER PRESIDENT; Clinton Enjoys Role as Adviser in Chief | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-goldfischer-allen.html | Paid Notice: Deaths GOLDFISCHER, ALLEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music-invisible-people-seen-and-heard-at-center-stage.html | MUSIC; Invisible People, Seen and Heard at Center Stage | False | By Michael White | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-hertz-ivy-paddy-shannon.html | Paid Notice: Deaths HERTZ, IVY (PADDY)-SHANNON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/linda-stone-davidoff-a-campaign-adviser-and-social-activist-62.html | Linda Stone Davidoff, A Campaign Adviser And Social Activist, 62 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/soapbox-one-river-one-vision.html | SOAPBOX; One River, One Vision | False | By Ned Sullivan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-samantha-klein-bernardo-cocco.html | WEDDINGS/CELEBRATIONS; Samantha Klein, Bernardo Cocco | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-laufer-john-p.html | Paid Notice: Deaths LAUFER, JOHN P. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/politics/campaigns/rivals-in-debate-take-aim-at-dean.html | Rivals in Debate Take Aim at Dean | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-sarah-davanzo-christopher-till.html | WEDDINGS/CELEBRATIONS; Sarah DaVanzo, Christopher Till | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-solinger-julius.html | Paid Notice: Deaths SOLINGER, JULIUS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/quick-bite-hoboken-bagels-bathed-boiled-and-baked.html | QUICK BITE/Hoboken; Bagels, Bathed (Boiled) and Baked | False | By Gretchen Kurtz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/business-restaurant-chains-too-watch-their-carbs.html | Business; Restaurant Chains, Too, Watch Their Carbs | False | By Julie Dunn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/1-from-the-over-29-s-we-knit-too-818119.html | From the Over-29's: We Knit, Too | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-new-york-observed-appreciation-one-last-look-tiny-icon-that.html | NEIGHBORHOOD REPORT: NEW YORK OBSERVED – AN APPRECIATION; One Last Look At a Tiny Icon That Helped Define the City | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music/the-goal-to-open-the-ears-and-eyes-of-the-gatekeepers.html | MUSIC; The Goal: To 'Open the Ears and Eyes of the Gatekeepers' | False | By Guy Garcia | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-reiss-howard.html | Paid Notice: Deaths REISS, HOWARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-are-farm-subsidies-good-for-us-828513.html | Are Farm Subsidies Good for Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/yams-under-the-frangipani-tree.html | Yams Under the Frangipani Tree | False | By Jeffrey Gettleman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/the-everything-explainer.html | The Everything Explainer | False | By Samantha Power | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-rudow-gilbert.html | Paid Notice: Deaths RUDOW, GILBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-schwartz-jeffrey-alan.html | Paid Notice: Deaths SCHWARTZ, JEFFREY ALAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-nation-breaking-ranks-shrink-government-the-right-tells-the-right.html | The Nation: Breaking Ranks; Shrink Government, the Right Tells the Right | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/benefits-813494.html | BENEFITS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-new-york-up-close-city-council-ponders-playing-musical-boxes.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; City Council Ponders Playing Musical News Boxes. Again | False | By Denny Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-business-will-nice-old-building-finish-last.html | IN BUSINESS; Will Nice Old Building Finish Last? | False | By Barbara Whitaker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-nation-post-confession-when-family-values-clash-with-family-secrets.html | The Nation: Post-Confession; When Family Values Clash With Family Secrets | False | By Jeffrey Gettleman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/for-toilet-paper-king-a-constant-question-and-a-simple-answer.html | For Toilet Paper King, a Constant Question and a Simple Answer | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-bick-lilly-nee-teri.html | Paid Notice: Deaths BICK, LILLY (NEE TERI) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/tokyo-builds-a-microcosm-of-itself.html | Tokyo Builds A Microcosm Of Itself | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/give-residents-a-place-to-park.html | Give Residents A Place To Park | False | By John Rosenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-correspondent-s-report-threat-of-terrorism-hurts-kenya-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Threat of Terrorism Hurts Kenya Tourism | False | By Marc Lacey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/worth-noting-mom-of-injured-boy-says-issue-is-safety-not-money.html | WORTH NOTING; Mom of Injured Boy Says Issue Is Safety, not Money | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/practical-traveler-online-auctions-reducing-risks.html | PRACTICAL TRAVELER; Online Auctions: Reducing Risks | False | By Bob Tedeschi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-vows-tanisha-tingle-and-kenya-smith.html | WEDDINGS/CELEBRATIONS: VOWS; Tanisha Tingle and Kenya Smith | False | By Jennifer Tung | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/c-corrections-816329.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-715549.html | Books in Brief: Nonfiction | False | By Tyler D. Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/at-lunch-with-john-hoover-idiots-and-the-people-who-work-for-them.html | AT LUNCH WITH -- JOHN HOOVER; Idiots, and the People Who Work for Them | False | By Claudia H. Deutsch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-margot-mcananey-edward-ryan.html | WEDDINGS/CELEBRATIONS; Margot McAnaney, Edward Ryan | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-week-in-the-news-dec-28-2003jan-3-2004.html | The Week in the News: Dec. 28, 2003-Jan. 3, 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/l-spray-on-stockings-764639.html | Spray-on Stockings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/c-corrections-816353.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/garden/a-gardeners-alchemy-with-amaryllis.html | A GardenerÂ´Âs Alchemy With Amaryllis | False | By Lee Buttala | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/streetscapes-134-40-grand-street-a-large-cast-iron-remnant-of-soho-s-artist-days.html | Streetscapes/134-40 Grand Street; A Large Cast-Iron Remnant of SoHo's Artist Days | False | By Christopher Gray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/style-the-quicker-fixer-upper.html | STYLE; The Quicker Fixer-Upper | False | By Mary Tannen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/pro-basketball-mcdyess-has-found-frustration-so-far-in-his-return.html | PRO BASKETBALL; McDyess Has Found Frustration So Far in His Return | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-longcope-duncan.html | Paid Notice: Deaths LONGCOPE, DUNCAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/brazil-gives-new-leader-room-to-err.html | Brazil Gives New Leader Room to Err | False | By Larry Rohter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-tribeca-if-the-shoe-fits-paint-its-portrait.html | NEIGHBORHOOD REPORT: TRIBECA; If the Shoe Fits, Paint Its Portrait | False | By Mary Christ | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/portfolios-etc-taking-the-market-s-pulse-with-the-p-e-ratio.html | PORTFOLIOS, ETC.; Taking the Market's Pulse With the P/E Ratio | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/l-female-playwrights-a-note-of-caution-793787.html | FEMALE PLAYWRIGHTS; A Note of Caution | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/getting-to-know-you.html | Getting to Know You | False | By Abigail Sullivan Moore | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/l-standing-ovations-tyranny-of-the-tall-793760.html | STANDING OVATIONS; Tyranny of the Tall | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-hiroko-watanabe-christopher-meserve.html | WEDDINGS/CELEBRATIONS; Hiroko Watanabe, Christopher Meserve | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-785288.html | PULSE; Winterproofing | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/c-corrections-814130.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/l-dumpster-diving-for-your-identity-764647.html | Dumpster-Diving For Your Identity | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/wine-under-20-young-austrian-crosses-the-sea.html | WINE UNDER $20; Young Austrian Crosses the Sea | False | By Howard G. Goldberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-garden-city-seeks-public-use-of-landmark.html | IN BRIEF; Garden City Seeks Public Use of Landmark | False | By John Rather | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/thecity/correction.html | Correction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/gazeteer.html | Gazeteer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-kheel-ann-sunstein.html | Paid Notice: Deaths KHEEL, ANN SUNSTEIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/children-join-the-clubs.html | Children Join the Clubs | False | By Carin Rubenstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/can-an-outbuilding-be-historic.html | Can an Outbuilding Be Historic? | False | By Stacy Albin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-book-made-me-do-it-the-road-to-nirvana-requires-high-heels.html | A Book Made Me Do It; The Road to Nirvana Requires High Heels | False | By Kate Zernike | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-leah-schwagar-edward-hershey.html | WEDDINGS/CELEBRATIONS; Leah Schwagar, Edward Hershey | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/worth-noting-ganim-investigators-are-leaving-the-fbi.html | WORTH NOTING; Ganim Investigators Are Leaving the F.B.I. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-essay-naked-terror.html | THE WAY WE LIVE NOW: 1-4-04: ESSAY; Naked Terror | False | By Jeffrey Rosen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-715530.html | Books in Brief: Nonfiction | False | By David Walton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-riegel-enid.html | Paid Notice: Deaths RIEGEL, ENID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/cuttings-coaxing-amaryllis-to-bloom-again.html | CUTTINGS; Coaxing Amaryllis To Bloom Again | False | By Lee Buttala | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-harris-chauncy-dennison.html | Paid Notice: Deaths HARRIS, CHAUNCY DENNISON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-785253.html | PULSE; Winterproofing | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-cancellation-insurers-limit-sars-coverage.html | TRAVEL ADVISORY; Cancellation Insurers Limit SARS Coverage | False | By Susan Stellin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-trans-atlantic-tipping-806633.html | Trans-Atlantic Tipping | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/c-corrections-764507.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/automobiles/corvette-chronicles-chapter-6.html | Corvette Chronicles: Chapter 6 | False | By Don Sherman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/everything-you-want-to-know-about-the-music-business.html | Everything You Want to Know About the Music Business | False | By Thomas Staudter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/paperback-best-sellers-january-4-2004.html | PAPERBACK BEST SELLERS: January 4, 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/steven-h-bazerman-63-extended-intellectual-property-law.html | Steven H. Bazerman, 63; Extended Intellectual Property Law | False | By Mary Williams Walsh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-chandor-e-haring.html | Paid Notice: Deaths CHANDOR, E. HARING | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-forest-management-plan-is-not-just-logging-830356.html | Forest Management Plan Is Not Just Logging | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-lassaw-ibram.html | Paid Notice: Deaths LASSAW, IBRAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/economic-view-hong-kong-s-rebound-is-tied-to-china.html | ECONOMIC VIEW; Hong Kong's Rebound Is Tied To China | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/theater/c-corrections-793833.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/c-corrections-830402.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-healthy-bones-are-high-on-agenda-830453.html | Healthy Bones Are High on Agenda | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/communities-municipal-madness-or-creative-localism.html | COMMUNITIES; Municipal Madness or 'Creative Localism?' | False | By Robert Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/up-front-worth-noting-pennsauken-merchants-have-sealed-their-fate.html | UP FRONT: WORTH NOTING; Pennsauken Merchants Have Sealed Their Fate | False | By Robert Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-seclusion-in-crawford-809608.html | Seclusion in Crawford | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/plucking-new-songs-from-guthrie-archives.html | Plucking New Songs From Guthrie Archives | True | By Thomas Staudter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/quotation-of-the-day-821861.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/sports-of-the-times-hall-of-fame-is-last-contest-for-art-modell.html | Sports of The Times; Hall of Fame Is Last Contest For Art Modell | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/us-panel-asks-giuliani-to-explain-expenses-from-senate-campaign-fund.html | U.S. Panel Asks Giuliani to Explain Expenses From Senate Campaign Fund | False | By Robert D. McFadden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/dealing-with-military-deployments.html | Dealing With Military Deployments | False | By Robert A. Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-tracey-frost-filip-ransky.html | WEDDINGS/CELEBRATIONS; Tracey Frost, Filip Ransky | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/freeing-the-inner-drummer.html | Freeing the Inner Drummer | False | By Susan Hodara | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-arrested-developments.html | THE WAY WE LIVE NOW: 1-4-04; Arrested Developments | False | By Charles McGrath | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/evening-hours-welcome-in-2004.html | EVENING HOURS; Welcome In, 2004 | False | By Bill Cunningham | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-levin-samuel-benedict.html | Paid Notice: Deaths LEVIN, SAMUEL BENEDICT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-carey-james-j.html | Paid Notice: Deaths CAREY, JAMES J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/the-neediest-cases-getting-the-hang-of-diapers-and-over-time-fatherhood.html | The Neediest Cases; Getting the Hang of Diapers And, Over Time, Fatherhood | False | By Nia-Malika Henderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/l-gauging-performance-of-hedge-funds-818429.html | Gauging Performance Of Hedge Funds | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/commercial-property-becoming-a-retail-sector-player-with-a-single-deal.html | Commercial Property; Becoming a Retail Sector Player With a Single Deal | False | By Antoinette Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/for-teenagers-a-course-to-deal-with-obstacles.html | For Teenagers, a Course To Deal With Obstacles | False | By Jane Gordon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-embattled-chief-steps-down-at-symbol.html | IN BRIEF; Embattled Chief Steps Down at Symbol | False | By Warren Strugatch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/ideas-trends-atomic-club-if-bomb-is-so-easy-make-why-don-t-more-nations-have-it.html | Ideas & Trends: The Atomic Club; If the Bomb Is So Easy to Make, Why Don't More Nations Have It? | False | By Gregg Easterbrook | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-canal-street-new-york-s-own-souk-818089.html | Canal Street: New York's Own Souk | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-i-work-an-entrepreneur-banks-on-his-own-enthusiasm.html | L.I.@WORK; An Entrepreneur Banks on His Own Enthusiasm | False | By Warren Strugatch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/nfl-matchups-first-round-today-s-games.html | N.F.L. Matchups | First Round; TODAY'S GAMES | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-wein-harry.html | Paid Notice: Deaths WEIN, HARRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-805777.html | PULSE; Winterproofing | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/soapbox-a-new-day-for-suffolk-county.html | SOAPBOX; A New Day for Suffolk County | False | By Steve Levy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-nation-yes-howard-dean-can-be-toppled-and-how.html | The Nation; Yes, Howard Dean Can Be Toppled and How | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/indian-leader-s-trip-to-pakistan-raises-hope-for-warmer-ties.html | Indian Leader's Trip to Pakistan Raises Hope for Warmer Ties | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-are-farm-subsidies-good-for-us-828505.html | Are Farm Subsidies Good for Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/update-an-old-prison-may-get-new-life.html | UPDATE; An Old Prison May Get New Life | False | By Joe Wojtas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-plugging-nuclear-leaks.html | Plugging Nuclear Leaks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/theater/theater-songs-in-their-heads-parody-in-their-hearts.html | THEATER; Songs in Their Heads, Parody in Their Hearts | False | By Barry Singer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-barbara-garjian-les-hiscoe-jr.html | WEDDINGS/CELEBRATIONS; Barbara Garjian, Les Hiscoe Jr. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/wanted-young-delegates.html | Wanted: Young Delegates | False | By By Georgina Gustin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-levy-fills-most-management-positions.html | IN BRIEF; Levy Fills Most Management Positions | False | By Julia C. Mead | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-zermatt-s-glacier-lift-is-europe-s-longest.html | TRAVEL ADVISORY; Zermatt's Glacier Lift Is Europe's Longest | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/residential-sales.html | Residential Sales | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/in-madagascar-a-rare-menagerie.html | In Madagascar, A Rare Menagerie | False | By Marjorie Russel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/worth-noting-ct-transit-bus-fares-are-rising-by-10-cents.html | WORTH NOTING; CT Transit Bus Fares Are Rising by 10 Cents | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-leeds-richard.html | Paid Notice: Deaths LEEDS, RICHARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-business-scholarship-recipient-graduates-from-manhattanville.html | IN BUSINESS; Scholarship Recipient Graduates from Manhattanville | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-715522.html | Books in Brief: Nonfiction | False | By Roxana Popescu | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-to-reduce-bullying-change-the-climate-830437.html | To Reduce Bullying, Change the Climate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-on-language-spider-hole.html | THE WAY WE LIVE NOW: 1-4-04: ON LANGUAGE; Spider Hole | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-owens-sheila-r.html | Paid Notice: Deaths OWENS, SHEILA R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-rabkin-sol.html | Paid Notice: Deaths RABKIN, SOL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/l-highs-and-lows-subscriber-benefits-793698.html | HIGHS AND LOWS; Subscriber Benefits | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-shankman-steven.html | Paid Notice: Deaths SHANKMAN, STEVEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/soapbox-and-an-amendment-to-protect-my-marriage.html | SOAPBOX; And an Amendment to Protect My Marriage | False | By Marc Grobman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/dining-sampling-thai-cuisines.html | DINING; Sampling Thai Cuisines | False | By Stephanie Lyness | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/the-joyless-recovery.html | The Joyless Recovery | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/firefighter-says-that-insults-led-to-firehouse-violence.html | Firefighter Says That Insults Led to Firehouse Violence | False | By Michelle O'Donnell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/correction.html | Correction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-mintzer-max-dds.html | Paid Notice: Deaths MINTZER, MAX, D.D.S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/l-does-your-handout-help-the-homeless-perhaps-maimonides-had-the-answer-818054.html | Does Your Handout Help the Homeless?; Perhaps Maimonides Had the Answer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/energy-next-step-weighed-on-pipeline.html | ENERGY; Next Step Weighed on Pipeline | False | By Barbara Whitaker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/bulletin-board-from-cereal-to-juice-a-year-of-innovation.html | BULLETIN BOARD; From Cereal to Juice, a Year of Innovation | False | By Vivian Marino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-professional-managers-are-worth-their-price-830410.html | Professional Managers Are Worth Their Price | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/bush-05-budget-seeks-to-rein-in-domestic-costs.html | BUSH '05 BUDGET SEEKS TO REIN IN DOMESTIC COSTS | False | By Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-does-your-handout-help-the-homeless-perhaps-maimonides-had-the-answer-818062.html | Does Your Handout Help the Homeless?; Perhaps Maimonides Had the Answer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/investing-with-mitchell-rubin-baron-iopportunity-fund.html | INVESTING WITH -- Mitchell Rubin; Baron iOpportunity Fund | False | By Carole Gould | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/tv/for-young-viewers-if-only-he-could-talk-squeak-or-squawk-to-the-animals.html | FOR YOUNG VIEWERS; If Only He Could Talk, Squeak or Squawk to the Animals | False | By Kathryn Shattuck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-join-a-tradition-and-celebrate-children-830461.html | Join a Tradition and Celebrate Children | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/china-blames-state-owned-company-in-gas-blast-that-killed-233.html | China Blames State-Owned Company in Gas Blast That Killed 233 | False | By Joseph Kahn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-lefferts-leffert.html | Paid Notice: Deaths LEFFERTS, LEFFERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-long-island-city-way-stop-presses-turkish-hindi-romanian.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; How to Say 'Stop the Presses' In Turkish, Hindi and Romanian | False | By Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-person-trying-to-avoid-a-train-wreck.html | IN PERSON; Trying to Avoid A Train Wreck | False | By George James | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/state-officials-are-cautious-on-medicare-drug-benefit.html | State Officials Are Cautious On Medicare Drug Benefit | False | By Raymond Hernandez and Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-book-made-me-do-it-self-hypnosis-for-a-svelter-you.html | A Book Made Me Do It; Self-Hypnosis For a Svelter You | False | By Linda Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/a-city-upbringing-prep-schools-and-students-now-in-between.html | A City Upbringing, Prep Schools, And Students Now in Between | False | By Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/habitats-brooklyn-radical-surgery-makes-doctor-s-office-a-home.html | Habitats/Brooklyn; Radical Surgery Makes Doctor's Office a Home | False | By Penelope Green | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/business-people-fireworks-for-lady-liberty-instead-of-times-square.html | Business People; Fireworks for Lady Liberty Instead of Times Square | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/l-the-handling-of-expert-testimony-818402.html | The Handling Of Expert Testimony | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/page-two-dec-28-2003-jan-3-2004-some-democrats-want-their-own-kenneth-starr.html | Page Two: Dec. 28, 2003-Jan. 3, 2004; Some Democrats Want Their Own Kenneth Starr | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/coming-down-to-the-wire-afghan-talks-stall-on-a-word.html | Coming Down to the Wire, Afghan Talks Stall on a Word | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/are-farm-subsidies-good-for-us-6-letters.html | Are Farm Subsidies Good for Us? (6 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-murray-a-brean.html | Paid Notice: Deaths MURRAY, A. BREAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/burger-club-s-picky-connoisseurs-seek-purity-on-a-bun.html | Burger Club's Picky Connoisseurs Seek Purity on a Bun | False | By Alan Feuer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/international/asia/indian-leader-meets-with-pakistani-prime-minister.html | Indian Leader Meets With Pakistani Prime Minister | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/rental-developer-s-manhattan-debut-lower-east-side.html | Rental Developer's Manhattan Debut: Lower East Side | False | By Nadine Brozan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/british-air-resumes-washington-flight-after-two-days.html | British Air Resumes Washington Flight After Two Days | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/a-fan-throws-in-the-towel-and-hangs-up-his-spikes.html | A Fan Throws in the Towel and Hangs Up His Spikes | False | By Peter Mehlman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-mcguire-helen-slane.html | Paid Notice: Deaths MCGUIRE, HELEN SLANE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/market-watch-fund-scandal-a-60-s-flashback.html | MARKET WATCH; Fund Scandal: A 60's Flashback | False | By Diana B. Henriques | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/1-spray-on-stockings-764612.html | Spray-on Stockings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/dance/dance-listings.html | Dance Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/1-introduction-764531.html | Introduction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/page-two-dec-28-2003-jan-3-2004-murders-down-statistics-up.html | Page Two: Dec. 28, 2003-Jan. 3, 2004; MURDERS DOWN, STATISTICS UP | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/shaken-and-stirred-apple-with-attitude.html | SHAKEN AND STIRRED; Apple With Attitude | False | By William L. Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/bishop-lee-s-choice.html | Bishop Lee's Choice | False | By Michael Massing | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-urban-studies-resolving-remember-just-take-a-deep-breath.html | NEIGHBORHOOD REPORT: URBAN STUDIES-RESOLVING; Remember, Just Take a Deep Breath | False | By Jan Benzel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-sharmat-mary-constance-learson.html | Paid Notice: Deaths SHARMAT, MARY CONSTANCE LEARSON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/on-the-contrary-here-s-something-to-celebrate-high-fund-fees.html | ON THE CONTRARY; Here's Something to Celebrate: High Fund Fees | False | By Daniel Akst | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/urban-tactics-grease-is-the-word.html | URBAN TACTICS; Grease Is the Word | False | By Nikki Waller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/education/beyond-a-stereotype-of-southern-universities.html | Beyond a Stereotype of Southern Universities | False | By Mark A. Emmert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-rauch-rosalind-k.html | Paid Notice: Deaths RAUCH, ROSALIND K. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music/music-high-notes-new-jersey-maintains-its-dvorak-obsession.html | MUSIC: HIGH NOTES; New Jersey Maintains Its Dvorak Obsession | False | By James R. Oestreich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/movies/land-of-the-rising-cliche.html | Land Of the Rising Clichã'ã© | False | By Motoko Rich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/new-york-observed-gazing-out-the-window-green-with-envy.html | NEW YORK OBSERVED; Gazing Out the Window, Green With Envy | False | By Bill Morris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/when-dad-runs-for-president.html | When Dad Runs for President | False | By Matt Bai | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/postings-city-seizes-50-vehicles-policing-contractors.html | POSTINGS: City Seizes 50 Vehicles; Policing Contractors | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-dix-peter-hawley.html | Paid Notice: Deaths DIX, PETER HAWLEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/nicola-paone-the-italian-troubadour-and-a-restaurateur-dies-at-88.html | Nicola Paone, the 'Italian Troubadour' and a Restaurateur, Dies at 88 | False | By Douglas Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-rozman-bernice-bunny.html | Paid Notice: Deaths ROZMAN, BERNICE (BUNNY) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/1-suffering-of-iraqis-807656.html | Suffering of Iraqis | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-peter-cooper-village-new-security-system-feels-little-too.html | NEIGHBORHOOD REPORT: PETER COOPER VILLAGE; A New Security System Feels a Little Too '1984' | False | By Steve Kurutz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/a-bag-of-heroin-and-a-crisp-white-shirt.html | A Bag of Heroin and a Crisp White Shirt | False | By Leo Carey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/an-american-revival.html | An American Revival | False | By Alan Bisbort | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/1-the-optimist-764582.html | The Optimist | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/man-killed-in-queens-fire-that-officials-believe-was-arson.html | Man Killed in Queens Fire That Officials Believe Was Arson | False | By Michael Wilson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-book-made-me-do-it-to-tranquility-cabbie-and-step-on-it.html | A Book Made me do it; To Tranquillity, Cabbie, And Step on It | False | By Guy Trebay | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-consumed-the-right-hand-diamond-ring.html | THE WAY WE LIVE NOW: 1-4-04; CONSUMED; The Right-Hand Diamond Ring | False | By Rob Walker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/unruly-students-facing-arrest-not-detention.html | Unruly Students Facing Arrest, Not Detention | False | By Sara Rimer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/media/chinas-chip-appetite.html | ChinaÂ¬Âs Chip Appetite | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-week-ahead-pakistan.html | The Week Ahead; PAKISTAN | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-memorials-stevens-herbert.html | Paid Notice: Memorials STEVENS, HERBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/tales-out-of-school.html | Tales Out of School | False | By Timothy A. Hassi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/l-the-optimist-764558.html | The Optimist | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/theater/theater-lili-taylor-another-triumph-and-now-the-rent-s-due.html | THEATER; Lili Taylor: Another Triumph, and Now the Rent's Due | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-adler-seymour.html | Paid Notice: Deaths ADLER, SEYMOUR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/for-gi-s-pride-in-war-efforts-but-doubts-about-iraq-s-future.html | For G.I.'s, Pride in War Efforts But Doubts About Iraq's Future | False | By Eric Schmitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/pets-can-spot-come-out-to-play.html | PETS; Can Spot Come Out to Play? | False | By Francine Parnes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-falencki-john-julius.html | Paid Notice: Deaths FALENCKI, JOHN JULIUS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/thecity/does-your-handout-help-the-homeless.html | Does Your Handout Help the Homeless? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/college-football-oklahoma-is-the-defiant-one-and-lsu-is-right-at-home.html | COLLEGE FOOTBALL; Oklahoma Is the Defiant One, and L.S.U. Is Right at Home | False | By Joe Drape | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-rogal-aaron.html | Paid Notice: Deaths ROGAL, AARON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-jenks-richard-dimick.html | Paid Notice: Deaths JENKS, RICHARD DIMICK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-business-department-of-health-hands-out-55000-in-grants.html | IN BUSINESS; Department of Health Hands Out $55,000 in Grants | False | By Barbara Whitaker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/c-corrections-793825.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-plaskett-joseph-sr.html | Paid Notice: Deaths PLASKETT, JOSEPH SR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-715565.html | Books in Brief: Nonfiction | False | By Christine Kenneally | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/l-the-optimist-764566.html | The Optimist | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/the-city-life-back-of-the-tracks.html | The City Life; Back of the Tracks | False | By Verlyn Klinkenborg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/chapters/reds.html | Â¬ÂRedsÂ¬Â | False | By Ted Morgan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/the-2004-campaign-fund-raising-in-academia.html | THE 2004 CAMPAIGN; Fund-Raising in Academia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/l-kazin-wilson-and-god-715484.html | Kazin, Wilson and God | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/gi-killed-and-two-wounded-by-mortar-fire-at-iraq-base.html | G.I. Killed and Two Wounded by Mortar Fire at Iraq Base | False | By John F. Burns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/2004-campaign-vermont-governor-dean-narrowing-his-separation-church-stump.html | THE 2004 CAMPAIGN: THE VERMONT GOVERNOR; Dean Narrowing His Separation of Church and Stump | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-barzilay-helly.html | Paid Notice: Deaths BARZILAY, HELLY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/pro-football-shaky-legs-and-a-hurt-shoulder-lift-the-titans.html | PRO FOOTBALL; Shaky Legs and a Hurt Shoulder Lift the Titans | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-book-made-me-do-it-how-to-get-your-mojo-on.html | A Book Made Me Do It; How To Get Your Mojo On | False | By William L. Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/c-corrections-774448.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/design/art-listings.html | Art Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/up-front-worth-noting-all-eyes-will-be-on-investigators-in-2004.html | UP FRONT: WORTH NOTING; All Eyes Will Be On Investigators in 2004 | False | By Terry Golway | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/pageoneplus/corrections.html | Corrections | | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/news-summary-827215.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/chapters/the-flickering-mind.html | Â¬ÂThe Flickering MindÂ¬Â | False | By Todd Oppenheimer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-for-2-ships-goodbye-new-york-hello-bayonne.html | TRAVEL ADVISORY; For 2 Ships: Goodbye, New York. Hello, Bayonne. | False | By Barry Estabrook | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/master-commander-and-me.html | Master, Commander and Me | False | By Mary-Lou Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/investing-with-fancy-footwork-barnes-noble-surprises-the-naysayers.html | Investing With Fancy Footwork, Barnes & Noble Surprises the Naysayers | False | By J. Alex Tarquinio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-watch-international-datebook-jan-18-to-feb-14.html | TRAVEL WATCH; International Datebook: Jan. 18 to Feb. 14 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-business-area-golf-courses-to-close-until-march.html | IN BUSINESS; Area Golf Courses To Close Until March | False | By Barbara Whitaker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-west-farms-sweet-scent-bronx-but-what-would-martha-think.html | NEIGHBORHOOD REPORT: WEST FARMS; The Sweet Scent of the Bronx. But What Would Martha Think? | False | By Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-minard-duane-e-jr.html | Paid Notice: Deaths MINARD, DUANE E. JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/tv/cover-story-the-challenge-the-pressure-the-donald.html | COVER STORY; The Challenge! The Pressure! The Donald! | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/c-corrections-830399.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/l-lord-of-the-rings-grandmothers-too-793728.html | 'LORD OF THE RINGS; Grandmothers, Too | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/greenspan-says-recovery-vindicates-fed-s-actions.html | Greenspan Says Recovery Vindicates Fed's Actions | False | By David Leonhardt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/automobiles/hollywood-debuts-for-gm-cars.html | Hollywood Debuts for G.M. Cars | False | By Michelle Krebs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/jumble-of-tests-may-slow-mad-cow-solution.html | Jumble of Tests May Slow Mad Cow Solution | False | By Sandra Blakeslee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/let-new-york-s-veterans-vend.html | Let New York's Veterans Vend | False | By Mitchell Duneier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-wechsler-cecile-md.html | Paid Notice: Deaths WECHSLER, CECILE, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-wolfe-mary-l-dr.html | Paid Notice: Deaths WOLFE, MARY L., DR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-mike-goes-silent-on-a-top-40-voice.html | A Mike Goes Silent on a Top 40' Voice | False | By Neil Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-klar-henry-a.html | Paid Notice: Deaths KLAR, HENRY A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/transactions-830526.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/in-the-region-long-island-luxury-houses-rise-apace-and-so-do-the-prices.html | In the Region/Long Island; Luxury Houses Rise Apace, and So Do the Prices | False | By Carole Paquette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/inside-the-nba-pacers-are-a-portrait-of-talent-and-tumult.html | INSIDE THE N.B.A.; Pacers Are a Portrait of Talent and Tumult | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/baseball-the-mets-sign-looper-and-he-wants-to-close.html | BASEBALL; The Mets Sign Looper, And He Wants to Close | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/pro-basketball-scott-adapts-after-the-nets-criticized-his-methods.html | PRO BASKETBALL; Scott Adapts After the Nets Criticized His Methods | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-805688.html | PULSE; Winterproofing | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/possessed-getting-even-with-nicorettes.html | POSSESSED; Getting Even With Nicorettes | False | By David Colman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/chapters/wolves-of-the-calla.html | Â¬ÂWolves of the CallaÂ¬Â | False | By Stephen King | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-brust-frank-s.html | Paid Notice: Deaths BRUST, FRANK S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-environment-forget-the-drought.html | IN BRIEF: ENVIRONMENT; FORGET THE DROUGHT | False | By Robert Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/homage-to-patagonia.html | Homage to Patagonia | False | By Tony Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/l-the-optimist-764540.html | The Optimist | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/market-insight-where-to-go-When-the-easy-gains-are-gone.html | MARKET INSIGHT; Where to Go When the Easy Gains Are Gone | False | By Kenneth N. Gilpin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-shio-wei-ling.html | Paid Notice: Deaths SHIO, WEI, LING | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/jobs/face-of-employee-assistance-is-often-a-company-chaplain.html | Face of Employee Assistance Is Often a Company Chaplain | False | By Eve Tahmincioglu | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/new-noteworthy-paperbacks-691950.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/l-the-optimist-764590.html | The Optimist | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-an-engineer-s-rationale-for-the-airport-monorail-830470.html | An Engineer's Rationale For the Airport Monorail | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-hlavacek-helen.html | Paid Notice: Deaths HLAVACEK, HELEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/our-towns-a-year-after-the-horror-next-door-parker-street-is-keeping-watch.html | Our Towns; A Year After the Horror Next Door, Parker Street Is Keeping Watch | False | By Richard Lezin Jones | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-diplomatic-goals-for-2004-828602.html | Diplomatic Goals For 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/television-carrie-bradshaw-s-final-reckoning.html | TELEVISION; Carrie Bradshaw's Final Reckoning | False | By Emily Nussbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/coping-after-55-years-still-dancing-cheek-to-cheek.html | COPING; After 55 Years, Still Dancing Cheek to Cheek | False | By Anemona Hartocollis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/on-the-street-free-style.html | ON THE STREET; Free Style | False | By Bill Cunningham | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-memorials-canale-richard-h.html | Paid Notice: Memorials CANALE, RICHARD H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/uneven-pavement.html | Uneven Pavement | False | By Allan Richter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/by-the-way-war-and-elementary-correspondence.html | BY THE WAY; War and Elementary Correspondence | False | By Tammy Li Gorce | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/remedial-work.html | Remedial Work | False | By Stephen S. Hall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/dining-out-rockville-centre-gets-mussels.html | DINING OUT; Rockville Centre Gets Mussels | False | By Joanne Starkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/baseball-yankees-buck-tradition-by-eschewing-lefties.html | BASEBALL; Yankees Buck Tradition By Eschewing Lefties | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/long-island-vines-3-bold-reds-from-osprey.html | LONG ISLAND VINES; 3 Bold Reds From Osprey | False | By Howard G. Goldberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/large-audiences-of-small-people.html | Large Audiences of Small People | False | By Neil Genzlinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-sarah-rogers-robert-hillman-jr.html | WEDDINGS/CELEBRATIONS; Sarah Rogers, Robert Hillman Jr. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-inventor-of-the-wraparound.html | Books in Brief: Nonfiction; Inventor of the Wraparound | False | By David Kaufman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/art-reviews-the-allure-of-gold-and-glitter.html | ART: REVIEWS; The Allure of Gold and Glitter | False | By Helen A. Harrison | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/film-listings.html | Film Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-are-farm-subsidies-good-for-us-828548.html | Are Farm Subsidies Good for Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-reading-file.html | THE READING FILE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/county-lines-the-family-dinner-more-like-an-automat.html | COUNTY LINES; The Family Dinner? More Like an Automat | False | By Debra West | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/the-2004-campaign-an-endorsement-as-folk-singer-supports-kerry-he-objects-too.html | THE 2004 CAMPAIGN: AN ENDORSEMENT; As Folk Singer Supports Kerry, He Objects, Too | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/the-guide-827649.html | THE GUIDE | False | By Barbara Delatiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-lowenstein-norman.html | Paid Notice: Deaths LOWENSTEIN, NORMAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-williamsburg-feeling-really-kind-blue-after-jazz-club-opens.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Feeling Really Kind of Blue After a Jazz Club Opens and Shuts | False | By Tara Bahrampour | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-remembering-a-pioneer-in-air-disaster-law-830364.html | Remembering a Pioneer In Air Disaster Law | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/the-editor-replies-drop-dead.html | The Editor Replies: Drop Dead | False | By Sven Birkerts | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/international/asia/afghan-council-gives-approval-to-constitution.html | Afghan Council Gives Approval to Constitution | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/business-people-a-decorating-game-for-the-workplace.html | Business People; A Decorating Game For the Workplace | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/science/space-probe-lands-on-mars.html | Space Probe Lands on Mars | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-davidoff-linda-stone.html | Paid Notice: Deaths DAVIDOFF, LINDA STONE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/the-handling-of-expert-testimony-818410.html | The Handling Of Expert Testimony | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-diplomatic-goals-for-2004-828564.html | Diplomatic Goals For 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-memorials-mendenhall-marlene.html | Paid Notice: Memorials MENDENHALL, MARLENE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/make-the-street-fair-less-generic.html | Make the Street Fair Less Generic | False | By Brian Lehrer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/business-people-for-toilet-paper-king-a-constant-question-and-a-simple-answer.html | Business People; For Toilet Paper King, A Constant Question And a Simple Answer | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/commuter-s-journal-the-ride-was-ok-but-the-book-was-better.html | COMMUTER'S JOURNAL; The Ride Was O.K., but the Book Was Better | False | By Jack Kadden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/chapters/no-excuses.html | Â¬ÂNo ExcusesÂ¬Â | False | By Abigail Thernstrom and Stephan Thernstrom | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/l-highs-and-lows-free-for-all-793701.html | HIGHS AND LOWS; Free for All | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/us-offer-of-quake-aid-sparks-debate-in-iran.html | U.S. Offer of Quake Aid Sparks Debate in Iran | False | By Neil MacFarquhar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/sports-of-the-times-the-parcells-legend-retold-in-the-voice-of-the-panthers.html | Sports of The Times; The Parcells Legend Retold, in the Voice of the Panthers | False | By Selena Roberts | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/shelter-island-may-get-harder-to-reach.html | Shelter Island May Get Harder to Reach | False | By Peter Boody | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/waiting-to-inhale.html | Waiting to Inhale | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-harrison-harriet-k.html | Paid Notice: Deaths HARRISON, HARRIET K. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/international/asia/fear-of-a-communist-rebellion-is-growing-in-the.html | Fear of a Communist Rebellion Is Growing in the Philippines | False | By Carlos H. Condeinternational Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/if-you-re-thinking-of-living-in-carmel-a-growing-hamlet-with-rural-vistas.html | If You're Thinking of Living In/Carmel; A Growing Hamlet With Rural Vistas | False | By Cheryl Platzman Weinstock | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/international/europe/british-official-cites-good-grounds-for-flight.html | British Official Cites Â¬ÂGood GroundsÂ¬Â for Flight Cancellations | False | By Brian Knowlton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-diplomatic-goals-for-2004-828556.html | Diplomatic Goals For 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/executive-life-business-schools-make-a-pitch-for-women.html | Executive Life; Business Schools Make a Pitch for Women | False | By Julia Lawlor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/digesting-hard-iron.html | Digesting Hard Iron | False | By Brad Leithauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/movies/film-a-year-for-images-that-will-linger.html | FILM; A Year for Images That Will Linger | False | By Elvis Mitchell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-are-farm-subsidies-good-for-us-828521.html | Are Farm Subsidies Good for Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-ryan-david-w.html | Paid Notice: Deaths RYAN, DAVID W. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-clare-branson-matthieu-mcauliffe.html | WEDDINGS/CELEBRATIONS; Clare Branson, Matthieu McAuliffe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-public-editor-the-quote-the-whole-quote-and-nothing-but-the-quote.html | THE PUBLIC EDITOR; The Quote, the Whole Quote and Nothing but the Quote | False | By Daniel Okrent | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/hockey-goalie-gives-rangers-victory-and-a-choice.html | HOCKEY; Goalie Gives Rangers Victory, and a Choice | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-784796.html | PULSE; Winterproofing | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/as-chaplain-s-spy-case-nears-some-ask-why-it-went-so-far.html | As Chaplain's Spy Case Nears, Some Ask Why It Went So Far | False | By Neil A. Lewis and Thom Shanker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/postings-nine-story-building-13th-street-once-a-store-now-facilities-for-new.html | POSTINGS; Nine-Story Building on 13th Street; Once a Store, Now Facilities for the New School | False | By Edwin McDowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/chapters/the-pursuit-of-perfection.html | Â¬The Pursuit of PerfectionÂ¬Â | False | By Sheila M. Rothman and David J. Rothman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/international/middleeast/israel-says-it-will-dismantle-2-more-settlements.html | Israel Says It Will Dismantle 2 More Settlements | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-hoffman-joan-proskauer.html | Paid Notice: Deaths HOFFMAN, JOAN PROSKAUER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-week-ahead-economy.html | The Week Ahead; ECONOMY | False | By Louis Uchitelle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/sports-of-the-times-connecticut-s-crumble-ushers-in-some-intrigue.html | Sports of The Times; Connecticut's Crumble Ushers In Some Intrigue | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-bodkin-robert-a.html | Paid Notice: Deaths BODKIN, ROBERT A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/egyptian-charter-jet-crashes-in-red-sea-killing-148.html | Egyptian Charter Jet Crashes in Red Sea, Killing 148 | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/c-corrections-816310.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/for-haiti-200-years-of-mixed-results.html | For Haiti, 200 Years of Mixed Results | False | By Robert Fatton Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/ideas-trends-keeping-the-faith-in-government-we-trust-as-far-as-we-can-throw-it.html | Ideas & Trends: Keeping the Faith; In Government We Trust (As Far as We Can Throw It) | False | By Sam Roberts | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/highs-and-lows-wellesley-in-the-50s-lord-of-the-rings-standing-ovations.html | Highs and Lows; Wellesley in the 50Â¬Âs; Â¬ÂLord of the RingsÂ¬Â; Standing Ovations | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/she-speaks-3-year-old.html | She Speaks 3-Year-Old | False | By Susan Dominus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/new-york-bookshelf-novels-a-willful-child-a-sisterhood-an-empire-state-mystery.html | NEW YORK BOOKSHELF/NOVELS; A Willful Child, a Sisterhood, An Empire State Mystery | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/lord-of-the-rings-since-star-wars-793744.html | 'LORD OF THE RINGS'; Since 'Star Wars' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/databank-a-week-of-new-calendars-and-more-gains.html | DataBank; A Week of New Calendars and More Gains | False | By Kenneth N. Gilpin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-lisa-friedenberg-tyler-anbinder.html | WEDDINGS/CELEBRATIONS; Lisa Friedenberg, Tyler Anbinder | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-gilman-beryl.html | Paid Notice: Deaths GILMAN, BERYL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/sharpton-says-he-meets-federal-funds-test.html | Sharpton Says He Meets Federal Funds Test | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-polstein-joseph-nathan.html | Paid Notice: Deaths POLSTEIN, JOSEPH NATHAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/theater/theater-listings.html | Theater Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/an-opportunity-in-iran-806641.html | An Opportunity in Iran | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/inside-830372.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-nacheman-abe.html | Paid Notice: Deaths NACHEMAN, ABE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music-a-master-and-mistress-of-the-imperious.html | MUSIC; A Master (and Mistress) of the Imperious | False | By Woody Hochswender | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-pearl-bettina.html | Paid Notice: Deaths PEARL, BETTINA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/automobiles/reporters-journals.html | ReportersÂ¬Â Journals | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-week-ahead-north-korea.html | The Week Ahead; NORTH KOREA | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-hauptman-selma.html | Paid Notice: Deaths HAUPTMAN, SELMA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/1-spray-on-stockings-764604.html | Spray-on Stockings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/long-island-journal-doctor-by-day-and-musical-star-by-night.html | LONG ISLAND JOURNAL; Doctor by Day and Musical Star by Night | False | By Marcelle S. Fischler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/hockey-desperate-islanders-rally-late-to-earn-tie.html | HOCKEY; Desperate Islanders Rally Late to Earn Tie | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/ncaafootball/human-touch-and-the-bcs.html | Human Touch and the B.C.S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music-playlist-courtney-love-at-her-furious-best.html | MUSIC: PLAYLIST; Courtney Love, at Her Furious Best | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-suffolk-adds-to-its-open-space-portfolio.html | IN BRIEF; Suffolk Adds to Its Open-Space Portfolio | False | By Stacy Albin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/police-seized-loot-is-online-and-yes-it-s-a-steal.html | Police-Seized Loot Is Online, and Yes, It's a Steal | False | By Michael Wilson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/development-close-calls-spur-drive-to-limit-hunting-in-putnam.html | DEVELOPMENT; Close Calls Spur Drive To Limit Hunting in Putnam | False | By Tina Kelley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/worth-noting-holidays-are-over-but-hunger-is-not.html | WORTH NOTING; Holidays Are Over, But Hunger Is Not | False | By Avi Salzman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/l-quick-short-thinking-715506.html | Quick, Short Thinking | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music/music-listings.html | Music Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-785059.html | PULSE; Winterproofing | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/movies/film-lessons-of-the-pentagon-s-favorite-training-film.html | FILM; Lessons of the Pentagon's Favorite Training Film | False | By Stuart Klawans | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/college-basketball-red-storm-s-guards-find-familiar-roles-to-gain-victory.html | COLLEGE BASKETBALL; Red Storm's Guards Find Familiar Roles to Gain Victory | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-are-farm-subsidies-good-for-us-828491.html | Are Farm Subsidies Good for Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/college-basketball-duke-floors-huskies-on-their-home-court.html | COLLEGE BASKETBALL; Duke Floors Huskies On Their Home Court | False | By Bill Finley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/art-burtynsky-s-account-adding-up-the-price-that-nature-pays.html | ART; Burtynsky's Account: Adding Up the Price That Nature Pays | False | By Murray Whyte | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/automobiles/in-detroit-home-teams-swing-for-the-fences.html | In Detroit, Home Teams Swing for the Fences | False | By Michelle Krebs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/india-and-pakistan-offer-hint-of-thaw.html | India and Pakistan Offer Hint of Thaw | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-diplomatic-goals-for-2004-828572.html | Diplomatic Goals For 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/q-a-a-stepson-seeks-to-assume-a-lease.html | Q.&A.; A Stepson Seeks to Assume a Lease | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-book-made-me-do-it-building-the-business-of-me.html | A Book Made Me Do It; Building the Business of-me | False | By Ginia Bellafante | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/from-rogue-nuclear-programs-web-of-trails-leads-to-pakistan.html | From Rogue Nuclear Programs, Web of Trails Leads to Pakistan | False | By David E. Sanger and William J. Broad | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-friedland-elias.html | Paid Notice: Deaths FRIEDLAND, ELIAS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/l-the-dean-connection-764655.html | The Dean Connection | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/world/israelis-kill-4-palestinians-during-operation-in-nablus.html | Israelis Kill 4 Palestinians During Operation in Nablus | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/outdoors/in-japan-134-mile-relay-race-is-ultimate-test-for-college-men.html | OUTDOORS; In Japan, 134-Mile Relay Race Is Ultimate Test for College Men | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-la-sala-frank.html | Paid Notice: Deaths LA SALA, FRANK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-are-farm-subsidies-good-for-us-828530.html | Are Farm Subsidies Good for Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/football/playoff-summary.html | Playoff Summary | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music/listen-globally-book-locally.html | MUSIC; Listen Globally, Book Locally | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-the-schools-beyond-bake-sales-nonstop-fund-raising.html | IN THE SCHOOLS; Beyond Bake Sales: Nonstop Fund-raising | False | By Merri Rosenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/outlaws-ride-the-range-on-four-wheels.html | Outlaws Ride the Range on Four Wheels | False | By John Rather | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-week-ahead-business.html | The Week Ahead; BUSINESS | False | By Tracie Rozhon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-joyce-gold-leslie-mckenzie.html | WEDDINGS/CELEBRATIONS Joyce Gold, Leslie McKenzie | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/private-sector-once-a-cassandra-now-a-sage.html | Private Sector; Once a Cassandra, Now a Sage | False | By Elizabeth Olson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-palladino-joe.html | Paid Notice: Deaths PALLADINO, JOE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-mad-cow-chicken-pig-807516.html | Mad Cow, Chicken, Pig | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-715557.html | Books in Brief: Nonfiction | False | By John D. Thomas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/space-probe-lands-on-mars-on-search-for-signs-of-water.html | Space Probe Lands on Mars; On Search for Signs of Water | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/l-another-life-worthy-of-a-year-end-review-827690.html | Another Life Worthy Of A Year-End Review | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/page-two-dec-28-2003-jan-3-2004-air-travel-interrupted.html | Page Two: Dec. 28, 2003-Jan. 3, 2004; AIR TRAVEL, INTERRUPTED | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/business-people-memo-to-spouse-i-really-do-care.html | Business People; Memo to Spouse: I Really Do Care | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/l-diplomatic-goals-for-2004-828580.html | Diplomatic Goals For 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/theater/theater-excerpt-aunt-dan-and-lemon.html | THEATER: EXCERPT; AUNT DAN AND LEMON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/page-two-dec-28-2003-jan-3-2004-bid-for-hall-fame-best-seller-list.html | Page Two: Dec. 28, 2003-Jan. 3, 2004; A Bid for the Hall of Fame And the Best-Seller List | False | By Ira Berkow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/page-two-dec-28-2003-jan-3-2004-regulating-mad-cow-and-ephedra.html | Page Two: Dec. 28, 2003-Jan. 3, 2004; REGULATING MAD COW AND EPHEDRA | False | By Denise Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-questions-for-tom-kean-want-to-know-a-secret.html | THE WAY WE LIVE NOW: 1-4-04: QUESTIONS FOR TOM KEAN; Want to Know a Secret? | False | By Deborah Solomon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/us/across-rural-america-drug-casts-a-grim-shadow.html | Across Rural America, Drug Casts a Grim Shadow | False | By Fox Butterfield | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/l-spray-on-stockings-764620.html | Spray-on Stockings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/the-quest-for-the-north-central-positronics.html | The Quest for the North Central Positronics | False | By Andrew O'Hehir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/theater/art-masks-still-in-place-but-firmly-in-the-mainstream.html | ART; Masks Still in Place, but Firmly in the Mainstream | False | By Phoebe Hoban | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-aviation-role-at-calverton-is-extended.html | IN BRIEF; Aviation Role at Calverton Is Extended | False | By Rosamaria Mancini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-curtis-virginia-evans.html | Paid Notice: Deaths CURTIS, VIRGINIA EVANS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/lives-a-doctor-s-toxic-shock.html | LIVES; A Doctor's Toxic Shock | False | By Nanette Gartrell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/c-corrections-813613.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-kleinman-ann.html | Paid Notice: Deaths KLEINMAN, ANN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/chapters/bandbox.html | Â¬ÂBandboxÂ¬Â | False | By Thomas Mallon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-805670.html | PULSE; Winterproofing | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/investing-for-boomers-near-retirement-toolboxes-aplenty.html | Investing For Boomers Near Retirement, Toolboxes Aplenty | False | By Elizabeth Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-cristina-king-william-kloss.html | WEDDINGS/CELEBRATIONS; Cristina King, William Kloss | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/minus-frills-film-critics-pick-winners-of-awards.html | Minus Frills, Film Critics Pick Winners Of Awards | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/jobs/life-s-work-careers-settle-within-a-thriving-home.html | LIFE'S WORK; Careers Settle Within a Thriving Home | False | By Lisa Belkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/style/are-diamonds-now-a-man-s-best-friend.html | Are Diamonds Now a Man's Best Friend? | False | By Ruth La Ferla | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-hook-lucyle-phd.html | Paid Notice: Deaths HOOK, LUCYLE, PH.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/cuttings-a-gardener-s-alchemy-with-amaryllis.html | CUTTINGS; A Gardener's Alchemy With Amaryllis | False | By Lee Buttala | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/the-retro-city.html | The Retro City | False | By Michael Johns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/a-designer-lets-loose-in-the-year-of-the-car.html | A Designer Lets Loose In the 'Year of the Car' | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-world-new-wars-in-iraq-making-compromises-to-keep-a-country-whole.html | The World: New Wars in Iraq; Making Compromises to Keep a Country Whole | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-tell-lawrence-j.html | Paid Notice: Deaths TELL, LAWRENCE J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/pro-football-smiling-at-memory-of-a-most-valuable-parent.html | PRO FOOTBALL; Smiling at Memory of a Most Valuable Parent | False | By Joe Drape | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-braun-melvin.html | Paid Notice: Deaths BRAUN, MELVIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/l-the-optimist-764574.html | The Optimist | False | | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/killing-the-patient.html | Killing the Patient | False | By Siddhartha Mukherjee | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/the-guide-828750.html | THE GUIDE | False | By Eleanor Charles | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/diplomatic-goals-for-2004-4-letters.html | Diplomatic Goals for 2004 (4 Letters) | False | | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/movies/film-from-iran-to-california-house-of-sand-and-fog.html | FILM; From Iran to California to 'House of Sand and Fog' | False | | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/paralysis-on-clean-air.html | Paralysis on Clean Air | False | | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/jersey-as-the-new-year-unfolds-a-reason-for-hope.html | JERSEY; As the New Year Unfolds, a Reason for Hope | False | By Neil Genzlinger | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/business/executive-life-the-boss-a-pay-as-he-went-start.html | Executive Life: The Boss; A Pay-as-He-Went Start | False | By Robert Greifeld | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/best-sellers-january-4-2004.html | BEST SELLERS: January 4, 2004 | False | | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-de-pinies-jaime.html | Paid Notice: Deaths DE PINIES, JAIME | False | | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/classified/paid-notice-deaths-friend-weitz-olga-judith.html | Paid Notice: Deaths FRIEND, WEITZ, OLGA JUDITH | False | | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/books/l-death-is-serious-715492.html | Death Is Serious | False | | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-04 | 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/dance-kyra-nichols-keeps-balanchine-in-the-air.html | DANCE; Kyra Nichols Keeps Balanchine in the Air | False | | 2004-04-04 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/hockey-power-play-troubles-plaguing-the-rangers.html | HOCKEY; Power-Play Troubles Plaguing the Rangers | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-the-un-our-friend-or-not-837199.html | The U.N.: Our Friend or Not? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-charity-taxes-poverty-831638.html | Charity, Taxes, Poverty | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/media-business-advertising-online-travel-company-tries-revive-its-fortunes-using.html | THE MEDIA BUSINESS: ADVERTISING; An online travel company tries to revive its fortunes using a gnome and $80 million. | False | By Jane L. Levere | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-klar-henry.html | Paid Notice: Deaths KLAR, HENRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/trade-farmers-and-politics-2-letters.html | Trade, Farmers, and Politics (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/the-ephedra-ban-is-not-enough.html | The Ephedra Ban Is Not Enough | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/doc-counsilman-83-coach-and-innovator-in-swimming.html | Doc Counsilman, 83, Coach And Innovator in Swimming | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-memorials-kalkstein-irving.html | Paid Notice: Memorials KALKSTEIN, IRVING | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/IHT-uk-aide-cites-good-grounds-for-halting-flights.html | U.K. aide cites 'good grounds' for halting flights | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/officials-search-office-of-parmalat-s-lawyer.html | Officials Search Office of Parmalat's Lawyer | False | By Jenifer Bayot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/stocks-jump-as-investors-return-from-holidays.html | Stocks Jump as Investors Return from Holidays | False | By Kenneth N. Gilpin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-adler-goldie.html | Paid Notice: Deaths ADLER, GOLDIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-football-titans-two-constants-injuries-and-victories.html | PRO FOOTBALL; Titans' Two Constants: Injuries and Victories | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/international/europe/take-back-america.html | Â¬ÂÃTake Back AmericaÂ¬Â | False | By GERHARD SPÃ¶RL, Der Spiegel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/outdoors-pursuing-ritual-along-with-a-duck-or-two.html | OUTDOORS; Pursuing Ritual, Along with a Duck or Two | False | By Nelson Bryant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/fed-governor-defends-call-to-hold-rates-at-low-level.html | Fed Governor Defends Call To Hold Rates At Low Level | False | By Louis Uchitelle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-lassaw-ibram.html | Paid Notice: Deaths LASSAW, IBRAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/metropolitan-diary-831549.html | Metropolitan Diary | False | By Joe Rogers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/national/us-begins-fingerprinting-foreigners-at-airports.html | U.S. Begins Fingerprinting Foreigners at Airports | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/colombians-with-us-aid-tracked-rebel-for-months.html | Colombians, With U.S. Aid, Tracked Rebel For Months | False | By Juan Forero | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/editorial-observer-holstein-dairy-cows-and-the-inefficient-efficiencies-modern-farming.html | Editorial Observer; Holstein Dairy Cows and the Inefficient Efficiencies of Modern Farming | False | By Verlyn Klinkenborg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/fear-of-a-communist-rebellion-is-growing-in-the-philippines.html | Fear of a Communist Rebellion Is Growing in the Philippines | False | By Carlos H. Conde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/bridge-skipping-the-formalities-7-nt.html | BRIDGE; Skipping the Formalities: 7 N.T. | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/handling-artifacts-not-built-last-holocaust-american-indian-museums-use-new.html | Handling Artifacts Not Built to Last; Holocaust and American Indian Museums Use New Techniques and Adjust Their Objectives | False | By Rita Reif | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/IHT-dean-and-lieberman-tangle-during-debate-in-iowa.html | Dean and Lieberman tangle during debate in Iowa | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/television-review-your-flight-ready-for-boarding-if-you-are-sober-slim-and-smell-Nice.html | TELEVISION REVIEW; Your Flight Is Ready for Boarding (if You Are Sober, Slim and Smell Nice) | False | By Virginia Heffernan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/technology-a-debate-on-web-phone-service.html | TECHNOLOGY; A Debate on Web Phone Service | False | By Matt Richtel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-memorials-cooper-wyatt.html | Paid Notice: Memorials COOPER, WYATT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/leaders-of-india-and-pakistan-try-to-maintain-momentum-toward-improved-relations.html | Leaders of India and Pakistan Try to Maintain Momentum Toward Improved Relations | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-remler-samuel.html | Paid Notice: Deaths REMLER, SAMUEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/6-are-overcome-by-carbon-monoxide-fumes-in-brooklyn-building.html | 6 Are Overcome by Carbon Monoxide Fumes in Brooklyn Building | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/afghan-council-gives-approval-to-constitution.html | AFGHAN COUNCIL GIVES APPROVAL TO CONSTITUTION | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/the-2004-campaign-the-scene-a-new-episode-of-friends-no-just-democrats-debating.html | THE 2004 CAMPAIGN: THE SCENE; A New Episode of 'Friends'? No, Just Democrats Debating | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/c-corrections-838748.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/IHT-1954us-firms-research-cancer-in-our-pages100-75-and-50-years-ago.html | 1954:U.S. Firms Research Cancer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-memorials-lynd-albert-j.html | Paid Notice: Memorials LYND, ALBERT J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-rudow-gilbert.html | Paid Notice: Deaths RUDOW, GILBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/church-missing-its-baby-jesus-and-then-thief-grabs-purses.html | Church Missing Its Baby Jesus, And Then Thief Grabs Purses | False | By Andrea Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-durgin-don.html | Paid Notice: Deaths DURGIN, DON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/relieved-mars-enthusiasts-celebrate-successful-landing.html | Relieved Mars Enthusiasts Celebrate Successful Landing | False | By Anahad O'Connor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/michael-straight-who-wrote-of-connection-to-spy-ring-is-dead-at-87.html | Michael Straight, Who Wrote of Connection to Spy Ring, Is Dead at 87 | False | By Christopher Lehmann-Haupt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/trenton-may-face-5-billion-budget-gap.html | Trenton May Face $5 Billion Budget Gap | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-trade-farmers-and-politics-837130.html | Trade, Farmers, And Politics | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/automobiles/autos-on-monday-collecting-american-classics-good-as-gold.html | AUTOS ON MONDAY/Collecting; American Classics, Good as Gold | False | By Keith Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-brody-charlotte.html | Paid Notice: Deaths BRODY, CHARLOTTE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/college-football-official-says-bcs-needs-adjustments.html | COLLEGE FOOTBALL; Official Says B.C.S. Needs Adjustments | False | By Joe Drape | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/most-wanted-drilling-down-semiconductors-china-s-chip-appetite.html | MOST WANTED: DRILLING DOWN/SEMICONDUCTORS; China's Chip Appetite | False | By David F. Gallagher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-the-un-our-friend-or-not-837237.html | The U.N.: Our Friend or Not? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/mad-cow-forces-beef-industry-to-change-course.html | Mad Cow Forces Beef Industry to Change Course | False | This article is by Michael Moss, Richard A. Oppel Jr. and Simon Romero. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/highlights-the-afghan-pact.html | HIGHLIGHTS; The Afghan Pact | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/the-neediest-cases-mother-takes-life-s-demands-one-painful-step-at-a-time.html | The Neediest Cases; Mother Takes Life's Demands One Painful Step at a Time | False | By Nick Kaye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-lasley-r-allison.html | Paid Notice: Deaths LASLEY, R. ALLISON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-trade-farmers-and-politics-837148.html | Trade, Farmers, And Politics | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-shankman-steven.html | Paid Notice: Deaths SHANKMAN, STEVEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-basketball-behind-kidd-nets-extend-dominance-over-knicks.html | PRO BASKETBALL; Behind Kidd, Nets Extend Dominance Over Knicks | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/sports-of-the-times-one-way-to-determine-who-s-no-1.html | Sports of The Times; One Way to Determine Who's No. 1 | False | By William C. Rhoden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/san-bruno-journal-jail-old-alcatraz-with-own-brand-infamy-has-done-its-time.html | San Bruno Journal; Jail as Old as Alcatraz, With Own Brand of Infamy, Has Done Its Time | False | By Carol Pogash | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/struggle-for-iraq-british-blair-surprise-return-basra-praises-efforts-troops.html | THE STRUGGLE FOR IRAQ: THE BRITISH; Blair, in Surprise Return to Basra, Praises Efforts to Troops | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/IHT-grappling-with-us-power-iran-may-be-primed-for-reconciliation.html | Grappling with U.S. power : Iran may be primed for reconciliation | False | By Ray Takeyh, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/the-2004-campaign-the-debate-rivals-in-debate-take-aim-at-dean.html | THE 2004 CAMPAIGN: THE DEBATE; RIVALS IN DEBATE TAKE AIM AT DEAN | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/international/europe/a-bonanza-for-errors.html | A Bonanza for Errors | False | By der Spiegel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/c-corrections-838780.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/c-corrections-838772.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/news-summary-836915.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/education/police-task-force-dispatched-to-unruly-new-york-schools.html | Police Task Force Dispatched to Unruly New York Schools | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-the-un-our-friend-or-not-5-letters.html | The U.N.: Our Friend or Not? (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/politics/campaigns/bush-drops-in-on-a-school-in-a-crucial-campaign-state.html | Bush Drops In on a School, in a Crucial Campaign State | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/politics/campaigns/clark-says-no-to-being-no-2.html | Clark Says No to Being No. 2 | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-falencki-john-julius.html | Paid Notice: Deaths FALENCKI, JOHN JULIUS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/one-stop-shopping-approach-to-hdtv.html | One-Stop Shopping Approach to HDTV | False | By Eric A. Taub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/china-to-kill-10000-civet-cats-in-effort-to-eradicate-sars.html | China to Kill 10,000 Civet Cats in Effort to Eradicate SARS | False | By Keith Bradsher and Lawrence K. Altman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/despite-signs-of-economic-recovery-states-budgets-are-still-reeling.html | Despite Signs of Economic Recovery, States' Budgets Are Still Reeling | False | By John M. Broder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/getting-away-with.html | Getting Away With . . . | False | By Bob Herbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/news-groups-seek-to-open-secret-case.html | News Groups Seek to Open Secret Case | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/basketball-knicks-make-deal-for-marbury.html | Knicks Make Deal for Marbury | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/movies/a-past-of-fear-and-pain-for-first-time-filmmaker.html | A Past of Fear and Pain For First-Time Filmmaker | False | By Randy Kennedy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/c-corrections-836974.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-the-un-our-friend-or-not-837180.html | The U.N.: Our Friend or Not? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/with-the-vote-in-georgia-a-dynamic-young-leader-and-a-new-era.html | With the Vote in Georgia, a Dynamic Young Leader and a New Era | False | By Seth Mydans | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/economic-calendar.html | Economic Calendar | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/year-of-spending-dangerously.html | Year of Spending Dangerously | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-gorin-mildred-e.html | Paid Notice: Deaths GORIN, MILDRED E. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/united-by-a-zest-for-travel-separated-by-an-earthquake.html | United by a Zest for Travel, Separated by an Earthquake | False | By Neil MacFarquhar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/politics/bill-bradley-to-back-dean.html | Bill Bradley to Back Dean | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-rosenthal-martin-eli.html | Paid Notice: Deaths ROSENTHAL, MARTIN ELI | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-football-the-packers-defense-lets-favre-watch-this-ending.html | PRO FOOTBALL; The Packers' Defense Lets Favre Watch This Ending | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/new-economy-in-survey-fewer-are-sharing-files-or-admitting-it.html | New Economy; In Survey, Fewer Are Sharing Files (Or Admitting It) | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/five-giants-in-technology-unite-to-deter-file-sharing.html | Five Giants In Technology Unite to Deter File Sharing | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/IHT-1929plane-near-flight-record-in-our-pages100-75-and-50-years-ago.html | 1929:Plane Near Flight Record : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/a-firehouse-culture-where-taunts-and-teasing-flourish.html | A Firehouse Culture Where Taunts and Teasing Flourish | False | By Michelle O'Donnell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/business-digest-837318.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-kurz-bertha.html | Paid Notice: Deaths KURZ, BERTHA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/white-house-letter-new-year-begins-team-bush-relaxed-but-focused-way.html | White House Letter; As a New Year Begins, Team Bush Is Relaxed, But in a Focused Way | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-dix-peter-hawley.html | Paid Notice: Deaths DIX, PETER HAWLEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-900-new-cabs-and-the-comfort-factor-810614.html | 900 New Cabs and the Comfort Factor | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/news/dean-and-lieberman-tangle-during-debate-in-iowa.html | Dean and Lieberman tangle during debate in Iowa | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-kaufman-joseph-i.html | Paid Notice: Deaths KAUFMAN, JOSEPH I. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-yahr-dr-melvin-d.html | Paid Notice: Deaths YAHR, DR. MELVIN D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-popper-william-i.html | Paid Notice: Deaths POPPER, WILLIAM I. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-parker-gerald-scott.html | Paid Notice: Deaths PARKER, GERALD SCOTT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/republicans-assure-rowland-they-oppose-another-inquiry.html | Republicans Assure Rowland They Oppose Another Inquiry | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/1904blizzard-hits-manhattan-in-our-pages100-75-and-50-years-ago.html | 1904:Blizzard Hits Manhattan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-nachtman-leonard-c.html | Paid Notice: Deaths NACHTMAN, LEONARD C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/media-songwriters-say-piracy-eats-into-their-pay.html | MEDIA; Songwriters Say Piracy Eats Into Their Pay | False | By David Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/struggle-for-iraq-finances-baker-press-arab-lands-forgive-huge-iraqi-debt.html | THE STRUGGLE FOR IRAQ: FINANCES; Baker to Press Arab Lands To Forgive Huge Iraqi Debt | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-keehn-aaron.html | Paid Notice: Deaths KEEHN, AARON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-korkes-lillian.html | Paid Notice: Deaths KORKES, LILLIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/critic-s-choice-new-cd-s-auld-music-not-to-be-forgot.html | CRITIC'S CHOICE/New CD's; Auld Music Not to Be Forgot | False | By Neil Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-zaldin-harriett.html | Paid Notice: Deaths ZALDIN, HARRIETT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/pop-review-heavy-on-the-nonsense-and-hold-the-syrup.html | POP REVIEW; Heavy on the Nonsense And Hold the Syrup | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-garcia-shirley-s-nee-stoddard.html | Paid Notice: Deaths GARCIA, SHIRLEY S. (NEE STODDARD) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/in-their-own-words.html | In Their Own Words | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/international/asia/risks-seen-in-chinas-plan-to-slaughter-cats-to-fight-sars.html | Risks Seen in ChinaÂ¬Âs Plan to Slaughter Cats to Fight SARS | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/body-found-in-elevator.html | Body Found in Elevator | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/the-year-ahead-20-years-ago.html | The Year Ahead, 20 Years Ago | False | By Kiron K. Skinner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-de-pinies-jaime.html | Paid Notice: Deaths DE PINIES, JAIME | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-ross-marvin-a.html | Paid Notice: Deaths ROSS, MARVIN A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/2-youths-shot-to-death-near-party-in-queens.html | 2 Youths Shot to Death Near Party in Queens | False | By Shaila K. Dewan and Stacy Albin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-the-un-our-friend-or-not-837202.html | The U.N.: Our Friend or Not? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-tell-lawrence.html | Paid Notice: Deaths TELL, LAWRENCE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-football-5-touchdowns-a-victory-and-no-doubt-for-manning.html | PRO FOOTBALL; 5 Touchdowns, a Victory And No Doubt for Manning | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/politics/campaigns/in-their-own-words.html | In Their Own Words | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/media-fox-hopes-fiance-delivers-big-fat-win.html | MEDIA; Fox Hopes 'Fiancé' Delivers Big Fat Win | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/gm-executive-preaches-sweat-the-smallest-details.html | G.M. Executive Preaches: Sweat the Smallest Details | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-mask-for.html | the end user / A voice for the consumer : A mask for surfers | False | By Victoria Shannon, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/politics/us-says-voice-on-new-audiotape-is-probably-bin-ladens.html | U.S. Says Voice on New Audiotape Is Probably bin LadenÂ¬Âs | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-forest-nancy-klauber.html | Paid Notice: Deaths FOREST, NANCY (KLAUBER) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-miller-bernice-glaser.html | Paid Notice: Deaths MILLER, BERNICE GLASER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/international/europe/british-official-sees-no-early-exit-from-iraq.html | British Official Sees No Early Exit From Iraq | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/grief-pervades-beach-resort-in-egypt.html | Grief Pervades Beach Resort In Egypt | False | By Jason Horowitz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/baseball/rose-says-it-was-wrong-and-stupid-to-bet-on-baseball.html | Rose Says It Was Â¬ÂWrongÂ¬Â and Â¬ÂStupidÂ¬Â to Bet on Baseball | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-the-un-our-friend-or-not-837210.html | The U.N.: Our Friend or Not? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/hollinger-board-accused-of-lax-supervision.html | Hollinger Board Accused of Lax Supervision | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/science/space/link-to-martian-rover-is-strong-and-pictures-flow-to-earth.html | Link to Martian Rover Is Strong, and Pictures Flow to Earth | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/israel-plans-to-dismantle-2-small-settlement-outposts.html | Israel Plans to Dismantle 2 Small Settlement Outposts | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-nye-shirley.html | Paid Notice: Deaths NYE, SHIRLEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-heller-charles.html | Paid Notice: Deaths HELLER, CHARLES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/worldbusiness/IHT-ahead-of-the-markets-commodities-ride-recovery-in.html | AHEAD OF THE MARKETS : Commodities ride recovery in world economy | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/struggle-for-iraq-northern-region-kurdish-region-in-northern-iraq-will-get-to-keep.html | THE STRUGGLE FOR IRAQ: NORTHERN REGION; Kurdish Region in Northern Iraq Will Get to Keep Special Status | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/books/books-of-the-times-dispatches-from-iraq-woven-into-fresh-history.html | BOOKS OF THE TIMES; Dispatches From Iraq, Woven Into Fresh History | False | By Ivo H. Daalder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-football-cowboys-preparing-to-take-next-step.html | PRO FOOTBALL; Cowboys Preparing To Take Next Step | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/world/moscow-journal-for-whom-will-harvard-s-bells-toll-that-s-in-question.html | Moscow Journal; For Whom Will Harvard's Bells Toll? That's in Question | False | By Steven Lee Myers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/automobiles/party-hopping-through-the-snow-in-detroit.html | Party Hopping Through the Snow in Detroit | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/media/who-best-to-describe-ken-wells-book-ken-wells.html | MEDIA; Who Best to Describe Ken Wells' Book? Ken Wells | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/inside-838675.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/transactions-838845.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/rover-unfurls-opening-new-stage-in-exploring-mars.html | Rover Unfurls, Opening New Stage in Exploring Mars | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/met-opera-review-a-self-obsessed-hero-with-a-dashing-presence.html | MET OPERA REVIEW; A Self-Obsessed Hero With a Dashing Presence | False | By Anthony Tommasini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-friend-weitz-olga-judith.html | Paid Notice: Deaths FRIEND, WEITZ, OLGA JUDITH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-memorials-nightingale-bertha.html | Paid Notice: Memorials NIGHTINGALE, BERTHA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-mulhull-james-j.html | Paid Notice: Deaths MULHALL, JAMES J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/national/lawrence-bogorad-82-professor-and-renowned-plant-researcher-dies.html | Lawrence Bogorad, 82, Professor and Renowned Plant Researcher, Dies | False | By David Tuller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-howard-fay.html | Paid Notice: Deaths HOWARD, FAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/sports-of-the-times-on-field-favre-is-even-better-despite-off-field-burden.html | Sports of The Times; On Field, Favre Is Even Better Despite Off-Field Burden | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/e-commerce-report-after-several-favorable-court-rulings-whenu-has-been-barred.html | E-Commerce Report; After several favorable court rulings, WhenU.com has been barred, at least for now, from the use of some pop-up ads. | False | By Bob Tedeschi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/college-football-louisiana-state-squeezes-onto-throne-with-southern-california.html | COLLEGE FOOTBALL; Louisiana State Squeezes Onto Throne With Southern California | False | By Joe Drape | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/c-corrections-838799.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/business/patents-snowboarding-device-lets-aspiring-daredevils-practice-indoors-before.html | Patents; Snowboarding device lets aspiring daredevils practice indoors before hitting the slopes. | False | By Teresa Riordan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/broad-overhaul-of-city-schools-causing-strains.html | BROAD OVERHAUL OF CITY SCHOOLS CAUSING STRAINS | False | By Elissa Gootman and David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/quotation-of-the-day-836290.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/automobiles/market-outlook-2004-muscle-has-hustle-but-retro-is-a-no-go.html | Market Outlook 2004: Muscle Has Hustle, but Retro Is a No-Go | False | By Keith Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-basketball-notebook-medyess-receives-a-pep-talk.html | PRO BASKETBALL; NOTEBOOK; McDyess Receives A Pep Talk | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/losing-loud-voice-fight-injustice-retiring-rochester-minister-looks-back-40.html | Losing a Loud Voice in the Fight on Injustice; Retiring, Rochester Minister Looks Back on 40 Years as the City's No. 1 Agitator | False | By Michelle York | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/books/writes-punctuation-book-and-finds-it-s-a-best-seller.html | Writes, Punctuation Book and Finds It's a Best Seller | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/the-2004-campaign-the-general-clark-says-no-to-being-no-2.html | THE 2004 CAMPAIGN: THE GENERAL; Clark Says No To Being No. 2 | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-basketball-kidd-revels-in-chance-to-play-at-the-garden.html | PRO BASKETBALL; Kidd Revels in Chance To Play at the Garden | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-watt-john-h.html | Paid Notice: Deaths WATT, JOHN H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-quach-emily-hsu-landau.html | Paid Notice: Deaths QUACH, EMILY HSU LANDAU | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-silk-allan.html | Paid Notice: Deaths SILK, ALLAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-first-class-screenings-831620.html | First-Class Screenings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/c-corrections-838764.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/job-and-dean.html | Job and Dean | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/on-pleasant-avenue-a-mobbed-up-history-is-hard-to-live-down.html | On Pleasant Avenue, a Mobbed-Up History Is Hard to Live Down | False | By Corey Kilgannon and Vincent M. Mallozzi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/us/blair-visits-troops.html | Blair Visits Troops | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/c-corrections-838756.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/l-primary-squabbling-807974.html | Primary Squabbling | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-holden-berta.html | Paid Notice: Deaths HOLDEN, BERTA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/classified/paid-notice-deaths-goldstein-helen.html | Paid Notice: Deaths GOLDSTEIN, HELEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-05 | 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/sports-of-the-times-it-will-take-some-time-to-bridge-the-talent-gap.html | Sports of The Times; It Will Take Some Time To Bridge the Talent Gap | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-frankfurt-myrtle.html | Paid Notice: Deaths FRANKFURT, MYRTLE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/l-is-the-gop-the-party-of-reform-849111.html | Is the G.O.P. the Party of Reform? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-scheer-lena.html | Paid Notice: Deaths SCHEER, LENA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/questions-seen-on-seed-prices-set-in-the-90-s.html | Questions Seen On Seed Prices Set in the 90's | False | By David Barboza | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/anxious-time-for-parmalat-bondholders-outside-italy.html | Anxious Time for Parmalat Bondholders Outside Italy | False | By Heather Timmons | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-grimmig-marie-mccann.html | Paid Notice: Deaths GRIMMIG, MARIE MCCANN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/transactions-846317.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/fox-executive-plans-to-start-production-unit.html | Fox Executive Plans to Start Production Unit | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-nifoussi-bernard.html | Paid Notice: Deaths NIFOUSSI, BERNARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/inside-848220.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/dad-do-yu-rd-me-frankly-son-no-3-letters.html | Â¬Â¦dad, do yu rd me?Â¬Â¬Â¬ÂFrankly, Son . . . NoÂ¬Â (3 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/good-intentions-bad-idea-a-delegation-that-shouldnt-go-to-north.html | Good intentions, bad idea : A delegation that shouldn't go to North Korea | False | By Ralph A. Cossa, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/campaign-briefs-the-clark-speech-that-wasn-t.html | Campaign Briefs; THE CLARK SPEECH THAT WASNT | False | By Edward Wyatt (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/new-jersey-moves-to-restrict-building-near-waterways.html | New Jersey Moves to Restrict Building Near Waterways | False | By Maria Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/business-travel-frequent-flier-joys-of-traveling-light-and-against-the-trend.html | BUSINESS TRAVEL; Frequent Flier; Joys of Traveling Light and Against the Trend | False | By David Wolfe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-kahn-betty.html | Paid Notice: Deaths KAHN, BETTY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/l-do-oops-i-dont-2-letters.html | I Do. Oops! I DonÂ¬Ât. (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/IHT-the-american-agenda-letters-to-the-editor.html | The American agenda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/dad-do-yu-rd-me-frankly-son-no-849146.html | 'dad, do yu rd me? 'Frankly, Son . . . No' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-gutierrez-gerald.html | Paid Notice: Deaths GUTIERREZ, GERALD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/loose-rail-pierces-subway-car-ripping-floor-but-hurting-no-one.html | Loose Rail Pierces Subway Car, Ripping Floor but Hurting No One | False | By Michael Luo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/is-the-gop-the-party-of-reform-5-letters.html | Is the G.O.P. the Party of Reform? (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/l-canceled-flights-frayed-nerves-849332.html | Canceled Flights, Frayed Nerves | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/sports-of-the-times-with-mcgraw-on-the-mound-believing-was-never-a-stretch.html | Sports of The Times; With McGraw on the Mound, Believing Was Never a Stretch | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/l-is-the-gop-the-party-of-reform-849103.html | Is the G.O.P. the Party of Reform? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/movies/middle-earth-eclipses-a-sailor-and-a-samurai.html | Middle Earth Eclipses A Sailor and a Samurai | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/l-dad-do-yu-rd-me-frankly-son-no-849154.html | 'dad, do yu rd me? 'Frankly, Son . . . No' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-ross-marvin-a.html | Paid Notice: Deaths ROSS, MARVIN A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/world-business-briefing-europe-belgium-ex-eurostat-executive-charged.html | World Business Briefing \| Europe: Belgium Ex-Eurostat Executive Charged | False | By Ariane Bernard (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/detroit-to-focus-on-tastes-as-its-market-share-decreases.html | Detroit to Focus on Tastes as Its Market Share Decreases | False | By Fara Warner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/health/nursing-shortage-forces-hospitals-to-cope-creatively.html | Nursing Shortage Forces Hospitals to Cope Creatively | False | By Laurie Tarkan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/news/prodi-suspends-antisemitism-talks.html | Prodi suspends anti-Semitism talks | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/IHT-governing-iraq-letters-to-the-editor.html | Governing Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-gogel-lettie-wisser.html | Paid Notice: Deaths GOGEL, LETTIE WISSER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/sports-of-the-times-rose-plays-the-odds-for-admission-to-the-hall-of-fame.html | Sports of The Times; Rose Plays the Odds for Admission to the Hall of Fame | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/multiplication-problem-threatens-stock-of-sturgeon.html | Multiplication Problem Threatens Stock of Sturgeon | False | By Christopher Pala | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/6-reassigned-after-brawl-at-firehouse.html | 6 Reassigned After Brawl At Firehouse | False | By William K. Rashbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/stem-cell-law-welcomed-by-researchers.html | Stem-Cell Law Welcomed by Researchers | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-gorin-mildred-e.html | Paid Notice: Deaths GORIN, MILDRED E. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/IHT-middle-east-ii-going-it-alone-wont-work.html | Middle East II : Going it alone won't work | False | By Aaron David Miller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-lieb-belle.html | Paid Notice: Deaths LIEB, BELLE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/rubin-gets-shrill.html | Rubin Gets Shrill | False | By Paul Krugman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/i-do-oops-i-don-t-849170.html | I Do. Oops! I Don't. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/IHT-1929new-york-remembers-lehr-in-our-pages100-75-and-50-years-ago.html | 1929:New York Remembers Lehr : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/l-preparing-for-the-end-849910.html | Preparing for the End | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/business-travel-a-long-trip-a-crammed-flight-and-a-lingering-pain.html | BUSINESS TRAVEL; A Long Trip, a Crammed Flight and a Lingering Pain | False | By Perry Garfinkel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/scientist-at-work-felton-earls-on-crime-as-science-a-neighbor-at-a-time.html | SCIENTIST AT WORK -- Felton Earls; On Crime As Science (A Neighbor At a Time) | False | By Dan Hurley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/world-briefing-europe-new-nato-chief-takes-over.html | World Briefing \| Europe: New Nato Chief Takes Over | False | By Gregory Crouch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/news-summary-849430.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/company-news-us-files-complaint-against-ernst-young.html | COMPANY NEWS; U.S. FILES COMPLAINT AGAINST ERNST & YOUNG | False | By Milt Freudenheim (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/arts/britney-spears-after-a-dip-into-marriage-is-free-for-whatever-future-may-hold.html | Britney Spears, After a Dip Into Marriage, Is Free for Whatever Future May Hold | False | By Lola Ogunnaike | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/c-corrections-851337.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-gomori-erno.html | Paid Notice: Deaths GOMORI, ERNO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/public-lives-staying-alive-in-a-piranha-pool-er-fishbowl.html | PUBLIC LIVES; Staying Alive in a Piranha Pool, Er, Fishbowl | False | By Robin Finn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/us-institutes-fingerprinting-at-entry-points.html | U.S. Institutes Fingerprinting At Entry Points | False | By Abby Goodnough and Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/pro-basketball-nba-analysis-knicks-could-take-off-if-the-baggage-is-gone.html | PRO BASKETBALL; N.B.A. Analysis; Knicks Could Take Off, If the Baggage Is Gone | False | By Mike Wise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/cia-says-newest-audiotape-is-probably-from-bin-laden.html | C.I.A. Says Newest Audiotape Is Probably From bin Laden | False | By Douglas Jehl | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/islamic-democracy.html | Islamic Democracy | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/national/joseph-church-dies-at-85-shed-light-on-growing-up.html | Joseph Church Dies at 85; Shed Light on Growing Up | False | By Anahad O&#146 | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/judge-says-maker-of-oxycontin-misled-officials-to-win-patents.html | Judge Says Maker Of OxyContin Misled Officials To Win Patents | False | By Gardiner Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/despite-new-law-the-fight-over-medicare-continues.html | Despite New Law, the Fight Over Medicare Continues | False | By Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/c-corrections-851361.html | Corrections | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/health/books-on-health-maternity-in-a-latin-beat.html | BOOKS ON HEALTH; Maternity, in a Latin Beat | False | BY John Langone | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/army-delays-discharge-for-some-g-s-in-afghanistan-and-mideast | Army Delays Discharge for Some G.I.'s in Afghanistan and Mideast | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/british-aide-sees-long-iraq-stay.html | British Aide Sees Long Iraq Stay | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/world-briefing-europe-norway-islamic-militant-ordered-freed.html | World Briefing | Europe: Norway: Islamic Militant Ordered Freed | False | By Craig S. Smith (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/3-top-enforcement-officials-say-they-will-leave-epa.html | 3 Top Enforcement Officials Say They Will Leave E.P.A. | False | By Jennifer 8. Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/worldbusiness/china-announces-45-billion-bailout-of-2-stateowned.html | China Announces $45 Billion Bailout of 2 State-Owned Banks | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/hockey-marklanen-takes-backward-step-with-rangers.html | HOCKEY; Markkanen Takes Backward Step With Rangers | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-lubow-boris.html | Paid Notice: Deaths LUBOW, BORIS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-manhattan-city-events-to-celebrate-winter.html | Metro Briefing | New York: Manhattan: City Events To Celebrate Winter | False | By Jennifer Steinhauer (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-knetzger-edwin.html | Paid Notice: Deaths KNETZGER, EDWIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-zaphiropoulos-doris-slawson.html | Paid Notice: Deaths ZAPHIROPOULOS, DORIS SLAWSON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-memorials-depinna-george-leo.html | Paid Notice: Memorials DEPINNA, GEORGE LEO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/powell-makes-good-progress-after-surgery-an-aide-says.html | Powell Makes Good Progress After Surgery, An Aide Says | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-lusk-ruth.html | Paid Notice: Deaths LUSK, RUTH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-memorials-bellin-newton-h.html | Paid Notice: Memorials BELLIN, NEWTON H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/investigator-and-hollinger-chief-clash-over-paying-850000.html | Investigator and Hollinger Chief Clash Over Paying $850,000 | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-yahr-melvin-d.html | Paid Notice: Deaths YAHR, MELVIN D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/front-row-the-man-the-atelier-the-process.html | Front Row; The Man, the Atelier, the Process | False | By Guy Trebay | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/national-briefing-south-florida-falling-short-on-health-goals.html | National Briefing | South: Florida: Falling Short On Health Goals | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/IHT-middle-east-i-israel-needs-a-fence-just-not-this-one.html | Middle East I : Israel needs a fence â€šÃ„Â® just not this one | False | By Yossi Alpher, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/pictures-from-mars-rover-point-to-potential-exploration-site.html | Pictures From Mars Rover Point to Potential Exploration Site | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-paznik-michael.html | Paid Notice: Deaths PAZNIK, MICHAEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/children-s-home-ordered-to-close-after-a-dispute.html | Children's Home Ordered to Close After a Dispute | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/national/redistricting-plan-approved-in-texas.html | Redistricting Plan Approved in Texas | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/hockey-struggling-devils-use-tip-ins-to-tiptoe-past-oilers.html | HOCKEY; Struggling Devils Use Tip-Ins to Tiptoe Past Oilers | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/investors-file-suit-in-parmalat-inquiry.html | Investors File Suit in Parmalat Inquiry | False | By Jonathan D. Glater | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/ncaafootball/saban-will-likely-stay-at-lsu.html | Saban Will Likely Stay at L.S.U. | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/a-fifth-death-in-pennsylvania-is-linked-to-nurse.html | A Fifth Death, in Pennsylvania, Is Linked to Nurse | False | By Jason George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/l-is-the-gop-the-party-of-reform-849120.html | Is the G.O.P. the Party of Reform? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-de-pinies-jaime.html | Paid Notice: Deaths DE PINIES, JAIME | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/q-a-christmas-greens.html | Q & A; Christmas Greens | False | By C. Claiborne Ray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/american-investors-put-japan-s-resorts-in-play.html | American Investors Put Japan's Resorts in Play | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/health/vital-signs-safety-when-paintball-meets-eyeball.html | VITAL SIGNS: SAFETY; When Paintball Meets Eyeball | False | BY John O'Neil | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/IHT-misery-in-haiti-letters-to-the-EDITOR.html | Misery in Haiti : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-freedline-sidney.html | Paid Notice: Deaths FREEDLINE, SIDNEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/2004-campaign-economic-proposals-clark-kerry-offering-plans-help-middle-class.html | THE 2004 CAMPAIGN: ECONOMIC PROPOSALS; Clark and Kerry Offering Plans to Help Middle Class | False | By Edward Wyatt and David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/jury-selection-to-begin-today-in-the-trial-of-martha-stewart.html | Jury Selection to Begin Today In the Trial of Martha Stewart | False | By Constance L. Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/former-representative-to-challenge-daschle.html | Former Representative to Challenge Daschle | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/l-canceled-flights-frayed-nerves-849359.html | Canceled Flights, Frayed Nerves | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/the-broken-promise-of-nafta.html | The Broken Promise of Nafta | False | By Joseph E. Stiglitz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-manhattan-man-gets-35-years-for-rape.html | Metro Briefing | New York: Manhattan: Man Gets 35 Years For Rape | False | By Susan Saulny (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/tug-mcgraw-59-is-dead-star-with-mets-and-phillies.html | Tug McGraw, 59, Is Dead; Star With Mets and Phillies | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-memorials-finkelstein-bernard.html | Paid Notice: Memorials FINKELSTEIN, BERNARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/pakistan-called-libyans-source-of-atom-design.html | PAKISTAN CALLED LIBYANS SOURCE OF ATOM DESIGN | False | By Patrick E. Tyler and David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/l-preparing-for-the-end-849901.html | Preparing for the End | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/the-neediest-cases-after-battling-illnesses-a-mother-gets-some-relief.html | The Neediest Cases; After Battling Illnesses, A Mother Gets Some Relief | False | By Kari Haskell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/health/with-diseased-animals-disposal-isn-t-simple.html | With Diseased Animals, Disposal Isn't Simple | False | By Denise Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/local-officials-in-joint-effort-for-medicaid-relief-in-albany.html | Local Officials in Joint Effort For Medicaid Relief in Albany | False | By Al Baker and Bruce Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-manhattan-prisoner-dies-in-holding-cell.html | Metro Briefing | New York: Manhattan: Prisoner Dies In Holding Cell | False | By Shaila K. Dewan (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-tully-mary-jean.html | Paid Notice: Deaths TULLY, MARY JEAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-albany-spitzer-says-deal-clarifies-car-ads.html | Metro Briefing New York: Albany: Spitzer Says Deal Clarifies Car Ads | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/c-corrections-851370.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/police-union-wants-billboard-to-send-message-about-salary.html | Police Union Wants Billboard To Send Message About Salary | False | By William K. Rashbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/l-canceled-flights-frayed-nerves-849334.html | Canceled Flights, Frayed Nerves | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/human-mad-cow-toll-up.html | Human Mad Cow Toll Up | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/baseball-vazquez-agrees-to-deal.html | BASEBALL; Vazquez Agrees To Deal | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/2004-campaign-endorsements-bill-bradley-joining-gore-in-dean-camp.html | THE 2004 CAMPAIGN: ENDORSEMENTS; Bill Bradley Joining Gore In Dean Camp | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/the-markets-market-place-sec-is-looking-at-us-underwriters-of-parmalat-bonds.html | THE MARKETS: Market Place; S.E.C. Is Looking at U.S. Underwriters of Parmalat Bonds | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/health/vital-signs-at-the-dentist-s-land-of-the-toothless-no-more.html | VITAL SIGNS: AT THE DENTIST'S; Land of the Toothless No More | False | BY John O'Neil | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/2004-campaign-iowa-caucuses-democratic-pack-race-for-no-3-maybe-no-4.html | THE 2004 CAMPAIGN: IOWA CAUCUSES; In Democratic Pack, the Race Is On for No. 3 and Maybe No. 4 | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/canceled-flights-frayed-nerves-6-letters.html | Canceled Flights, Frayed Nerves (6 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/l-canceled-flights-frayed-nerves-849340.html | Canceled Flights, Frayed Nerves | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-anagnostaras-paulette.html | Paid Notice: Deaths ANAGNOSTARAS, PAULETTE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/c-corrections-851302.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/takashi-ishihara-91-dies-led-nissan-s-rise.html | Takashi Ishihara, 91, Dies; Led Nissan's Rise | False | By Douglas Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-chodes-ralph.html | Paid Notice: Deaths CHODES, RALPH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-clark-joseph-t.html | Paid Notice: Deaths CLARK, JOSEPH T. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/trials-end-parents-hopes-for-autism-drug.html | Trials End Parents' Hopes for Autism Drug | False | By Andrew Pollack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/quotation-of-the-day-846600.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-vega-hector.html | Paid Notice: Deaths VEGA, HECTOR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/business-digest-848760.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/city-corporation-statement-on-diallo-settlement.html | City Corporation Statement on Diallo Settlement | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-weinbaum-sarah.html | Paid Notice: Deaths WEINBAUM, SARAH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/sports-of-the-times-daly-always-knew-thomas-would-land-on-his-feet.html | Sports of The Times; Daly Always Knew Thomas Would Land on His Feet | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-ramos-elizabeth.html | Paid Notice: Deaths RAMOS, ELIZABETH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/judge-resigns-and-admits-that-he-lied-about-loan.html | Judge Resigns And Admits That He Lied About Loan | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-queens-teller-thwarts-bank-robbery.html | Metro Briefing | New York: Queens: Teller Thwarts Bank Robbery | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/police-to-guard-12-city-schools-cited-as-violent.html | POLICE TO GUARD 12 CITY SCHOOLS CITED AS VIOLENT | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/the-new-queen.html | The New Queen | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-forest-nancy-klauber.html | Paid Notice: Deaths FOREST, NANCY (KLAUBER) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/health/books-on-health-sperm-takes-a-free-ride.html | BOOKS ON HEALTH; Sperm Takes a Free Ride | False | BY John Langone | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/4-americans-were-on-plane-that-crashed-in-the-red-sea.html | 4 Americans Were on Plane That Crashed In the Red Sea | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/pro-football-colts-wait-for-stokley-has-been-well-worth-it.html | PRO FOOTBALL; Colts' Wait for Stokley Has Been Well Worth It | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/national-briefing-south-arkansas-first-female-chief-justice.html | National Briefing | South: Arkansas: First Female Chief Justice | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/boldface-names-849235.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/world-briefing-europe-georgia-landslide-expected.html | World Briefing | Europe: Georgia: Landslide Expected | False | By Seth Mydans (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/arts/a-gulf-coast-o-keeffe-gets-a-wider-audience.html | A Gulf Coast O'Keeffe Gets a Wider Audience | False | By Douglas Brinkley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-popper-william-i.html | Paid Notice: Deaths POPPER, WILLIAM I. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/college-basketball-roundup-women-beard-leads-no.1-duke.html | COLLEGE BASKETBALL -- ROUNDUP: WOMEN; Beard Leads No. 1 Duke | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-love-freeman-d.html | Paid Notice: Deaths LOVE, FREEMAN D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/c-corrections-851299.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-connecticut-hartford-budget-deficit-estimated-at-84.8-million.html | Metro Briefing | Connecticut: Hartford: Budget Deficit Estimated At $84.8 Million | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-heller-charles.html | Paid Notice: Deaths HELLER, CHARLES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-o-sullivan-kevin-barry.html | Paid Notice: Deaths OSULLIVAN, KEVIN BARRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/2004-campaign-former-governor-vermont-auditors-faulted-dean-aide-contract-92.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Vermont Auditors Faulted Dean Aide On Contract in '92 | False | By Rick Lyman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/nyc-a-city-full-of-material-for-reality-tv.html | NYC; A City Full Of Material For Reality TV | False | By Clyde Haberman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-kadushin-phineas.html | Paid Notice: Deaths KADUSHIN, PHINEAS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/i-why-the-hesitancy-to-test-849944.html | Why the Hesitancy to Test? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/health/personal-health-hunt-for-heart-disease-tracks-a-new-suspect.html | PERSONAL HEALTH; Hunt for Heart Disease Tracks A New Suspect | False | By Jane E. Brody | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/letter-bombs-sent-to-europe-aides.html | Letter Bombs Sent to Europe Aides | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/fur-leaps-a-generation.html | Fur Leaps A Generation | False | By Ruth La Ferla | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-aldrich-winifred-payne-wynn.html | Paid Notice: Deaths ALDRICH, WINIFRED PAYNE (WYNN) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/international/europe/inquest-on-dianas-death-begins-reviving-theories-of-a.html | Inquest on DianaÂ's Death Begins, Reviving Theories of a Plot | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/campaign-briefs-the-nader-factor-redux.html | Campaign Briefs; THE NADER FACTOR, REDUX | False | By Michael Janofsky (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-murray-a-brean.html | Paid Notice: Deaths MURRAY, A. BREAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/IHT-flying-to-america-letters-to-the-editor.html | Flying to America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/fund-industry-challenges-fee-data-cited-by-spitzer.html | Fund Industry Challenges Fee Data Cited by Spitzer | False | By Diana B. Henriques | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/giants-lynn-talks-to-the-jets-about-openings.html | Giants' Lynn Talks to the Jets About Openings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/international/asia/india-and-pakistan-plan-talks-aiming-to-settle-kashmir.html | India and Pakistan Plan Talks Aiming to Settle Kashmir Dispute | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-fidler-andree.html | Paid Notice: Deaths FIDLER, ANDREE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/essay-in-search-for-life-on-mars-machines-can-boldly-go-where-humans-can-t.html | ESSAY; In Search for Life on Mars, Machines Can Boldly Go Where Humans Can't | False | By Lawrence M. Krauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-memorials-perel-sheila-b.html | Paid Notice: Memorials PEREL, SHEILA B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/paul-hopkins-pitcher-99-oldest-living-major-leaguer.html | Paul Hopkins, Pitcher, 99, Oldest Living Major Leaguer | False | By Richard Goldstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/a-memorial-design-is-chosen.html | A Memorial Design Is Chosen | False | By Glenn Collins and Colin Moynihan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/IHT-philippine-refugees-dodging-a-rebellion-a-long-soggy-wait-for-real-peace.html | Philippine refugees / Dodging a rebellion : A long, soggy wait for real peace on Mindanao | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/books/a-hip-hop-author-in-search-of-a-publisher-finds-one-on-the-a-train.html | A Hip-Hop Author in Search of a Publisher Finds One on the A Train | False | By Dinitia Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/officials-to-consider-role-of-preservation-at-ground-zero.html | Officials to Consider Role of Preservation at Ground Zero | False | By David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/reliving-9-11-with-fire-as-teacher.html | Reliving 9/11, With Fire as Teacher | False | By James Glanz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/IHT-1904fearful-end-to-cruise-in-our-pages100-75-and-50-years-ago.html | 1904:Fearful End To Cruise : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/campaign-briefs-dean-beaming-into-iowa.html | Campaign Briefs; DEAN BEAMING INTO IOWA | False | By Jodi Wilgoren (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/new-york-settles-lawsuit-with-diallo-family-for-3-million.html | New York Settles Lawsuit With Diallo Family for $3 Million | False | By Alan Feuer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-goldstein-helen-kirsh-blum.html | Paid Notice: Deaths GOLDSTEIN, HELEN KIRSH BLUM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/kabul-journal-with-future-charted-un-envoy-departs.html | Kabul Journal; With Future Charted, U.N. Envoy Departs | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/i-preparing-for-the-end-849898.html | Preparing for the End | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/sec-said-to-open-new-inquiry-into-unit-of-bank-of-america.html | S.E.C. Said to Open New Inquiry Into Unit of Bank of America | False | By Riva D. Atlas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/world-briefing-middle-east-iran-space-in-a-year-and-a-half.html | World Briefing \| Middle East: Iran: Space In A Year And A Half | False | By Nazila Fathi (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/the-media-business-advertising-time-life-music-operation-will-have-new-owners.html | THE MEDIA BUSINESS: ADVERTISING; Time Life Music Operation Will Have New Owners | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/musharrafs-safety-letters-to-the-editor.html | Musharraf's safety : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/soccer-report-beckham-lives-up-to-billing.html | SOCCER REPORT; Beckham Lives Up to Billing | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/rowland-property-sale-raises-questions-amid-ethics-inquiry.html | Rowland Property Sale Raises Questions Amid Ethics Inquiry | False | By Mike McIntire and Alison Leigh Cowan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/is-the-gop-the-party-of-reform-849138.html | Is the G.O.P. the Party of Reform? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/IHT-a-russian-oligarch-letters-to-the-editor.html | A Russian oligarch : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-rocchio-joseph-p-jr.html | Paid Notice: Deaths ROCCHIO, JOSEPH P. JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/second-thoughts-on-free-trade.html | Second Thoughts on Free Trade | False | By Charles Schumer and Paul Craig Roberts | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/l-food-on-the-table-840505.html | Food on the Table | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/business-travel-on-the-road-tsa-locked-luggage-and-the-10-solution.html | BUSINESS TRAVEL; ON THE ROAD; T.S.A. Locked Luggage And the 10% Solution | False | By Joe Sharkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/at-trading-crossroads-permafrost-yields-siberian-secrets.html | At Trading Crossroads, Permafrost Yields Siberian Secrets | False | By Charles Q. Choi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-calchman-lee.html | Paid Notice: Deaths CALCHMAN, LEE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/india-and-pakistan-work-to-sustain-leaders-dialogue.html | India and Pakistan Work to Sustain Leaders' Dialogue | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/football-for-packers-emotion-transformed-into-magic.html | FOOTBALL; For Packers, Emotion Transformed Into Magic | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/books/books-of-the-times-ordinary-guy-s-great-fall-into-a-city-s-underbelly.html | BOOKS OF THE TIMES; Ordinary Guy's Great Fall Into a City's Underbelly | False | By Michiko Kakutani | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/world-briefing-asia-philippines-22-dead-in-stadium-bombing.html | World Briefing \| Asia: Philippines: 22 Dead In Stadium Bombing | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/l-corrections-851329.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/l-teenagers-redefine-themselves-849960.html | Teenagers Redefine Themselves | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/technology-aol-to-add-spyware-detection-to-service.html | TECHNOLOGY; AOL to Add Spyware Detection to Service | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/IHT-policing-iraq-letters-to-the-editor.html | Policing Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/l-corrections-851345.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/technology-briefing-hardware-forecast-rises-for-chip-sales.html | Technology Briefing \| Hardware: Forecast Rises For Chip Sales | False | By Laurie J. Flynn (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-aubry-paul-m.html | Paid Notice: Deaths AUBRY, PAUL M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/international/asia/at-least-17-killed-in-double-bomb-blast-in-afghan-town.html | At Least 17 Killed in Double Bomb Blast in Afghan Town | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/woman-seen-trying-to-steal-falls-8-floors-into-scaffolding.html | Woman Seen Trying to Steal Falls 8 Floors Into Scaffolding | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/science/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/front-row-perfect-for-the-preseason.html | Front Row; Perfect for the Preseason | False | By Ginia Bellafante | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/football-coughlin-interviewed-once-again-by-giants.html | FOOTBALL; Coughlin Interviewed Once Again By Giants | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-levenstein-margery.html | Paid Notice: Deaths LEVENSTEIN, MARGERY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/c-corrections-851353.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/critic-s-notebook-chance-for-scholars-assess-ground-zero-s-historical.html | Critic's Notebook; A Chance for Scholars to Assess Ground Zero's Historical Significance | False | By Herbert Muschamp | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/the-era-of-distortion.html | The Era of Distortion | False | By David Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/clerics-sex-abuse-victims-say-lay-boards-ignore-them.html | Clerics' Sex Abuse Victims Say Lay Boards Ignore Them | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/i-canceled-flights-frayed-nerves-849367.html | Canceled Flights, Frayed Nerves | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-bodkin-robert-a.html | Paid Notice: Deaths BODKIN, ROBERT A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/IHT-prodi-suspends-antisemitism-talks.html | Prodi suspends anti-Semitism talks | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-ayers-william-rufus.html | Paid Notice: Deaths AYERS, WILLIAM RUFUS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/rowland-future-unclear-to-meet-with-top-democrats.html | Rowland, Future Unclear, to Meet With Top Democrats | False | By Marc Santora | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/football-belichick-expects-changes-in-rematch-with-the-titans.html | FOOTBALL; Belichick Expects Changes In Rematch With the Titans | False | By Pete Thamel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/who-urges-china-to-use-caution-while-killing-civet-cats.html | W.H.O. Urges China to Use Caution While Killing Civet Cats | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/sharon-jeered-as-he-talks-of-giving-up-settlements.html | Sharon Jeered As He Talks Of Giving Up Settlements | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-manhattan-man-found-dead-in-car.html | Metro Briefing | New York: Manhattan: Man Found Dead In Car | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/campaign-briefs-lieberman-on-medical-error.html | Campaign Briefs; LIEBERMAN ON MEDICAL ERROR | False | By Diane Cardwell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-klar-henry.html | Paid Notice: Deaths KLAR, HENRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/arts/eyes-on-mesopotamian-glory-new-focus-on-cradle-of-civilization-at-two-museums.html | Eyes on Mesopotamian Glory; New Focus on Cradle of Civilization at Two Museums | False | By Stephen Kinzer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-kobre-theodore-a.html | Paid Notice: Deaths KOBRE, THEODORE A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/IHT-commentary-barn-a-retrievable-iranian-treasure.html | Commentary : Barn, a retrievable Iranian treasure | False | By Souren Melikian, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/health/the-doctor-s-world-belatedly-china-acts-on-civets.html | THE DOCTOR'S WORLD; Belatedly, China Acts On Civets | False | By Lawrence K. Altman, M.d. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/us/pilots-and-officials-in-europe-balk-at-push-for-guns-on-jets.html | Pilots and Officials in Europe Balk at Push for Guns on Jets | False | By Heather Timmons | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/health/vital-signs-disparities-blood-pressure-it-s-all-in-the-arm.html | VITAL SIGNS: DISPARITIES; Blood Pressure: It's All in the Arm | False | BY John O'Neil | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/automakers-unveil-plans-for-more-hybrid-models.html | Automakers Unveil Plans for More Hybrid Models | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/the-media-business-advertising-addenda-interpublic-sells-british-racetracks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Sells British Racetracks | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-lasley-allison.html | Paid Notice: Deaths LASLEY, ALLISON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/politics/campaigns/cq-today-midday-update.html | CQ TODAY MIDDAY UPDATE | False | By Congressional Quarterly and Cq Today | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/with-capital-at-high-risk-of-quakes-iran-weighs-moving-it-to-a-safer-place.html | With Capital at High Risk of Quakes, Iran Weighs Moving It to a Safer Place | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/national/pilots-and-officials-in-europe-balk-at-push-for-guns-on-jets.html | Pilots and Officials in Europe Balk at Push for Guns on Jets | False | By Heather Timmons | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/ready-to-roll-on-mars.html | Ready to Roll on Mars | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/world/africa-quandary-whites-land-vs-the-landlessness-of-blacks.html | Africa Quandary: Whites' Land Vs. the Landlessness of Blacks | False | By Sharon Lafraniere and Michael Wines | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/business/it-s-comeback-time-for-luxury-watches.html | It's Comeback Time For Luxury Watches | False | By Tracie Rozhon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/memorial-to-911-victims-is-selected.html | Memorial to 9/11 Victims Is Selected | False | By Glenn Collins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/pro-basketball-knicks-bring-marbury-home-in-big-trade.html | PRO BASKETBALL; Knicks Bring Marbury Home in Big Trade | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/i-i-do-oops-i-don-t-849200.html | I Do. Oops! I Don't. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-wiener-abraham.html | Paid Notice: Deaths WIENER, ABRAHAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/arts/anita-mui-40-asian-pop-diva-and-actress.html | Anita Mui, 40, Asian Pop Diva and Actress | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/nyregion/a-revenge-not-so-sweet-brooklyn-widow-wins-lawsuit-against-tobacco-company.html | A Revenge Not So Sweet; Brooklyn Widow Wins Lawsuit Against Tobacco Company | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/us/astronomers-call-lbv-1806-20-the-superstar-that-outshines-all.html | Astronomers Call LBV 1806-20 the Superstar That Outshines All | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/us/what-s-a-canadian-cow-trade-blurred-distinctions.html | What's a Canadian Cow? Trade Blurred Distinctions | False | By Sarah Kershaw and Bernard Simon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/science/discovery-may-bring-new-clues-into-peopling-of-the-americas.html | Discovery May Bring New Clues Into Peopling of the Americas | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/us/national-briefing-midwest-illinois-foreign-agent-case.html | National Briefing | Midwest: Illinois: Foreign Agent Case | False | By Jo Napolitano (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/business/media-business-report-backs-overturning-of-election-at-writers-guild.html | MEDIA BUSINESS; Report Backs Overturning Of Election at Writers Guild | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/us/the-2004-campaign-advertising-bush-hitler-ads-draw-criticism.html | THE 2004 CAMPAIGN: ADVERTISING; Bush-Hitler Ads Draw Criticism | False | By Michael Janofsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/health/before-baby-talk-signs-and-signals.html | Before Baby Talk, Signs and Signals | False | By Judith Berck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/sports/pro-basketball-nets-seem-interested-in-ward.html | PRO BASKETBALL; Nets Seem Interested In Ward | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/health/slim-pickings-looking-beyond-ephedra.html | Slim Pickings: Looking Beyond Ephedra | False | By Mary Duenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/opinion/l-canceled-flights-frayed-nerves-849294.html | Canceled Flights, Frayed Nerves | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/automobiles/a-new-lexus-with-an-advanced-safety-feature.html | A New Lexus With an Advanced Safety Feature | False | By Cheryl Jensen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/opinion/busting-chops-in-the-firehouse.html | 'Busting Chops' in the Firehouse | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/health/vital-signs-mental-health-double-teaming-depression.html | VITAL SIGNS: MENTAL HEALTH; Double-Teaming Depression | False | BY John O'Neil | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/sports/ncaafootball/lsu-puts-happy-face-on-splitting-the-crown.html | L.S.U. Puts Happy Face on Splitting the Crown | False | By Joe Drape | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/theater/the-producers-notches-a-1.6-million-week.html | 'The Producers' Notches a $1.6 Million Week | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/movies/new-dvd-s-watching-out-for-alligators-and-south-florida-catfish.html | NEW DVDs; Watching Out for Alligators and South Florida Catfish | False | By Peter M. Nichols | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/IHT-questions-arise-about-security-screen-boobytrapped-devices-again-reach.html | Questions arise about security screen : Booby-trapped devices again reach EU offices | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/us/the-2004-campaign-the-president-bush-pushes-education-as-election-year-opens.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Pushes Education as Election Year Opens | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/sports/football/coughlin-interviewed-once-again-by-giants.html | Coughlin Interviewed Once Again by Giants | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/sports/football/lsu-puts-happy-face-on-splitting-the-crown.html | FOOTBALL; L.S.U. Puts Happy Face On Splitting The Crown | False | By Joe Drape | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/sports/baseball-rose-in-new-book-admits-betting-on-his-team.html | BASEBALL; Rose, in New Book, Admits Betting on His Team | False | By Jack Curry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-martin-lee-g.html | Paid Notice: Deaths MARTIN, LEE G. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/us/samuel-nabrit-98-scientist-and-a-pioneer-in-education.html | Samuel Nabrit, 98, Scientist And a Pioneer in Education | False | By Kimetris N. Baltrip | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/opinion/l-is-the-gop-the-party-of-reform-849090.html | Is the G.O.P. the Party of Reform? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-wolfson-tema.html | Paid Notice: Deaths WOLFSON, TEMA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/opinion/l-dad-do-yu-rd-me-frankly-son-no-849162.html | 'dad, do yu rd me?' 'Frankly, Son . . . No' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/opinion/IHT-1954berias-death-strict-law-in-our-pages100-75-and-50-years-ago.html | 1954'Beria's Death 'Strict Law' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/arts/music-review-slavic-passion-and-exuberance-with-a-wink.html | MUSIC REVIEW; Slavic Passion and Exuberance, With a Wink | False | By Anne Midgette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/sports/baseball-publisher-was-drawn-by-rose-s-popularity.html | BASEBALL; Publisher Was Drawn By Rose's Popularity | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/06/15/science/1-the-american-way-of-eating-849952.html | The American Way of Eating | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/c-corrections-851310.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-06 | 2004-01-06 | https://www.nytimes.com/2004/01/06/classified/paid-notice-deaths-cohen-noah-h.html | Paid Notice: Deaths COHEN, NOAH H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/college-basketball-uconn-eludes-upset-in-big-east-opener.html | COLLEGE BASKETBALL; UConn Eludes Upset In Big East Opener | False | By Bill Finley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/world-business-briefing-europe-russia-new-ruble-bank-notes-planned.html | World Business Briefing | Europe: Russia: New Ruble Bank Notes Planned | False | By Erin E. Arvedlund (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/c-corrections-865133.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york-white-plains-teacher-charged-with-felony.html | Metro Briefing | New York: White Plains: Teacher Charged With Felony | False | By Lydia Polgreen (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york-manhattan-harassment-charge-to-be-investigated.html | Metro Briefing | New York: Manhattan: Harassment Charge To Be Investigated | False | By Winnie Hu (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/hockey-isles-miscues-open-door-for-flames.html | HOCKEY; Isles' Miscues Open Door For Flames | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/girl-11-sold-heroin-for-mother-police-say.html | Girl, 11, Sold Heroin for Mother, Police Say | False | By Abby Goodnough | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/technology/technology-spam-keeps-coming-but-its-senders-are-wary.html | TECHNOLOGY; Spam Keeps Coming, but Its Senders Are Wary | False | By Saul Hansell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/IHT-1904zero-prospects-for-peace-in-our-pages100-75-and-50-years-ago.html | 1904/Zero Prospects For Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/pairings-joining-the-pacific-northwest-and-savoy-on-the-same-map.html | PAIRINGS; Joining the Pacific Northwest and Savoy on the Same Map | False | By Amanda Hesser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/l-the-secret-ingredient-865494.html | The Secret Ingredient | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-basketball-from-math-to-chemistry-for-marbury.html | PRO BASKETBALL; From Math to Chemistry for Marbury | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-heller-charles.html | Paid Notice: Deaths HELLER, CHARLES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/design-selected-for-a-memorial-at-ground-zero.html | Design Selected For a Memorial At Ground Zero | False | By Glenn Collins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-ehrenberg-shirley.html | Paid Notice: Deaths EHRENBERG, SHIRLEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/arts/music-review-carrying-on-a-conductor-s-quixotic-tradition.html | MUSIC REVIEW; Carrying On A Conductor's Quixotic Tradition | False | By Allan Kozinn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/politics/bushs-remarks-on-immigration-policy.html | BushÂs Remarks on Immigration Policy | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-fidler-andree.html | Paid Notice: Deaths FIDLER, ANDREE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/a-lame-confession-from-pete-rose.html | A Lame Confession From Pete Rose | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-ramos-elizabeth.html | Paid Notice: Deaths RAMOS, ELIZABETH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/c-corrections-865192.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-yahr-melvin-d-md.html | Paid Notice: Deaths YAHR, MELVIN D., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/dioceses-are-moving-ahead-on-abuse-audit-finds.html | Dioceses Are Moving Ahead on Abuse, Audit Finds | False | By Laurie Goodstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/schumer-letter-prods-bush-aide-over-leak.html | Schumer Letter Prods Bush Aide Over Leak | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-bettridge-william-b.html | Paid Notice: Deaths BETTRIDGE, WILLIAM B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-rocchio-joseph-p-jr-md.html | Paid Notice: Deaths ROCCHIO, JOSEPH P. JR., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/should-harvards-bells-return-to-russia-2-letters.html | Should HarvardÂs Bells Return to Russia? (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/IHT-an-eastward-shift-letters-to-the-editor.html | An eastward shift : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/national-briefing-south-georgia-council-passes-sewer-increase.html | National Briefing | South: Georgia: Council Passes Sewer Increase | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/us-subpoena-seeks-records-from-rowland.html | U.S. Subpoena Seeks Records From Rowland | False | By Marc Santora | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/baltimore-sun-editor-is-abruptly-ousted.html | Baltimore Sun Editor Is Abruptly Ousted | False | By Jacques Steinberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/arts/opera-review-following-a-familiar-jester-along-his-road-to-ruin.html | OPERA REVIEW; Following a Familiar Jester Along His Road to Ruin | False | By Anne Midgette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/powell-hails-north-koreas-for-new-step.html | Powell Hails North Koreas For New Step | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/transactions-865621.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/food-stuff-more-than-a-food-guide-a-portable-conscience.html | FOOD STUFF; More Than a Food Guide, A Portable Conscience | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-leonard-sister-joan-de-lourdes.html | Paid Notice: Deaths LEONARD, SISTER JOAN DE LOURDES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/bush-would-give-illegal-workers-broad-new-rights.html | BUSH WOULD GIVE ILLEGAL WORKERS BROAD NEW RIGHTS | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/world-briefing-europe-european-officials-meet-on-agenda.html | World Briefing | Europe: European Officials Meet On Agenda | False | By Brian Lavery (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-football-tennessee-had-to-go-fishin-for-kicker.html | PRO FOOTBALL; Tennessee Had to Go Fishin' For Kicker | False | By Ray Glier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-sutton-place-s-backyard-856053.html | Sutton Place's 'Backyard' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-football-patriots-have-ferocious-hitter-in-harrison.html | PRO FOOTBALL; Patriots Have Ferocious Hitter in Harrison | False | By Pete Thamel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/IHT-they-say-theyd-rather-cancel-flights-more-airlines-oppose-us-sky-marshal.html | They say they'd rather cancel flights : More airlines oppose U.S. sky marshal rule | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/inside-865613.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-back-surgery-860743.html | Back Surgery | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-dempsey-ethel-s.html | Paid Notice: Deaths DEMPSEY, ETHEL S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/six-students-arrested-in-city-crackdown-on-violent-schools.html | Six Students Arrested in City Crackdown on Violent Schools | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/l-hot-bagel-memories-865524.html | Hot Bagel Memories | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/world-briefing-europe-russia-pilots-get-jail-for-crash-that-killed-general.html | World Briefing | Europe: Russia: Pilots Get Jail For Crash That Killed General | False | By Erin E. Arvedlund (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/aclu-suit-will-explore-voting-rights-of-exconvicts.html | A.C.L.U. Suit Will Explore Voting Rights of Ex-Convicts | False | By Robert Hanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-mccauley-william-p.html | Paid Notice: Deaths MCCAULEY, WILLIAM P. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/technology/circuits/reading-sort-of-and-driving-at-the-same-time.html | Reading (Sort of) and Driving at the Same Time | False | By Lisa Napoli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-catalano-josephine.html | Paid Notice: Deaths CATALANO, JOSEPHINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-ostrer-gloria-m-bornstein.html | Paid Notice: Deaths OSTRER, GLORIA M. (BORNSTEIN) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/plugging-hole-brooklyn-s-heart-web-urban-challenges-rival-dallas-los-angeles.html | Plugging a Hole in Brooklyn's Heart; A Web of Urban Challenges to Rival Dallas or Los Angeles | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/at-my-table-a-new-year-s-antidote-for-the-holiday-heavies.html | AT MY TABLE; A New Year's Antidote For the Holiday Heavies | False | By Nigella Lawson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/IHT-the-united-nations-letters-to-the-editor-93458283830.html | The United Nations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/disney-board-adopts-rules-that-affect-leadership.html | Disney Board Adopts Rules That Affect Leadership | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-sable-polly-e-goodman.html | Paid Notice: Deaths SABLE, POLLY E. (GOODMAN) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/news/they-say-theyd-rather-cancel-flights-more-airlines-oppose-us-sky.html | They say they'd rather cancel flights : More airlines oppose U.S. sky marshal rule | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/3-teams-picked-to-plan-airliner-defense-systems.html | 3 Teams Picked to Plan Airliner Defense Systems | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/public-lives-in-si-laying-down-the-law-seems-different.html | PUBLIC LIVES; In S.I., Laying Down the Law Seems Different | False | By Shaila K. Dewan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/arts/francesco-scavullo-fashion-photographer-dies-at-82.html | Francesco Scavullo, Fashion Photographer, Dies at 82 | False | By Enid Nemy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/why-no-word-from-yale-web-site-may-hold-clues.html | Why No Word From Yale? Web Site May Hold Clues | False | By Kimetris N. Baltrip | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/worldbusiness/IHT-help-in-determining-when-it-might-be-time-to-sell.html | Help in determining when it might be time to sell : Stuck with a lemon? | False | By Barbara Wall, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-weisman-sylvia-nee-rosenberg.html | Paid Notice: Deaths WEISMAN, SYLVIA (NEE ROSENBERG) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/c-corrections-865141.html | Corrections | | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/books/spy-world-my-playpen-40-years-making-point-novels-rising-activism-72.html | The Spy World Is 'My Playpen'; 40 Years of Making a Point in Novels, and Rising Activism at 72 | False | By Mel Gussow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-jersey-east-orange-policeman-charged-with-misconduct.html | Metro Briefing | New Jersey: East Orange: Policeman Charged With Misconduct | False | By Richard Lezin Jones | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/new-jersey-tells-of-progress-in-developing-a-smart-gun.html | New Jersey Tells of Progress In Developing a 'Smart Gun' | False | By Ronald Smothers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/IHT-commentary-a-call-to-renew-glory.html | Commentary : A call to renew glory | False | By Souren Melikian, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/3-million-deal-in-police-killing-of-diallo-in-99.html | $3 Million Deal In Police Killing Of Diallo in '99 | False | By Alan Feuer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/campaign-briefing-the-democrats-battle-for-the-couch-potato.html | CAMPAIGN BRIEFING: THE DEMOCRATS; BATTLE FOR THE COUCH POTATO | False | By Rachel L. Swarns and Diane Cardwell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-jersey-elizabeth-voting-rights-of-ex-convicts.html | Metro Briefing | New Jersey: Elizabeth: Voting Rights Of Ex-Convicts | False | By Robert Hanley (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/books/books-of-the-times-adding-reality-s-worries-to-a-thriller.html | BOOKS OF THE TIMES; Adding Reality's Worries to a Thriller | False | By Michiko Kakutani | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-faherty-george-e.html | Paid Notice: Deaths FAHERTY, GEORGE E. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/indians-in-deal-with-pakistanis-for-peace-talks.html | INDIANS IN DEAL WITH PAKISTANIS FOR PEACE TALKS | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/the-struggle-for-iraq-costs-army-official-backs-halliburton-on-fuel-price.html | THE STRUGGLE FOR IRAQ: COSTS; Army Official Backs Halliburton on Fuel Price | False | By Richard A. Oppel Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-cherney-walter.html | Paid Notice: Deaths CHERNEY, WALTER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/low-fare-airlines-decide-frills-maybe-aren-t-so-bad-after-all.html | Low-Fare Airlines Decide Frills Maybe Aren't So Bad After All | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/curbing-violence-in-city-schools-4-letters.html | Curbing Violence in City Schools (4 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/politics/campaigns/bush-far-ahead-of-democrats-in-campaign-fundraising.html | Bush Far Ahead of Democrats in Campaign Fund-Raising | False | By Richard W. Stevenson and Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/campaign-briefing-the-democrats-a-quarter-chicken-in-every-pot.html | CAMPAIGN BRIEFING: THE DEMOCRATS; A QUARTER-CHICKEN IN EVERY POT | False | By David M. Halbfinger (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/texas-gop-is-victorious-in-remapping.html | Texas G.O.P. Is Victorious In Remapping | False | By Ralph Blumenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/movies/when-you-ve-got-it-flaunt-it-film-deal-for-the-producers.html | When You've Got It, Flaunt It: Film Deal for 'The Producers' | False | By Jesse McKinley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/2004-campaign-former-governor-gores-others-fan-back-dean-force.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Gores and Others Fan Out To Back Dean in Force | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-greenberg-irving.html | Paid Notice: Deaths GREENBERG, IRVING | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-we-re-grounded-856231.html | We're Grounded | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/IHT-1929green-sahara-planned-in-our-pages100-75-and-50-years-ago.html | 1929'Green Sahara Planned : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/technology-briefing-hardware-new-athlon-released.html | Technology Briefing | Hardware: New Athlon Released | False | By Cnet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/the-hunt-through-dr-dean-s-past.html | The Hunt Through Dr. Dean's Past | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/struggle-for-iraq-military-hussein-s-shadow-new-iraqi-army-strives-be-both-new.html | THE STRUGGLE FOR IRAQ: THE MILITARY; In Hussein's Shadow, New Iraqi Army Strives to Be Both New and Iraqi | False | By John F. Burns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-scavullo-francesco.html | Paid Notice: Deaths SCAVULLO, FRANCESCO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-polikoff-wanda.html | Paid Notice: Deaths POLIKOFF, WANDA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/national-briefing-south-arkansas-one-execution-held-one-is-stayed.html | National Briefing | South: Arkansas: One Execution Held; One Is Stayed | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-curbing-violence-in-city-schools-864110.html | Curbing Violence in City Schools | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/quotation-of-the-day-862770.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-guets-david.html | Paid Notice: Deaths GUETS, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-vidal-orrantia-mirta.html | Paid Notice: Deaths VIDAL, ORRANTIA, MIRTA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/football/a-strict-colonel-tom-is-whats-necessary.html | A Strict Colonel Tom Is WhatÂ¡ÂÂs Necessary | False | By Bill Pennington | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/c-corrections-865168.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-lowenstein-norman.html | Paid Notice: Deaths LOWENSTEIN, NORMAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/sports-of-the-times-the-best-man-for-the-job-to-lead-the-giants.html | Sports of The Times; The Best Man for the Job to Lead the Giants | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/roasting-a-pig-inside-an-enigma.html | Roasting a Pig Inside an Enigma | False | By Sam Sifton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/inquiry-follows-loss-of-pressure-at-international-space-station.html | Inquiry Follows Loss of Pressure At International Space Station | False | By William J. Broad | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/technology-intel-to-invest-200-million-in-home-media-networking.html | TECHNOLOGY; Intel to Invest $200 Million In Home Media Networking | False | By Laurie J. Flynn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/food-stuff-blushing-beauty-from-brittany-steps-ashore.html | FOOD STUFF; Blushing Beauty From Brittany Steps Ashore | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-ideological-differences-856347.html | Ideological Differences | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-gordon-bennett.html | Paid Notice: Deaths GORDON, BENNETT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/international/asia/beijing-derails-hong-kong-plans-for-democratic-reforms.html | Beijing Derails Hong Kong Plans for Democratic Reforms | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/look-up-there.html | Look Up There | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/thailand-thaksin-is-riding-high-maybe-too-high.html | Thailand : Thaksin is riding high â¢Ã¢Â® maybe too high | False | By Philip Bowring, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-lipschultz-david-ber-nard.html | Paid Notice: Deaths LIPSCHULTZ, DAVID BER NARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/the-struggle-for-iraq-2-french-citizens-are-killed-by-gunmen-on-iraqi-road.html | THE STRUGGLE FOR IRAQ; 2 French Citizens Are Killed by Gunmen on Iraqi Road | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/technology/circuits/a-virtual-cash-register-rings-up-tiny-transactions.html | A Virtual Cash Register Rings Up Tiny Transactions | False | By Anne Eisenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/c-corrections-865311.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-martin-lee-g.html | Paid Notice: Deaths MARTIN, LEE G. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/a-toast-for-a-humble-norwegian-cheese.html | A Toast for a Humble Norwegian Cheese | False | By Kay Rentschler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-beef-and-greed-856223.html | Beef and Greed | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-football-giants-hire-coughlin-to-revitalize-team.html | PRO FOOTBALL; Giants Hire Coughlin to Revitalize Team | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/tv-sports-by-the-numbers-the-college-bowl-games-have-less-action.html | TV SPORTS; By the Numbers, the College Bowl Games Have Less Action | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/c-corrections-865222.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/beatle-s-estate-sues-doctor-over-breach-of-privacy.html | Beatle's Estate Sues Doctor Over Breach Of Privacy | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/letter-from-asia-a-burst-of-raw-democracy-anything-wrong-with-that.html | LETTER FROM ASIA; A Burst of Raw Democracy: Anything Wrong With That? | False | By Seth Mydans | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/football/giants-hire-coughlin-to-revitalize-team.html | Giants Hire Coughlin to Revitalize Team | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-neoconservatism-and-its-discontents-864323.html | Neoconservatism And Its Discontents | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/world-business-briefing-europe-germany-bank-to-end-pension-contributions.html | World Business Briefing | Europe: Germany: Bank To End Pension Contributions | False | By Dow Jones | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-neoconservatism-and-its-discontents-864331.html | Neoconservatism And Its Discontents | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/tenants-vent-their-anger-at-hearing-on-rent-increases.html | Tenants Vent Their Anger at Hearing on Rent Increases | False | By David W. Chen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/a-denial-by-pakistan.html | A Denial by Pakistan | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-should-harvard-s-bells-return-to-russia-864587.html | Should Harvard's Bells Return to Russia? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/international/asia/in-cambodia-an-anniversary-renews-call-for-genocide.html | In Cambodia, an Anniversary Renews Call for Genocide Trials | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/IHT-unnecessary-detail-letters-to-the-editor.html | Unnecessary detail : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/baseball-writers-best-bet-for-rose.html | BASEBALL; Writers Best Bet For Rose | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/sports-briefing-baseball-monterrey-to-be-toured-by-baseball-officials.html | SPORTS BRIEFING: BASEBALL; Monterrey to Be Toured By Baseball Officials | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/technology-briefing-telecommunications-fcc-approves-fax-fine.html | Technology Briefing | Telecommunications: F.C.C. Approves Fax Fine | False | By John Files (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-shalom-victor.html | Paid Notice: Deaths SHALOM, VICTOR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/they-re-towing-tow-trucks-and-turnabout-is-worth-a-smirk.html | They're Towing Tow Trucks, And Turnabout Is Worth a Smirk | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-memorials-irving-michael-henry.html | Paid Notice: Memorials IRVING, MICHAEL HENRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-football-a-strict-colonel-tom-is-what-s-necessary.html | PRO FOOTBALL; A Strict Colonel Tom Is What's Necessary | False | By Bill Pennington | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-solove-jean.html | Paid Notice: Deaths SOLOVE, JEAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-mounty-bernard.html | Paid Notice: Deaths MOUNTY, BERNARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-sidman-david.html | Paid Notice: Deaths SIDMAN, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/politics/president-says-changes-to-immigration-will-help-millions.html | President Says Changes to Immigration Will Help Millions | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/the-2004-campaign-excerpts-from-a-speech-by-senator-edwards.html | THE 2004 CAMPAIGN; Excerpts From a Speech by Senator Edwards | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/international/asia/7-at-chinese-paper-held-after-articles-on-new-sars-case.html | 7 at Chinese Paper Held After Articles on New SARS Case | False | By Joseph Kahn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/in-defense-of-local-control.html | In Defense of Local Control | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/l-a-variation-on-jook-865532.html | A Variation on Jook | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/the-god-gulf.html | The God Gulf | False | By Nicholas D. Kristof | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/a-partner-in-shaping-an-assertive-foreign-policy.html | A Partner in Shaping an Assertive Foreign Policy | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-hudson-jacquelyn-r-houpert.html | Paid Notice: Deaths HUDSON, JACQUELYN R. (HOUPERT) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-johnson-c-bedford.html | Paid Notice: Deaths JOHNSON, C. BEDFORD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/russian-growth-accelerates-stoked-by-oil.html | Russian Growth Accelerates, Stoked by Oil | False | By Erin E. Arvedlund | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/about-new-york-dress-is-formal-but-the-food-cold-and-slimy.html | About New York; Dress Is Formal, But the Food? Cold and Slimy | False | By Dan Barry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/IHT-they-will-be-priority-new-president-says-eu-talks-on-charter-urgent.html | They will be priority, new president says : EU talks on charter 'urgent' | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/in-passport-case-story-of-john-doe-doesn-t-pass-muster.html | In Passport Case, Story of 'John Doe' Doesn't Pass Muster | False | By Thomas J. Lueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/company-briefs-865796.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/soccer-coaching-tests-3-dutch-masters.html | Soccer : Coaching tests 3 Dutch masters | False | By Rob Hughes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/young-doctors-and-wish-lists-no-weekend-calls-no-beepers.html | Young Doctors and Wish Lists: No Weekend Calls, No Beepers | False | By Matt Richtel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-von-artens-peter.html | Paid Notice: Deaths VON ARTENS, PETER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/food-stuff-rice-and-ice-cream-an-oddly-appealing-couple.html | FOOD STUFF; Rice and Ice Cream: An Oddly Appealing Couple | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/news-summary-862827.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/how-to-be-an-iowan-for-a-day.html | How to Be an Iowan for a Day | False | By Dan Savage | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york-manhattan-pedestrian-killed.html | Metro Briefing | New York: Manhattan: Pedestrian Killed | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/movies/head-of-writers-guild-unit-quits-after-eligibility-inquiry.html | Head of Writers Guild Unit Quits After Eligibility Inquiry | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/market-place-exchange-board-to-decide-soon-on-suing-grasso.html | Market Place; Exchange Board To Decide Soon On Suing Grasso | False | By Landon Thomas Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | ,/2004/01/07/opinion/IHT-antisemitism-in-france-letters-to-the-editor.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/struggle-for-iraq-reconstruction-bechtel-wins-its-second-big-contract-for-iraq.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; Bechtel Wins Its Second Big Contract for Iraq | False | By Michael Janofsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/world-opinion-is-fragmented-on-tighter-security-for-visitors.html | World Opinion Is Fragmented On Tighter Security for Visitors | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/technology-apple-introduces-a-smaller-less-expensive-ipod.html | TECHNOLOGY; Apple Introduces a Smaller, Less Expensive IPod | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/2004-campaign-edwards-promises-positive-vision-change-two-americas.html | THE 2004 CAMPAIGN; Edwards Promises a Positive Vision and to Change the 'Two Americas' | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/flavors-fresher-than-sushi.html | Flavors Fresher Than Sushi | False | By Julia Moskin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/the-battle-for-irans-future.html | The Battle for Iran's Future | False | By Bagher Asadi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-katz-arlene-fuchs.html | Paid Notice: Deaths KATZ, ARLENE FUCHS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/the-media-business-advertising-addenda-2-are-charged-in-billing-investigation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Are Charged In Billing Investigation | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/arts/john-toland-91-author-of-best-selling-history-books.html | John Toland, 91, Author Of Best-Selling History Books | False | By Christopher Lehmann-Haupt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/college-report-holy-cross-a-surprise-team.html | COLLEGE REPORT; Holy Cross a Surprise Team | False | By Mark Scheerer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/report-sees-gains-in-protocol-for-9-11-detentions.html | Report Sees Gains in Protocol for 9/11 Detentions | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/should-harvard-s-bells-return-to-russia-864560.html | Should Harvard's Bells Return to Russia? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-bickhardt-fritzi.html | Paid Notice: Deaths BICKHARDT, FRITZI | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/world-briefing-europe-germany-a-boar-walks-into-a-home.html | World Briefing | Europe: Germany: A Boar Walks Into A Home | False | By Victor Homola (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/riding-high-to-margaritaville.html | Riding High To Margaritaville | False | By Charlie Leduff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/ground-zero-jury-adheres-to-a-maxim-less-is-more.html | Ground Zero Jury Adheres To a Maxim: Less Is More | False | By David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-memorials-rodbell-sheldon.html | Paid Notice: Memorials RODBELL, SHELDON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/international/europe/france-seeking-passenger-who-missed-canceled-flight.html | France Seeking Passenger Who Missed Canceled Flight | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-jenks-richard.html | Paid Notice: Deaths JENKS, RICHARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/scientists-in-awe-of-color-photos-of-mars.html | Scientists in 'Awe' of Color Photos of Mars | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/trade-curbs-affect-more-than-ranchers.html | Trade Curbs Affect More Than Ranchers | False | By Bernard Simon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-ethridge-james-murdock-iii.html | Paid Notice: Deaths ETHRIDGE, JAMES MURDOCK III. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/politics/imf-report-says-us-deficits-threaten-world-economy.html | I.M.F. Report Says U.S. Deficits Threaten World Economy | False | By Elizabeth Becker and Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/arts/a-collector-following-the-thread-of-the-chinese-imperial-court.html | A Collector Following the Thread of the Chinese Imperial Court | False | By Jane Perlez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/restaurants-piaf-would-recognize-this-place-almost.html | RESTAURANTS; Piaf Would Recognize This Place. Almost. | False | By Marian Burros | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/the-2004-campaign-strategy-dean-rivals-accused-of-harassment-by-phone.html | THE 2004 CAMPAIGN: STRATEGY; Dean Rivals Accused of Harassment by Phone | False | By Rachel L. Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/principal-who-invited-police-to-school-for-drug-raid-resigns.html | Principal Who Invited Police To School For Drug Raid Resigns | False | By Tamar Lewin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-zaphiropoulos-doris-slawson.html | Paid Notice: Deaths ZAPHIROPOULOS, DORIS SLAWSON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/afghanistan-flawed-charter-for-a-land-ruled-by-fear.html | Afghanistan : Flawed charter for a land ruled by fear | False | By John Sifton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-connor-margaret-nee-millett.html | Paid Notice: Deaths CONNOR, MARGARET (NEE MILLETT) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/IHT-1954lover-runs-a-special-mile-in-our-pages100-75-and-50-years-ago.html | 1954:Lover Runs a Special Mile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-basketball-martin-ejected-for-fighting-in-nets-rout.html | PRO BASKETBALL; Martin Ejected For Fighting In Nets' Rout | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/auto-racing-nascar-looks-past-white-male-roots.html | AUTO RACING; Nascar Looks Past White Male Roots | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/court-records-suggest-killings-were-result-of-love-triangle.html | Court Records Suggest Killings Were Result of Love Triangle | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/movies/film-review-in-two-films-director-sees-saint-laurent-as-artist-and-human-being.html | FILM REVIEW; In Two Films, Director Sees Saint Laurent as Artist and Human Being | False | By Elvis Mitchell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/baseball-looper-ready-to-do-his-part.html | BASEBALL; Looper Ready to Do His Part | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/star-is-a-near-twin-of-the-sun-scientists-say.html | Star is a Near Twin of the Sun, Scientists Say | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/boldface-names-862355.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/c-corrections-865303.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/international/asia/rats-are-next-target-as-killing-of-civets-continues-in.html | Rats Are Next Target as Killing of Civets Continues in China | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/theater/a-life-of-film-spliced-with-theater.html | A Life of Film, Spliced With Theater | False | By Julie Salamon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/test-confirms-infected-cow-was-born-on-canada-farm.html | Test Confirms Infected Cow Was Born on Canada Farm | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-fuld-jeanne.html | Paid Notice: Deaths FULD, JEANNE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/the-neediest-cases-facing-poverty-and-abuse-in-an-unfamiliar-country.html | The Neediest Cases; Facing Poverty and Abuse in an Unfamiliar Country | False | By Arthur Bovino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/keeping-track-of-visitors.html | Keeping Track of Visitors | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/jury-selection-begins-in-martha-stewart-trial.html | Jury Selection Begins in Martha Stewart Trial | False | By Constance L. Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/IHT-stopping-suicide-bombings-letters-to-the-editor.html | Stopping suicide bombings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/for-us-aid-city-switches-reading-plan-in-49-schools.html | For U.S. Aid, City Switches Reading Plan In 49 Schools | False | By David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york-manhattan-former-black-panthers-up-for-parole.html | Metro Briefing | New York; Manhattan: Former Black Panthers Up For Parole | False | By Shaila K. Dewan (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/exenron-figure-reportedly-near-a-plea-of-guilty.html | Ex-Enron Figure Reportedly Near a Plea of Guilty | False | By Kurt Eichenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-sateriale-pauline-nee-miale.html | Paid Notice: Deaths SATERIALE, PAULINE (NEE MIALE) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/effort-to-alter-mortgage-rules-is-questioned.html | Effort to Alter Mortgage Rules Is Questioned | False | By Jennifer Bayot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-aldrich-winifred-payne-wynn.html | Paid Notice: Deaths ALDRICH, WINIFRED PAYNE (WYNN) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/british-coroner-opens-long-stalled-inquest-into-diana-s-death.html | British Coroner Opens Long-Stalled Inquest Into Diana's Death | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-murray-a.html | Paid Notice: Deaths MURRAY, A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/baseball-molitor-and-eckersley-gain-hall-of-fame.html | BASEBALL; Molitor and Eckersley Gain Hall of Fame | False | By Jack Curry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/the-minimalist-spanish-for-clams.html | THE MINIMALIST; Spanish For Clams | False | By Mark Bittman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-lusk-ruth.html | Paid Notice: Deaths LUSK, RUTH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/corrections-865249.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | | | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/weekend-fares-cut-for-trips-within-the-city-on-rail-lines.html | Weekend Fares Cut for Trips Within the City On Rail Lines | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/brooklyn-jurors-weigh-punitive-damages-in-smoking-case.html | Brooklyn Jurors Weigh Punitive Damages in Smoking Case | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/struggle-for-iraq-detainees-us-officials-plan-release-iraqis-who-pose-just-some.html | THE STRUGGLE FOR IRAQ: DETAINEES; U.S. Officials Plan to Release Iraqis Who Pose Just 'Some Risk' | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/the-2004-campaign-education-edwards-says-schools-law-needs-change.html | THE 2004 CAMPAIGN: EDUCATION; Edwards Says Schools Law Needs Change | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-curbing-violence-in-city-schools-864137.html | Curbing Violence in City Schools | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-curbing-violence-in-city-schools-864099.html | Curbing Violence in City Schools | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/the-sars-scare-in-china-slaughter-of-the-animals.html | The SARS Scare in China: Slaughter of the Animals | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/curriculum-switched-by-city-to-reap-aid.html | Curriculum Switched By City to Reap Aid | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-neoconservatism-and-its-discontents-864340.html | Neoconservatism And Its Discontents | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/commercial-real-estate-a-onetime-industrial-field-now-sprouting-storefronts.html | COMMERCIAL REAL ESTATE; A Onetime Industrial Field Now Sprouting Storefronts | False | By Morris Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york-queens-power-failure.html | Metro Briefing | New York: Queens: Power Failure | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/disused-rail-lay-for-year-on-track-bed-before-accident.html | Disused Rail Lay for Year On Track Bed Before Accident | False | By Michael Luo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-goldstein-helen.html | Paid Notice: Deaths GOLDSTEIN, HELEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/china-announces-new-bailout-of-big-banks.html | China Announces New Bailout of Big Banks | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-curbing-violence-in-city-schools-864064.html | Curbing Violence in City Schools | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/mcdonald-s-promotes-menu-as-a-good-fit-for-many-diets.html | McDonald's Promotes Menu As a Good Fit for Many Diets | False | By Sherri Day | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/commercial-real-estate-regional-market-queens-aging-structure-s-location.html | COMMERCIAL REAL ESTATE -- REGIONAL MARKET: Queens; Aging Structure's Location Provided Incentive for Rebirth | False | By Diana Shaman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/8-children-among-17-killed-in-afghan-blast.html | 8 Children Among 17 Killed in Afghan Blast | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/california-school-district-settles-harassment-suit-by-gay-students.html | California School District Settles Harassment Suit by Gay Students | False | By Carol Pogash | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/media-business-advertising-arnold-s-new-york-office-hopes-that-executive-ddb.html | THE MEDIA BUSINESS: ADVERTISING; Arnold's New York office hopes that an executive from DDB will help it win more business. | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/national/national-briefing-west.html | National Briefing | West | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/l-neoconservatism-and-its-discontents-864366.html | Neoconservatism And Its Discontents | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/c-corrections-853585.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/c-corrections-865117.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/food-stuff-nan-we-never-knew-you-had-it-in-you.html | FOOD STUFF; Nan, We Never Knew You Had It in You | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-leight-donald.html | Paid Notice: Deaths LEIGHT, DONALD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/international/middleeast/israeli-officials-report-secret-meeting-with.html | Israeli Officials Report Secret Meeting With Libyans | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/how-to-be-a-sake-sommelier.html | How to Be a Sake Sommelier | False | By Julia Moskin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/wired-passenger-in-paris-was-in-motorcycle.html | 'Wired' Passenger in Paris Was in Motorcycle Garb | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/IHT-cricket-waugh-bids-his-gritty-farewell.html | Cricket : Waugh bids his gritty farewell | False | By Huw Richards, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/campaign-briefing-the-republicans-stealing-iowa-thunder.html | CAMPAIGN BRIEFING: THE REPUBLICANS; STEALING IOWA THUNDER | False | By Carl Hulse (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/meanwhile-when-the-khmer-rouge-came-to-kill-in-vietnam.html | MEANWHILE : When the Khmer Rouge came to kill in Vietnam | False | By James Pringle, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/business-digest-863955.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/25-and-under-fast-food-from-ukraine-in-the-village-at-last.html | $25 AND UNDER; Fast Food From Ukraine, in the Village at Last | False | By Eric Asimov | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/football/joe-gibbs-returns-to-coach-redskins.html | Joe Gibbs Returns to Coach Redskins | False | By Kirk Semple | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/IHT-the-united-nations-letters-to-the-editor.html | The United Nations : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/kentwood-journal-local-girl-leaves-town-makes-good-breaks-heart.html | Kentwood Journal; Local Girl Leaves Town, Makes Good, Breaks Heart | False | By Jeffrey Gettleman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/wines-of-the-times-the-stealth-reds-slip-in-from-washington.html | WINES OF THE TIMES; The Stealth Reds Slip In From Washington | False | By Eric Asimov | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/the-2004-campaign-debate-middle-class-tax-cuts-emerge-as-dividing-line.html | THE 2004 CAMPAIGN: DEBATE; Middle-Class Tax Cuts Emerge as Dividing Line | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-basketball-new-look-old-story-fast-start-in-defeat.html | PRO BASKETBALL; New Look, Old Story: Fast Start In Defeat | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/national-briefing-southwest-new-mexico-court-upholds-handgun-law.html | National Briefing | Southwest: New Mexico: Court Upholds Handgun Law | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/business/europe-effort-to-control-pricing-is-set-back.html | Europe Effort To Control Pricing Is Set Back | False | By Paul Meller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/corrections-865273.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-scarola-william.html | Paid Notice: Deaths SCAROLA, WILLIAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-rubin-enid-nee-kretchmer.html | Paid Notice: Deaths RUBIN, ENID (NEE KRETCHMER) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/us/schwarzenegger-promises-better-times-for-california.html | Schwarzenegger Promises Better Times for California | False | By Dean E. Murphy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/classified/paid-notice-deaths-kobre-theodore-a.html | Paid Notice: Deaths KOBRE, THEODORE A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/unknown-architect-is-teamed-with-a-veteran.html | Unknown Architect Is Teamed With a Veteran | False | By James Barron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/world/world-briefing-americas-canada-coke-and-pepsi-to-pull-soda-from-schools.html | World Briefing | Americas: Canada: Coke And Pepsi To Pull Soda From Schools | False | By Bernard Simon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-07 | 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/locations-choosing-is-the-hardest-part.html | Locations: Choosing Is the Hardest Part | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/business-digest-881686.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-africa-sudan-agreement-to-share-the-wealth.html | World Briefing | Africa: Sudan: Agreement To Share The Wealth | False | By Marc Lacey (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-basketball-the-knicks-need-time-to-catch-up-to-marbury.html | PRO BASKETBALL; The Knicks Need Time to Catch Up to Marbury | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/news-watch-video-beam-your-favorite-shows-to-an-expandable-cache.html | NEWS WATCH: VIDEO; Beam Your Favorite Shows To an Expandable Cache | False | By Mark Glassman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/national-briefing-southwest-texas-accord-on-ddt-pollution.html | National Briefing | Southwest: Texas: Accord On DDT Pollution | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-architecture-from-portugal-with-flair.html | CURRENTS: ARCHITECTURE; From Portugal With Flair | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/health/93-children-have-died-from-influenza-cdc-reports.html | 93 Children Have Died From Influenza, C.D.C. Reports | False | By Lawrence K. Altman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/health/fda-says-it-is-not-ready-to-approve-breast-implants.html | F.D.A. Says It Is Not Ready to Approve Breast Implants | False | By Gina Kolata | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-hook-lucyle-phd.html | Paid Notice: Deaths HOOK, LUCYLE, PH.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/news-watch-security-forgot-your-key-say-open-sesame-with-your-fingertip.html | NEWS WATCH: SECURITY; Forgot Your Key? Say 'Open Sesame' With Your Fingertip | False | By Adam Baer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/books/books-of-the-times-when-they-say-jesus-which-jesus-do-they-mean.html | BOOKS OF THE TIMES; When They Say Jesus, Which Jesus Do They Mean? | False | By R. Scott Appleby | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-europe-georgia-us-invitation.html | World Briefing | Europe: Georgia: U.S. Invitation | False | By Seth Mydans (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-parking-for-the-locals-here-dream-on-879703.html | Parking for the Locals? Here? Dream On! | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-evaluating-the-church-870986.html | Evaluating the Church | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/joseph-church-expert-on-child-development-dies-at-85.html | Joseph Church, Expert on Child Development, Dies at 85 | False | By Anahad O'Connor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/the-2004-campaign-political-memo-a-tax-debate-full-of-hazards-for-democrats.html | THE 2004 CAMPAIGN: POLITICAL MEMO; A Tax Debate Full of Hazards For Democrats | False | By Robin Toner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/world-business-briefing-europe-netherlands-shareholders-challenge-retailer.html | World Business Briefing | Europe: Netherlands: Shareholders Challenge Retailer | False | By Gregory Crouch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/2004-campaign-fund-raising-bush-took-130.8-million-political-contributions-2003.html | THE 2004 CAMPAIGN: FUND-RAISING; Bush Took In $130.8 Million in Political Contributions in 2003 | False | By Richard W. Stevenson and Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-broderson-karen.html | Paid Notice: Deaths BRODERSON, KAREN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-illumination-soy-is-versatile-on-the-plate-or-lighting-it.html | CURRENTS: ILLUMINATION; Soy Is Versatile On the Plate Or Lighting It | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/cycling-one-blow-blew-zanolis-career.html | Cycling : One blow blew Zanoli's career | False | By Samuel Abt, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/never-lost-but-found-daily-japanese-honesty.html | Never Lost, but Found Daily: Japanese Honesty | False | By Norimitsu Onishi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-855804.html | PERSONAL SHOPPER; 8 Sources, 8 Styles, in Diminutive Sizes | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/for-those-lost-on-that-terrible-day-5-letters.html | For Those Lost on That Terrible Day (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/baseball-molitor-and-eckersley-had-their-own-battles.html | BASEBALL; Molitor and Eckersley Had Their Own Battles | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/bridge-a-player-of-the-year-shows-it-by-figuring-out-a-rare-bid.html | BRIDGE; A Player of the Year Shows It By Figuring Out a Rare Bid | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/IHT-religious-freedom-muslims-in-europe-face-widespread-abuse.html | Religious freedom : Muslims in Europe face widespread abuse | False | By Ayaa Bayoumi, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/roundup-nfl-jets-lose-a-candidate.html | ROUNDUP: N.F.L.; Jets Lose a Candidate | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/world-business-briefing-europe-ireland-pain-treatment-advances.html | World Business Briefing | Europe: Ireland: Pain Treatment Advances | False | By Brian Lavery (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/is-damage-done-reaction-is-mixed-in-political-fray.html | Is Damage Done? Reaction Is Mixed In Political Fray | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/qaddafi-s-surprise-why-a-new-stance.html | Qaddafi's Surprise: Why a New Stance? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-scarola-william.html | Paid Notice: Deaths SCAROLA, WILLIAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-ijams-maitland-t.html | Paid Notice: Deaths IJAMS, MAITLAND T. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/2004-campaign-endorsements-endorse-not-endorse-harkin-iowa-power-broker.html | THE 2004 CAMPAIGN: ENDORSEMENTS; To Endorse or Not to Endorse? Harkin, an Iowa Power Broker, Is a Politician Torn | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/city-settles-suit-and-will-take-back-students.html | City Settles Suit and Will Take Back Students | False | By Tamar Lewin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/c-corrections-876410.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-garden-city-conviction-dismissal-sought.html | Metro Briefing | New York: Garden City: Conviction Dismissal Sought | False | By Bruce Lambert (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/struggle-for-iraq-insurgents-iraqis-shell-living-quarters-us-base-wounding-35.html | THE STRUGGLE FOR IRAQ: INSURGENTS; Iraqis Shell Living Quarters At U.S. Base, Wounding 35 | False | By John F. Burns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-europe-britain-one-diana-rumor-down.html | World Briefing | Europe: Britain: One Diana Rumor Down | False | By Sarah Lyall (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/interruption-of-effort-to-down-drug-planes-is-disclosed.html | Interruption of Effort to Down Drug Planes Is Disclosed | False | By James Risen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/what-s-next-a-virtual-cash-register-rings-up-tiny-transactions.html | WHAT'S NEXT; A Virtual Cash Register Rings Up Tiny Transactions | False | By Anne Eisenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/let-there-be-lad-s.html | Let There Be L.E.D.'s | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-nakamura-kiharu.html | Paid Notice: Deaths NAKAMURA, KIHARU | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/spun-and-unspun-tales-of-a-california-cotton-king.html | Spun and Unspun Tales of a California Cotton King | False | By John M. Broder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/for-jobs-some-germans-look-to-poland.html | For Jobs, Some Germans Look to Poland | False | By Kevin J. O'Brien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-connor-margaret-nee-millett.html | Paid Notice: Deaths CONNOR, MARGARET (NEE MILLETT) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/hewlett-teams-up-with-apple-to-sell-ipod.html | Hewlett Teams Up With Apple to Sell iPod | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-bronx-3-construction-workers-hurt-on-job.html | Metro Briefing | New York: Bronx: 3 Construction Workers Hurt On Job | False | By Michael Wilson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/a-real-state-of-new-york.html | A Real State of New York | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/c-corrections-881430.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/sequel-the-ipod-s-little-brother-makes-a-big-splash.html | Sequel; The IPod's Little Brother Makes a Big Splash | False | By David Pogue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-mitchell-jordan.html | Paid Notice: Deaths MITCHELL, JORDAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/greek-prime-minister-says-he-will-step-down-after-election.html | Greek Prime Minister Says He Will Step Down After Election | False | By Anthee Carassava | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/israel-and-libya-discussed-ties-at-meeting.html | Israel and Libya Discussed Ties at Meeting | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-aronson-jonathan.html | Paid Notice: Deaths ARONSON, JONATHAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-salz-elisabeth-b.html | Paid Notice: Deaths SALZ, ELISABETH B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/from-scrap-pile-to-hothouse-again.html | From Scrap Pile To Hothouse Again | False | By Julie Flaherty | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-kobre-theodore.html | Paid Notice: Deaths KOBRE, THEODORE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-wanderer-kenneth-herbert.html | Paid Notice: Deaths WANDERER, KENNETH HERBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/study-finds-drug-that-works-better-than-adrenaline-for-some-types-cardiac-arrest.html | Study Finds a Drug That Works Better Than Adrenaline for Some Types of Cardiac Arrest | False | By Denise Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/small-business-how-to-grow-without-a-lot-of-capital.html | SMALL BUSINESS; How to Grow Without a Lot of Capital | False | By Eve Tahmincioglu | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/surprises-in-the-family-tree.html | Surprises in the Family Tree | False | By Mitchell Owens | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/rats-hunted-in-sars-episode-in-china-new-case-is-confirmed.html | Rats Hunted in SARS Episode in China; New Case Is Confirmed | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-855251.html | PERSONAL SHOPPER; 8 Sources, 8 Styles, in Diminutive Sizes | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-football-coughlin-looks-to-build-staff.html | PRO FOOTBALL; Coughlin Looks to Build Staff | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-practicing-fire-safety-870994.html | Practicing Fire Safety | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/bush-on-immigration-workers-immigrants-are-divided-on-bush-proposal.html | BUSH ON IMMIGRATION: WORKERS; Immigrants Are Divided on Bush Proposal | False | By Nina Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/technology-flat-panel-sets-to-enhance-the-visibility-of-samsung.html | TECHNOLOGY; Flat-Panel Sets to Enhance the Visibility of Samsung | False | By Eric A. Taub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/health/farmraised-salmon-linked-to-contaminants.html | Farm-Raised Salmon Linked to Contaminants | False | By Gina Kolata | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/house-of-sand-and-strictures.html | House of Sand and Strictures | False | By Donna Paul | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/q-a-selecting-a-search-tool-for-your-web-browser.html | Q & A; Selecting a Search Tool For Your Web Browser | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/patrick-miller-51-avant-garde-leader-of-antimusic-band.html | Patrick Miller, 51, Avant-Garde Leader Of 'Antimusic' Band | False | By Ben Sisario | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-carty-thomas-f.html | Paid Notice: Deaths CARTY, THOMAS F. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-furniture-vitra-v-soho-house-a-watery-tale.html | CURRENTS: FURNITURE; Vitra v. Soho House: A Watery Tale | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/international/europe/european-commission-resets-antisemitism-seminar.html | European Commission Resets Anti-Semitism Seminar | False | By Richard Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/readersopinions/deficits-debt-and-doom.html | Deficits, Debt and Doom | False | By Nytimes.com | 2004-04-08 | TX 5-921-855 | | | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/sports-of-the-times-gibbs-makes-redskins-a-relevant-team-again.html | Sports of The Times; Gibbs Makes Redskins A Relevant Team Again | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-milgrom-rabbi-louis.html | Paid Notice: Deaths MILGROM, RABBI LOUIS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/struggle-for-iraq-arms-search-us-withdraws-team-weapons-hunters-iraq-saying-that.html | THE STRUGGLE FOR IRAQ: ARMS SEARCH; U.S. Withdraws a Team of Weapons Hunters From Iraq, Saying That Its Work Is Done | False | By Douglas Jehl | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/speaker-welcomes-council-with-an-attack-on-bloomberg.html | Speaker Welcomes Council With an Attack on Bloomberg | False | By Winnie Hu | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/sorry-for-lies-rowland-asks-for-forgiveness.html | Sorry for Lies, Rowland Asks For Forgiveness | False | By Marc Santora and Mike McIntire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-judge-backs-warden-s-firing.html | Metro Briefing | New York: Manhattan: Judge Backs Warden's Firing | False | By Paul von Zielbauer (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/transactions-878758.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/mayors-state-of-the-city-speech.html | Mayor´s State of the City Speech | False | | 2004-04-08 | TX 5-921-855 | | | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/IHT-suspending-euro-rules-was-illegal-eu-is-told.html | Suspending euro rules was illegal, EU is told | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/european-commission-plans-to-raise-auditing-standards.html | European Commission Plans To Raise Auditing Standards | False | By Paul Meller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-for-those-lost-on-that-terrible-day-879495.html | For Those Lost on That Terrible Day | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-sidman-david.html | Paid Notice: Deaths SIDMAN, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-milch-hermine-annette.html | Paid Notice: Deaths MILCH, HERMINE ANNETTE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/IHT-pride-of-the-company-is-on-the-market-one-victim-of-scandalthe-parma.html | Pride of the company is on the market : One victim of scandal:the Parma soccer team | False | By Doreen Carvajal, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-hand-matthew-f-jr.html | Paid Notice: Deaths HAND, MATTHEW F. JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/inside-878804.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/IHT-1904liner-encounters-storms-in-our-pages100-75-and-50-years-ago.html | 1904:Liner Encounters Storms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/great-chair-but-what-is-that-smell.html | Great Chair, but What Is That Smell? | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/basics-reading-sort-of-and-driving-at-the-same-time.html | BASICS; Reading (Sort of) and Driving at the Same Time | False | By Lisa Napoli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/bush-on-immigration-news-analysis-politics-at-the-border.html | BUSH ON IMMIGRATION: NEWS ANALYSIS; Politics at the Border | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/figure-skating-cohen-and-kwan-adjust-to-coaching-changes.html | FIGURE SKATING; Cohen and Kwan Adjust To Coaching Changes | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-glass-steuben-sells-some-classics.html | CURRENTS; GLASS; Steuben Sells Some Classics | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/television-review-a-clandestine-trip-to-iran-in-search-of-dissident-voices.html | TELEVISION REVIEW; A Clandestine Trip to Iran In Search of Dissident Voices | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-yahr-dr-melvin.html | Paid Notice: Deaths YAHR, DR. MELVIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-for-those-lost-on-that-terrible-day-879606.html | For Those Lost on That Terrible Day | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/and-now-a-tv-that-prints-still-photos.html | And Now, a TV That Prints Still Photos | False | By Eric A. Taub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/national-briefing-washington-recall-for-igniting-candles.html | National Briefing | Washington: Recall For Igniting Candles | False | By John Files (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/market-place-exchange-said-to-want-move-on-grasso-pay.html | Market Place; Exchange Said To Want Move On Grasso Pay | False | By Landon Thomas Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/the-pop-life-drugs-demons-a-man-in-a-mask.html | The Pop Life; Drugs, Demons: A Man in a Mask | False | By Neil Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/national-briefing-south-georgia-ten-commandments-in-new-courthouse-dispute.html | National Briefing | South: Georgia: Ten Commandments In New Courthouse Dispute | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/mad-cow-case-heightens-debate-on-food-labeling.html | Mad Cow Case Heightens Debate on Food Labeling | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-bauer-warren-g.html | Paid Notice: Deaths BAUER, WARREN G. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-greenmarket-director-fired.html | Metro Briefing | New York: Manhattan: Greenmarket Director Fired | False | By Amanda Hesser (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-854620.html | PERSONAL SHOPPER; 8 Sources, 8 Styles, in Diminutive Sizes | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/danny-whelan-knicks-trainer-is-dead-at-84.html | Danny Whelan, Knicks Trainer, Is Dead at 84 | False | By Richard Goldstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-854387.html | PERSONAL SHOPPER; 8 Sources, 8 Styles, in Diminutive Sizes | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/world-business-briefing-europe-ireland-airline-grows.html | World Business Briefing | Europe: Ireland: Airline Grows | False | By Brian Lavery (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/trials-trials-trials-and-then-what.html | Trials, Trials, Trials, and Then What? | False | By Gretchen Morgenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-867926.html | PERSONAL SHOPPER; 8 Sources, 8 Styles, in Diminutive Sizes | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-adler-goldie.html | Paid Notice: Deaths ADLER, GOLDIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-rehmar-michael-isadore-md-col-usaf-retired.html | Paid Notice: Deaths REHMAR, MICHAEL ISADORE, M.D., COL., USAF RETIRED | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-parking-for-the-locals-here-dream-on-879711.html | Parking for the Locals? Here? Dream On! | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/many-state-arts-councils-make-their-case-and-survive-budget-cuts.html | Many State Arts Councils Make Their Case and Survive Budget Cuts | False | By Stephen Kinzer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-854611.html | PERSONAL SHOPPER; 8 Sources, 8 Styles, in Diminutive Sizes | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/excerpts-from-governor-s-remarks.html | Excerpts From Governor's Remarks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/international/middleeast/powell-back-after-surgery-defends-his-call-for-iraq.html | Powell, Back After Surgery, Defends His Call for Iraq War | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-asia-hong-kong-democracy-side-step.html | World Briefing | Asia: Hong Kong: Democracy Side Step | False | By Keith Bradsher (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/IHT-the-new-america-letters-to-the-editor-92661649517.html | The new America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-martin-lee-g.html | Paid Notice: Deaths MARTIN, LEE G. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/IHT-prodi-to-mend-rift-with-jews.html | Prodi to mend rift with Jews | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/ex-enron-figure-reportedly-near-a-plea-of-guilty.html | EX-ENRON FIGURE REPORTEDLY NEAR A PLEA OF GUILTY | False | By Kurt Eichenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/national/plan-for-illegal-immigrant-workers-draws-fire-from-two-sides.html | Plan for Illegal Immigrant Workers Draws Fire From Two Sides | False | By Richard W. Stevensonand Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-memorials-gold-beatrice.html | Paid Notice: Memorials GOLD, BEATRICE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/dance-review-having-a-play-date-with-the-children-of-paradise.html | DANCE REVIEW; Having a Play Date With the Children of Paradise | False | By Jennifer Dunning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/argentine-starts-to-warm-up-to-big-business.html | Argentine Starts to Warm Up to Big Business | False | By Tony Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-cutler-beverly-waring.html | Paid Notice: Deaths CUTLER, BEVERLY WARING | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/scientists-predict-widespread-extinction-by-global-warming.html | Scientists Predict Widespread Extinction by Global Warming | False | By James Gorman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/sense-of-mortality-gave-push-to-india-pakistan-talks.html | Sense of Mortality Gave Push to India-Pakistan Talks | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/businessman-found-guilty-of-us-tax-charges.html | Businessman Found Guilty of U.S. Tax Charges | False | By Carlton Stowers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/IHT-correction-93858305352.html | Correction | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/circuits-the-future-of-portable-video-players.html | The Future of Portable Video Players | False | By David Pogue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/judge-says-anthrax-vaccinations-can-resume.html | Judge Says Anthrax Vaccinations Can Resume | False | By Thom Shanker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/campaign-briefing-the-democrats-embracing-themes.html | Campaign Briefing | The Democrats: Embracing Themes | False | By David M. Halbfinger (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/IHT-1954state-of-the-union-address-in-our-pages100-75-and-50-years.html | 1954:State of the Union Address : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-kirchgaessner-miriam-mia-rachel-nee-yoseloff.html | Paid Notice: Deaths KIRCHGAESSNER, MIRIAM (MIA) RACHEL (NEE YOSELOFF) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/us-presses-iraqi-kurds-to-compromise-on-issue-of-autonomy.html | U.S. Presses Iraqi Kurds to Compromise on Issue of Autonomy | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-mccabe-patricia.html | Paid Notice: Deaths MCCABE, PATRICIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/media/ogilvy-executive-resigns-after-arrest.html | Ogilvy Executive Resigns After Arrest | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-gueits-david.html | Paid Notice: Deaths GUEITS, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-asia-japan-tissue-again.html | World Briefing | Asia: Japan: Tissue Again | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/residential-sales.html | Residential Sales | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/imf-warns-that-us-debt-is-threatening-global-stability.html | I.M.F. Warns That U.S. Debt Is Threatening Global Stability | False | By Elizabeth Becker and Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/sued-by-estate-of-ex-beatle-doctor-offers-act-of-charity.html | Sued by Estate Of Ex-Beatle, Doctor Offers Act of Charity | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/IHT-1929the-future-of-hollywood-in-our-pages100-75-and-50-years-ago.html | 1929:The Future of Hollywood : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/difficult-flu-season-appears-to-have-reached-its-peak-doctor-says.html | Difficult Flu Season Appears To Have Reached Its Peak, Doctor Says | False | By Lawrence K. Altman and Andrew Pollack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-nagler-simon-h-md.html | Paid Notice: Deaths NAGLER, SIMON H., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/quotation-of-the-day-876917.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/us-rescinds-ban-on-bids-by-worldcom.html | U.S. Rescinds Ban on Bids By WorldCom | False | By Matt Richtel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/baseball-no-place-for-a-gambler-3-letters.html | Baseball: No Place for a Gambler (3 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/judge-moves-to-allow-plea-by-ex-enron-executives-wife.html | Judge Moves to Allow Plea by Ex-Enron ExecutiveÃs Wife | False | By Kurt Eichenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-effron-thelma.html | Paid Notice: Deaths EFFRON, THELMA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/world-business-briefing-asia-malaysia-dam-to-be-completed.html | World Business Briefing | Asia: Malaysia: Dam To Be Completed | False | By Wayne Arnold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/college-basketball-in-a-sign-of-progress-the-red-storm-keeps-it-close.html | COLLEGE BASKETBALL; In a Sign of Progress, the Red Storm Keeps It Close | False | By Bill Finley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/hunt-for-no-show-passenger-on-canceled-flight.html | Hunt for No-Show Passenger on Canceled Flight | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-blinded-veterans-869988.html | Blinded Veterans | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-altschul-roslyn.html | Paid Notice: Deaths ALTSCHUL, ROSLYN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-silvia-judith-hidler.html | Paid Notice: Deaths SILVIA, JUDITH HIDLER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/new-clues-are-detected-about-planets-of-other-stars.html | New Clues Are Detected About Planets of Other Stars | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/IHT-the-new-america-letters-to-the-editor.html | The new America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-woodd-cahusac-sydney-a.html | Paid Notice: Deaths WOODD, CAHUSAC, SYDNEY A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/c-corrections-876461.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/the-neediest-cases-retired-but-now-struggling-to-support-an-older-sister.html | The Neediest Cases; Retired, but Now Struggling To Support an Older Sister | False | By Nia-Malika Henderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/india-and-pakistan-agree-to-talk.html | India and Pakistan Agree to Talk | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/state-of-the-art-microsoft-s-latest-strapped-to-a-wrist.html | STATE OF THE ART; Microsoft's Latest, Strapped to a Wrist | False | By David Pogue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/c-corrections-881368.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-zeltner-harold.html | Paid Notice: Deaths ZELTNER, HAROLD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/game-theory-battling-demons-especially-the-ones-in-lab-coats.html | GAME THEORY; Battling Demons, Especially the Ones in Lab Coats | False | By Charles Herold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/us-reasserts-right-to-declare-citizens-to-be-enemy-combatants.html | U.S. Reasserts Right to Declare Citizens to Be Enemy Combatants | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/television-review-contestants-meet-the-king-of-the-jungle.html | TELEVISION REVIEW; Contestants, Meet the King Of the Jungle | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-donohue-frances-rich.html | Paid Notice: Deaths DONOHUE, FRANCES RICH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/state-of-the-governor.html | State of the Governor | False | By James C. McKinley Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-holfelder-peter-j.html | Paid Notice: Deaths HOLFELDER, PETER J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/the-winning-memorial.html | The Winning Memorial | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-morey-robert-r.html | Paid Notice: Deaths MOREY, ROBERT R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/campaign-briefing-the-democrats-hands-off-wallets.html | Campaign Briefing | The Democrats: Hands Off Wallets | False | By Randal C. Archibold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/news-watch-phones-be-it-mobile-or-land-line-a-headset-mates-easily.html | NEWS WATCH: PHONES; Be It Mobile or Land-Line, A Headset Mates Easily | False | By Michel Marriott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/national/excerpts-from-bushs-address-on-allowing-immigrants-to-fill-some.html | Excerpts From BushÃ¢Ã¢s Address on Allowing Immigrants to Fill Some Jobs | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-interiors-a-swirl-of-calligraphy-a-bit-of-art-a-bit-of-magic.html | CURRENTS: INTERIORS; A Swirl of Calligraphy, A Bit of Art, a Bit of Magic | False | By Elaine Louie | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/media-business-advertising-restaurant-known-for-its-humorous-ads-hands-that-task.html | THE MEDIA BUSINESS: ADVERTISING; A restaurant known for its humorous ads hands that task to the New York office of a British agency. | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/hockey-devils-have-off-night-losing-ground-to-flyers.html | HOCKEY; Devils Have Off Night, Losing Ground to Flyers | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-shalom-victor.html | Paid Notice: Deaths SHALOM, VICTOR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/25-years-later-cambodia-proposes-trials-of-khmer-leaders.html | 25 Years Later, Cambodia Proposes Trials of Khmer Leaders | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/national/national-briefing-south.html | National Briefing: South | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/city-ballet-review-a-dream-from-midsummer-as-the-cold-of-january-sets-in.html | CITY BALLET REVIEW; A Dream From Midsummer, as the Cold of January Sets In | False | By Anna Kisselgoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-europe-britain-new-emergency-powers.html | World Briefing | Europe: Britain: New Emergency Powers | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-leonard-sister-joan-de-lourdes.html | Paid Notice: Deaths LEONARD, SISTER JOAN DE LOURDES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/politics/bush-calls-on-2-states-crucial-to-reelection.html | Bush Calls On 2 States Crucial to Re-election | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-football-gibbs-leaves-nascar-racing-team-in-hands-of-sons.html | PRO FOOTBALL; Gibbs Leaves Nascar Racing Team in Hands of Sons | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/corrections-881422.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/economic-scene-after-40-years-what-are-some-results-lessons-america-s-war.html | Economic Scene; After 40 years, what are some results and lessons of America's war on poverty? | False | By Alan B. Krueger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/a-vital-immigration-debate.html | A Vital Immigration Debate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/new-found-old-galaxies-upsetting-astronomers-long-held-theories-on-the-big-bang.html | New-Found Old Galaxies Upsetting Astronomers' Long-Held Theories on the Big Bang | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/2004-campaign-missouri-congressman-iowa-s-not-gephardt-s-only-dance-partner.html | THE 2004 CAMPAIGN: THE MISSOURI CONGRESSMAN; Iowa's Not Gephardt's Only Dance Partner | False | By Rachel L. Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/corrections-881317.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-varma-santosh-phd.html | Paid Notice: Deaths VARMA, SANTOSH, PH.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-dempsey-ethel-s.html | Paid Notice: Deaths DEMPSEY, ETHEL S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-slaughter-susan-d.html | Paid Notice: Deaths SLAUGHTER, SUSAN D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/michigan-s-gem-of-an-auditorium-glitters-again.html | Michigan's Gem of an Auditorium Glitters Again | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/head-scarves-and-history-the-long-bloody-path-that-led-to-french.html | Head scarves and history : The long, bloody path that led to French secularism | False | By Diana Pinto, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/golf-tour-s-top-players-are-full-of-that-preseason-optimism.html | GOLF; Tour's Top Players Are Full of That Preseason Optimism | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/corrections-881406.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-parking-for-the-locals-here-dream-on-879690.html | Parking for the Locals? Here? Dream On! | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-for-those-lost-on-that-terrible-day-879525.html | For Those Lost on That Terrible Day | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/news-watch-televisions-in-a-sleek-flat-set-plasma-s-price-plunges.html | NEWS WATCH: TELEVISIONS; In a Sleek Flat Set, Plasma's Price Plunges | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-sank-evelyn.html | Paid Notice: Deaths SANK, EVELYN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/corrections-881350.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-basketball-as-nets-pursue-ward-martin-barred-2-games.html | PRO BASKETBALL; As Nets Pursue Ward, Martin Barred 2 Games | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-recycle-new-subway-ads-say.html | Metro Briefing | New York: Manhattan: Recycle, New Subway Ads Say | False | By Michael Cooper (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-855278.html | PERSONAL SHOPPER; 8 Sources, 8 Styles, in Diminutive Sizes | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/company-news-boise-cascade-plans-to-close-about-40-stores.html | COMPANY NEWS; BOISE CASCADE PLANS TO CLOSE ABOUT 40 STORES | False | By Dow Jones; Ap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-briggin-barbara.html | Paid Notice: Deaths BRIGGIN, BARBARA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-bantecas-alice-george.html | Paid Notice: Deaths BANTECAS, ALICE GEORGE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/nurse-seeks-deal-in-serial-deaths-naming-victims-in-return-for-life.html | Nurse Seeks Deal in Serial Deaths: Naming Victims in Return for Life | False | By David Kocieniewski | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-bronx-man-fatally-stabbed.html | Metro Briefing | New York: Manhattan: Bronx Man Fatally Stabbed | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/corrections-881414.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-854840.html | PERSONAL SHOPPER; 8 Sources, 8 Styles, in Diminutive Sizes | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-who-knew-sari-right-number.html | CURRENTS: WHO KNEW?; Sari, Right Number | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/pataki-calls-for-stronger-laws-to-fight-crime-and-terrorism.html | Pataki Calls for Stronger Laws To Fight Crime and Terrorism | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-subway-to-remove-scrap-rails.html | Metro Briefing | New York: Manhattan: Subway To Remove Scrap Rails | False | By Michael Luo (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/boldface-names-876259.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/the-2004-campaign-the-former-governor-in-shift-dean-starts-watching-his-words.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; In Shift, Dean Starts Watching His Words | False | By Jodi Wilgoren and Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/irs-to-add-to-enforcement-by-reducing-its-clerical-staff.html | I.R.S. to Add to Enforcement by Reducing Its Clerical Staff | False | By David Cay Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/punitive-award-sought-for-smoker-s-widow.html | Punitive Award Sought for Smoker's Widow | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/wind-whistles-a-reminder-to-new-york-yes-it-s-winter.html | Wind Whistles A Reminder To New York; Yes, It's Winter | False | By Nora Krug | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/pageoneplus/corrections.html | Corrections | False | | | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/public-lives-from-coordinating-colors-to-helping-the-infirm.html | PUBLIC LIVES; From Coordinating Colors to Helping the Infirm | False | By Chris Hedges | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/c-corrections-881376.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-joyce-patricia-mallon.html | Paid Notice: Deaths JOYCE, PATRICIA MALLON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/IHT-russia-and-georgia-letters-to-the-editor.html | Russia and Georgia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/school-safety-plan-at-issue.html | School Safety Plan at Issue | False | By David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/the-media-business-advertising-addenda-ogilvy-executive-resigns-after-arrest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Executive Resigns After Arrest | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-zalaznick-edward-phillip.html | Paid Notice: Deaths ZALAZNICK, EDWARD PHILLIP | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/megadollar-homes-megapainful-headaches.html | Megadollar Homes, Megapainful Headaches | False | By Motoko Rich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/the-media-business-advertising-addenda-omnicom-is-closing-bayless-cronin-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Is Closing Bayless Cronin Agency | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-schatz-sophie.html | Paid Notice: Deaths SCHATZ, SOPHIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/technology-retreating-from-dial-up-business-microsoft-aims-msncom-at-yahoo.html | TECHNOLOGY; Retreating From Dial-Up Business, Microsoft Aims MSN.com at Yahoo | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/the-struggle-for-iraq-energy-in-an-oil-rich-land-power-shortages-defy-solution.html | THE STRUGGLE FOR IRAQ: ENERGY; In an Oil-Rich Land, Power Shortages Defy Solution | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/investigation-of-parmalat-widens-to-include-foreign-and-italian-banks.html | Investigation of Parmalat Widens to Include Foreign and Italian Banks | False | By Mark Landler and Jason Horowitz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-football-in-nfl-s-search-for-winners-no-old-coach-is-left-unturned.html | PRO FOOTBALL; In N.F.L.'s Search for Winners, No Old Coach Is Left Unturned | False | By Bill Pennington | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-lieberman-elwyn.html | Paid Notice: Deaths LIEBERMAN, ELWYN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/liza-minnelli-and-husband-say-prenuptial-accord-rules.html | Liza Minnelli and Husband Say Prenuptial Accord Rules | False | By Susan Saulny | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-valsamis-marius-p.html | Paid Notice: Deaths VALSAMIS, MARIUS P. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-baseball-no-place-for-a-gambler-879843.html | Baseball: No Place For a Gambler | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-goldstein-helen.html | Paid Notice: Deaths GOLDSTEIN, HELEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-trash-isn-t-pretty-871028.html | Trash Isn't Pretty | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-scavullo-francesco.html | Paid Notice: Deaths SCAVULLO, FRANCESCO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/us-airways-said-to-be-pursuing-big-asset-sales.html | US Airways Said To Be Pursuing Big Asset Sales | False | By Micheline Maynard and Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-ethridge-james-murdock-iii.html | Paid Notice: Deaths ETHRIDGE, JAMES MURDOCK III | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/sumitomo-will-repay-1999-loans-from-japan.html | Sumitomo Will Repay 1999 Loans From Japan | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/libyan-stagnation-a-big-factor-in-qaddafi-surprise.html | Libyan Stagnation A Big Factor in Qaddafi Surprise | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/mars-photos-tempt-scientists-with-vast-areas-for-exploration.html | Mars Photos Tempt Scientists With Vast Areas for Exploration | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/single-mothers-far-alone-bronx-more-than-30-percent-households-are-led-women.html | Single Mothers, Far From Alone; In the Bronx, More Than 30 Percent Of Households Are Led by Women | False | By Alan Feuer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/bush-on-immigration-mexico-mexico-hopes-cautiously-after-proposal-on-migrants.html | BUSH ON IMMIGRATION: MEXICO; Mexico Hopes Cautiously After Proposal On Migrants | False | By Tim Weiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/baseball-no-place-for-a-gambler-879819.html | Baseball: No Place for a Gambler | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-murray-a-brean.html | Paid Notice: Deaths MURRAY, A. BREAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/turkish-german-artists-thrive-in-their-adopted-land.html | Turkish-German Artists Thrive in Their Adopted Land | False | By Nora Fitzgerald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/repair-the-fine-print-first.html | Repair the Fine Print First | False | By Elaine Louie | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/us-awards-tenet-whistle-blowers-8.1-million.html | U.S. Awards Tenet Whistle-Blowers 88.1 Million | False | By Kurt Eichenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/news-summary-877239.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/lots-of-players-little-harmony.html | Lots of Players, Little Harmony | False | By Michel Marriott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-bettridge-william-b.html | Paid Notice: Deaths BETTRIDGE, WILLIAM B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/us-halts-cuban-immigration-talks-worsening-of-ties-seen.html | U.S. Halts Cuban Immigration Talks; Worsening of Ties Seen | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/world/police-raid-chinese-newspaper-that-reported-new-sars-case.html | Police Raid Chinese Newspaper That Reported New SARS Case | False | By Joseph Kahn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/IHT-the-middle-east-letters-to-the-editor-9382442767.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-baseball-no-place-for-a-gambler-879851.html | Baseball: No Place for a Gambler | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/news-watch-peripherals-on-your-wrist-a-pc-controller-that-can-read-your-palm.html | NEWS WATCH: PERIPHERALS; On Your Wrist, a PC Controller That Can Read Your Palm | False | By Adam Baer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/the-ski-report-group-works-to-promote-diversity-on-the-slopes.html | THE SKI REPORT; Group Works to Promote Diversity on the Slopes | False | By Bill Pennington | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/bush-immigration-excerpts-bush-s-address-allowing-immigrants-fill-some-jobs.html | BUSH ON IMMIGRATION; Excerpts From Bush's Address on Allowing Immigrants to Fill Some Jobs | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-poloner-eleanor-elkie-nee-berkowitz.html | Paid Notice: Deaths POLONER, ELEANOR "ELKIE" (NEE BERKOWITZ) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-football-floundering-franchise-goes-back-for-its-future.html | PRO FOOTBALL; Floundering Franchise Goes Back for Its Future | False | By Tim Wendel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/one-nation-under-secularism.html | One Nation, Under Secularism | False | By Susan Jacoby | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/5-plane-crash-victims-are-remembered-as-adventurers.html | 5 Plane Crash Victims Are Remembered as Adventurers | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/online-shopper-to-vary-your-gym-torture-accessorize.html | ONLINE SHOPPER; To Vary Your Gym Torture, Accessorize | False | By Michelle Slatalla | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/how-greening-of-design-swayed-memorial-jury.html | How Greening of Design Swayed Memorial Jury | False | By David W. Dunlap and Glenn Collins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-for-those-lost-on-that-terrible-day-879576.html | For Those Lost on That Terrible Day | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/war-of-ideas-part-1.html | War of Ideas, Part 1 | False | By Thomas L Friedman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-for-those-lost-on-that-terrible-day-879533.html | For Those Lost on That Terrible Day | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/l-parking-for-the-locals-here-dream-on-879738.html | Parking for the Locals? Here? Dream On! | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/c-corrections-881392.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/the-gift-that-corrupts-nigeria-struggles-against-the-curse-of-oil.html | The gift that corrupts : Nigeria struggles against the curse of oil | False | By Jonathan Power, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-basketball-rockets-seek-to-uncover-yao-s-7-foot-6-mean-streak.html | PRO BASKETBALL; Rockets Seek to Uncover Yao's 7-Foot-6 Mean Streak | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/us/bush-immigration-president-plan-for-illegal-immigrant-workers-draws-fire-two.html | BUSH ON IMMIGRATION: THE PRESIDENT; Plan for Illegal Immigrant Workers Draws Fire From Two Sides | False | By Richard W. Stevenson and Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-mounty-bernard.html | Paid Notice: Deaths MOUNTY, BERNARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/tizzy-over-lezzies.html | Tizzy Over Lezzies | False | By Maureen Dowd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/classified/paid-notice-deaths-cass-elaine-wahl.html | Paid Notice: Deaths CASS, ELAINE (WAHL) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/new-jersey-senate-to-weigh-measure-on-same-sex-unions.html | New Jersey Senate to Weigh Measure on Same-Sex Unions | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/parking-for-the-locals-here-dream-on-4-letters.html | Parking for the Locals? Here? Dream On! (4 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/worldbusiness/world-business.html | World Business | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/mayor-plans-one-time-rebate-of-18.5-property-tax-increase.html | Mayor Plans One-Time Rebate Of 18.5% Property-Tax Increase | False | By Jennifer Steinhauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/business/company-briefs-881996.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-man-killed-in-fire.html | Metro Briefing | New York: Manhattan: Man Killed in Fire | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-football-out-with-the-old-in-with-the-older.html | PRO FOOTBALL; Out With the Old, In With the Older | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/c-corrections-881341.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/baseball-amid-rose-s-regrets-one-is-for-his-timing.html | BASEBALL; Amid Rose's Regrets, One Is for His Timing | False | By Jack Curry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-08 | 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/meanwhile-buddha-and-the-art-of-training-cats.html | MEANWHILE : Buddha and the art of training cats | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-the-price-of-music-886696.html | The Price of Music | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-paull-peter-l.html | Paid Notice: Deaths PAULL, PETER L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/health-spending-rises-to-15-of-economy-a-record-level.html | Health Spending Rises to 15% of Economy, a Record Level | False | By Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/citing-inquiry-at-tv-azteca-3-firms-tell-investors-to-sell.html | Citing Inquiry at TV Azteca, 3 Firms Tell Investors to Sell | False | By Patrick McGeehan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-dansky-melvyn.html | Paid Notice: Deaths DANSKY, MELVYN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-a-new-greeting-at-america-s-door-896349.html | A New Greeting at America's Door | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-dame-dr-enid-sue-jacobs.html | Paid Notice: Deaths DAME, DR. ENID SUE JACOBS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-eunice-kim-and-joe-bradley-joy-to-the-max.html | ART IN REVIEW; Eunice Kim and Joe Bradley -- 'Joy to the Max' | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/bias-issue-arises-for-monsanto-case-judge.html | Bias Issue Arises for Monsanto Case Judge | False | By David Barboza | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-emison-dorothy.html | Paid Notice: Deaths EMISON, DOROTHY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-sank-evelyn.html | Paid Notice: Deaths SANK, EVELYN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/film-review-real-life-behind-monster-a-serial-killer-s-last-days.html | FILM REVIEW; Real Life Behind 'Monster': A Serial Killer's Last Days | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/c-corrections-895342.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/public-lives-ambassador-for-weimar-and-weill-legs-too.html | PUBLIC LIVES; Ambassador for Weimar and Weill. Legs, Too. | False | By Lynda Richardson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/fabled-trove-of-faberge-eggs-goes-to-auction-jewels-and-all.html | Fabled Trove of Fabergé's© Eggs Goes to Auction, Jewels and All | False | By Carol Vogel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/baseball-after-waiting-mets-offer-guerrero-a-three-year-deal.html | BASEBALL; After Waiting, Mets Offer Guerrero a Three-Year Deal | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/politics/senator-tom-harkin-iowa-power-broker-endorses-howard-dean.html | Senator Tom Harkin, Iowa Power Broker, Endorses Howard Dean | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-greene-janie-a.html | Paid Notice: Deaths GREENE, JANIE A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/pop-review-brazil-s-happy-dance-party-in-session-on-avenue-c.html | POP REVIEW; Brazil's Happy Dance Party, In Session on Avenue C | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/basketball-kushner-says-he-may-raise-bid-for-nets-to-closer-to-300-million.html | BASKETBALL; Kushner Says He May Raise Bid For Nets to Closer to $300 Million | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-poloner-eleanor-elkie-nee-berkowitz.html | Paid Notice: Deaths POLONER, ELEANOR "ELKIE" (NEE BERKOWITZ) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-nagler-simon-h-md.html | Paid Notice: Deaths NAGLER, SIMON H., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/parmalat-worker-was-listed-as-a-chief.html | Parmalat Worker Was Listed as a Chief | False | By Doreen Carvajal and Jonathan D. Glater | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/rituals-shooting-for-a-new-generation.html | RITUALS; Shooting for a New Generation | False | By Tatiana Boncompagni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-zunz-sylvia-m.html | Paid Notice: Deaths ZUNZ, SYLVIA M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/boys-choir-founder-faulted-for-inaction-in-sex-abuse-case.html | Boys Choir Founder Faulted for Inaction In Sex Abuse Case | False | By Alan Feuer and Robin Pogrebin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/the-neediest-cases-losing-a-daughter-to-drugs-and-gaining-3-children.html | The Neediest Cases; Losing a Daughter to Drugs And Gaining 3 Children | False | By Anna Bahney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-dorn-claire-nee-luftschitz.html | Paid Notice: Deaths DORN, CLAIRE, (NEE LUFTSCHITZ) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/struggle-for-iraq-occupation-shape-future-iraq-us-entangled-disputes.html | THE STRUGGLE FOR IRAQ: OCCUPATION; The Shape of a Future Iraq: U.S. Entangled in Disputes | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/nyc-one-gambler-hardly-anonymous.html | NYC; One Gambler, Hardly Anonymous | False | By Clyde Haberman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-drowne-h-russell-iv.html | Paid Notice: Deaths DROWNE, H. RUSSELL IV. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-karlheinz-weinberger.html | ART IN REVIEW; Karlheinz Weinberger | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/IHT-israels-unilateralism-letters-to-the-editor.html | Israel's unilateralism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-zalaznick-edward.html | Paid Notice: Deaths ZALAZNICK, EDWARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-lusk-ruth.html | Paid Notice: Deaths LUSK, RUTH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-kobre-theodore-a.html | Paid Notice: Deaths KOBRE, THEODORE A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/suspect-in-four-family-deaths-is-found-shot.html | Suspect in Four Family Deaths Is Found Shot | False | By Ariel Hart | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-malinovich-stanley.html | Paid Notice: Deaths MALINOVICH, STANLEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-staten-island-man-dies-in-fight.html | Metro Briefing | New York; Staten Island: Man Dies In Fight | False | By Shaila K. Dewan (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/international/middleeast/us-moves-to-get-annans-backing-for-iraq-transition.html | U.S. Moves to Get AnnanÂ¬Âs Backing for Iraq Transition Plan | False | By Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/trades-backed-by-big-banks-draw-interest-of-regulators.html | Trades Backed By Big Banks Draw Interest Of Regulators | False | By Riva D. Atlas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-goldstein-harry.html | Paid Notice: Deaths GOLDSTEIN, HARRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/city-settles-deputy-warden-s-harassment-suit.html | City Settles Deputy Warden's Harassment Suit | False | By Paul von Zielbauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/rituals-shop-aim-shoot.html | RITUALS; Shop, Aim, Shoot | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-a-new-greeting-at-america-s-door-896373.html | A New Greeting at America's Door | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-manhattan-woman-dies-in-fire.html | Metro Briefing | New York: Manhattan: Woman Dies In Fire | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/theory-given-on-burying-of-memories-by-people.html | Theory Given On Burying Of Memories By People | False | By Anahad O'Connor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-cook-w-russell.html | Paid Notice: Deaths COOK, W. RUSSELL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/credit-rating-downgraded-at-westchester-hospital.html | Credit Rating Downgraded At Westchester Hospital | False | By Lydia Polgreen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/c-corrections-895334.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/sports-of-the-times-next-level-for-marbury-is-leadership-of-knicks.html | Sports of The Times; Next Level for Marbury Is Leadership of Knicks | False | By Ira Berkow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-albany-report-faults-subway-access.html | Metro Briefing | New York: Albany: Report Faults Subway Access | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-football-quietly-bulger-earns-rams-confidence.html | PRO FOOTBALL; Quietly, Bulger Earns Rams' Confidence | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-shalom-victor.html | Paid Notice: Deaths SHALOM, VICTOR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/ingrid-thulin-aloof-star-in-bergman-films-dies-at-77.html | Ingrid Thulin, Aloof Star in Bergman Films, Dies at 77 | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/joan-aiken-is-dead-at-79-wrote-children-s-adventures.html | Joan Aiken Is Dead at 79; Wrote Children's Adventures | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-basketball-fan-favorite-not-forgotten-at-garden.html | PRO BASKETBALL; Fan Favorite Not Forgotten at Garden | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-abramson-dorothy-nee-o-neill.html | Paid Notice: Deaths ABRAMSON, DOROTHY (NEE O'NEILL) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/the-2004-campaign-the-beginning-of-the-end-of-the-bush-presidency.html | THE 2004 CAMPAIGN; 'The Beginning of the End of the Bush Presidency' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/a-new-greeting-at-americas-door-6-letters.html | A New Greeting at AmericaÂ¹s Door (6 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/national/terror-alert-level-is-reduced.html | Terror Alert Level Is Reduced | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-manhattan-painkiller-traces-in-ferry-case.html | Metro Briefing | New York: Manhattan: Painkiller Traces In Ferry Case | False | By William K. Rashbaum (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-milchman-viola.html | Paid Notice: Deaths MILCHMAN, VIOLA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/c-corrections-897272.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/how-to-pitch-bubble-gum.html | How to Pitch Bubble Gum | False | By Jesse McKinley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-review-a-surrealist-s-dream-world-that-proved-to-be-prophecy.html | ART REVIEW; A Surrealist's Dream World That Proved to Be Prophecy | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/national/supreme-court-expands-review-of-enemy-combatant-cases.html | Supreme Court Expands Review of Â¹ÂÂEnemy CombatantÂ¹Â Cases | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/mayor-offers-coming-attractions-on-safety-taxes-and-schools.html | Mayor Offers Coming Attractions on Safety, Taxes and Schools | False | By Jennifer Steinhauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/nokia-turns-bullish-on-its-4th-quarter-estimates.html | Nokia Turns Bullish on Its 4th-Quarter Estimates | False | By Jennifer L. Schenker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/hazing-and-heroism.html | Hazing and Heroism | False | By Tom Downey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-scavullo-francesco.html | Paid Notice: Deaths SCAVULLO, FRANCESCO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-dobkin-celia.html | Paid Notice: Deaths DOBKIN, CELIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/9-candidates-run-to-praise-putin-not-to-beat-him.html | 9 Candidates Run to Praise Putin, Not to Beat Him | False | By Steven Lee Myers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/residential-real-estate-new-brunswick-moving-up-from-new-rentals-to-condos.html | Residential Real Estate; New Brunswick Moving Up From New Rentals to Condos | False | By Rachelle Garbarine | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/judge-moves-to-allow-plea-by-wife-of-ex-enron-officer.html | Judge Moves to Allow Plea By Wife of Ex-Enron Officer | False | By Kurt Eichenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-queens-former-swim-coach-arrested.html | Metro Briefing | New York; Queens: Former Swim Coach Arrested | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/independent-film-advocate-resigns-post-at-united-artists.html | Independent Film Advocate Resigns Post at United Artists | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/smithsonian-changes-senior-management.html | Smithsonian Changes Senior Management | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/figure-skating-cohen-has-the-early-advantage-over-kwan.html | FIGURE SKATING; Cohen Has The Early Advantage Over Kwan | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/national-briefing-southwest-new-mexico-suit-opposes-taking-logs.html | National Briefing | Southwest: New Mexico: Suit Opposes Taking Logs | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/national/national-briefing-south.html | National Briefing: South | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/new-jersey-to-recognize-gay-couples.html | New Jersey To Recognize Gay Couples | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/hockey-papineau-digs-isles-out-with-two-goals.html | HOCKEY; Papineau Digs Isles Out With Two Goals | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/world-briefing-asia-south-korea-us-soldier-to-be-tried-in-road-death.html | World Briefing | Asia: South Korea: U.S. Soldier To Be Tried In Road Death | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/jury-awards-8-million-for-smokers-death.html | Jury Awards $8 Million for Smokerâ€™s Death | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/theater-guide.html | THEATER GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/the-2004-campaign-iowa-tide-of-second-thoughts-rises-among-democrats.html | THE 2004 CAMPAIGN: IOWA; Tide of Second Thoughts Rises Among Democrats | False | By Adam Nagourney and Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/sick-state-budgets-sick-kids.html | Sick State Budgets, Sick Kids | False | By Bob Herbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-memorials-lanyi-george-r.html | Paid Notice: Memorials LANYI, GEORGE R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/c-corrections-895350.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-luis-gispert-urban-myths-part-ii-return-of-the-hyperaholics.html | ART IN REVIEW; Luis Gispert -- 'Urban Myths Part II (Return of the Hyperaholics)' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/world-briefing-europe-georgia-region-imposes-emergency.html | World Briefing | Europe: Georgia: Region Imposes Emergency | False | By Seth Mydans (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/antiques-a-month-for-all-things-american.html | ANTIQUES; A Month For All Things American | False | By Wendy Moonan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/transactions-897175.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/government-weighs-lowering-nation-s-terrorist-alert-status.html | Government Weighs Lowering Nation's Terrorist Alert Status | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/c-corrections-897248.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/the-2004-campaign-the-general-seeking-women-s-votes-clark-changes-his-style.html | THE 2004 CAMPAIGN: THE GENERAL; Seeking Women's Votes, Clark Changes His Style | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/european-union-mends-rift-with-jewish-groups.html | European Union Mends Rift With Jewish Groups | False | By Richard Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/libya-to-pay-more-to-french-in-89-bombing.html | Libya to Pay More to French In '89 Bombing | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/design/luis-gispert-keith-sonnier-thomas-glassford-and-claudia-fermndez.html | Luis Gispert; Keith Sonnier; Thomas Glassford and Claudia FernÃ¡ndez | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-thomas-glassford-and-claudia-fernandez-construccion.html | ART IN REVIEW; Thomas Glassford and Claudia FernÃ¡ndez -- 'ConstrucciÃ³nÂ¥' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-football-panthers-defensive-line-is-winning-with-aggression.html | PRO FOOTBALL; Panthers' Defensive Line Is Winning With Aggression | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/worldbusiness/IHT-a-casualty-of-scandal-cherished-team-for-sale.html | A casualty of scandal, cherished team for sale | False | By Doreen Carvajal, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/news-summary-892998.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/basketball/ward-says-hell-sign-with-spurs.html | Ward Says HeÂ¯Âll Sign With Spurs | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/corrections-897280.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/business-digest-895792.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/style/a-hungarian-artists-brush-with-grandeur.html | A Hungarian artist's brush with grandeur | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/struggle-for-iraq-rotation-us-huge-troop-movement-with-new-unit-find-bombs.html | THE STRUGGLE FOR IRAQ: ROTATION; U.S. in Huge Troop Movement With New Unit to Find Bombs | False | By Thom Shanker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-pantone.html | ART IN REVIEW; 'Pantone' | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/battle-in-an-omaha-charitable-group-reflects-issues-raised-in-corporate-scandals.html | Battle in an Omaha Charitable Group Reflects Issues Raised in Corporate Scandals | False | By Stephanie Strom | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-valsamis-marius-p.html | Paid Notice: Deaths VALSAMIS, MARIUS P. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-borod-lillian.html | Paid Notice: Deaths BOROD, LILLIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/at-the-luxury-end-holiday-sales-were-hopping.html | At the Luxury End, Holiday Sales Were Hopping | False | By Tracie Rozhon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/brian-gibson-59-a-director-of-movies-and-tv-shows.html | Brian Gibson, 59, a Director Of Movies and TV Shows | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/driving-my-life-my-aston-martin.html | DRIVING; My Life, My Aston Martin | False | JOHN J. JACAMAN | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/the-struggle-for-iraq-insurgents-9-soldiers-dead-in-crash-in-iraq.html | THE STRUGGLE FOR IRAQ: INSURGENTS; 9 SOLDIERS DEAD IN CRASH IN IRAQ | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/photography-review-diane-arbus-a-hunter-widding-a-lens.html | PHOTOGRAPHY REVIEW; Diane Arbus, a Hunter Wielding a Lens | False | By Michael Kimmelman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-god-country-and-the-politicians-896322.html | God, Country And the Politicians | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-football-fassel-disappointed-by-redskins.html | PRO FOOTBALL; Fassel 'Disappointed' by Redskins | False | By Bill Pennington | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-keith-sonnier.html | ART IN REVIEW; Keith Sonnier | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/style/ask-roger-collis-an-airline-tall-story.html | Ask ROGER COLLIS : An airline tall story | False | By Roger Collis, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/IHT-resisting-the-us-china-cannot-yield-on-currency.html | Resisting the U.S. : China cannot yield on currency | False | By Milton Ezrati, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/us-airways-chairman-warns-of-risk-of-default.html | US Airways Chairman Warns of Risk of Default | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/world-business-briefing-asia-south-korea-setback-for-lg-card.html | World Business Briefing | Asia: South Korea: Setback For LG Card | False | By Samuel Len (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-littman-elliot.html | Paid Notice: Deaths LITTMAN, ELLIOT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/IHT-1954-testing-nuclear-arms-in-our-pages100-75-and-50-years-ago.html | 1954:Testing Nuclear Arms : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/national/national-briefing-west.html | National Briefing: West | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/the-2004-campaign-18-million-for-gephardt.html | THE 2004 CAMPAIGN; $18 Million for Gephardt | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/technology-hewlett-joins-with-apple-in-music-deal.html | TECHNOLOGY; Hewlett Joins With Apple In Music Deal | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/mexico-city-journal-of-gringos-and-old-grudges-this-land-is-their-land.html | Mexico City Journal; Of Gringos and Old Grudges: This Land Is Their Land | False | By Tim Weiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/journeys-36-hours-aspen-colo.html | JOURNEYS; 36 Hours | Aspen, Colo. | False | By Lois Smith Brady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/the-media-business-advertising-addenda-sports-authority-hires-cliff-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sports Authority Hires Cliff Freeman | False | By Stuart Elliot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-god-country-and-the-politicians-896314.html | God, Country And the Politicians | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/quotation-of-the-day-892955.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/walking-tall-on-hallway-beat-growing-stature-for-officers-who-patrol-city-schools.html | Walking Tall on Hallway Beat; Growing Stature for Officers Who Patrol City Schools | False | By Michael Wilson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/c-corrections-897264.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/bush-will-offer-major-initiative-to-explore-space.html | BUSH WILL OFFER MAJOR INITIATIVE TO EXPLORE SPACE | False | By Matthew L. Wald and David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-basketball-marbury-returns-home-to-a-knicks-house-in-turmoil.html | PRO BASKETBALL; Marbury Returns Home to a Knicks House in Turmoil | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/plan-to-revive-the-meadowlands-is-approved.html | Plan to Revive the Meadowlands Is Approved | False | By Maria Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/phat-fashions-is-being-sold-to-kellwood-for-140-million.html | Phat Fashions Is Being Sold To Kellwood for $140 Million | False | By Tracie Rozhon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/reality-tv-s-ultimate-jungle-simulated-presidential-politics.html | Reality TV's Ultimate Jungle: Simulated Presidential Politics | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/baseball-embarrassed-rose-says-about-betting-on-baseball.html | BASEBALL; 'Embarrassed,' Rose Says About Betting on Baseball | False | By Jack Curry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/county-leaders-tell-albany-need-is-urgent-for-tax-relief.html | County Leaders Tell Albany Need Is Urgent For Tax Relief | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/golf-appleby-is-finding-the-balance-in-his-life.html | GOLF; Appleby Is Finding the Balance in His Life | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/politics/montana-senator-has-surgery-to-relieve-pressure-on-brain.html | Montana Senator Has Surgery to Relieve Pressure on Brain | False | By Terence Neilan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/lawyers-dispute-testimony-in-tyco-case.html | Lawyers Dispute Testimony in Tyco Case | False | By Dow Jones; Ap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/havens-weekender-norfolk-conn.html | HAVENS; Weekender | Norfolk, Conn. | False | By C. J. Hughes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-stewart-dr-nathaniel.html | Paid Notice: Deaths STEWART, DR. NATHANIEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/in-subatomic-tracking-clues-to-the-unseen-universe.html | In Subatomic Tracking, Clues to the Unseen Universe | False | By James Glanz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/echoes-of-1973-american-invasion-plan-stirs-fierce-saudi-debate.html | Echoes of 1973 : American invasion plan stirs fierce Saudi debate | False | By Mai Yamani, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/hockey-rangers-make-a-move-but-they-go-backward.html | HOCKEY; Rangers Make a Move, But They Go Backward | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/latin-allies-of-the-us-docile-and-reliable-no-longer.html | Latin Allies of the U.S.: Docile and Reliable No Longer | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-green-rosalind.html | Paid Notice: Deaths GREEN, ROSALIND | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/stricter-standards-in-new-york-may-hold-15000-in-3rd-grade.html | Stricter Standards in New York May Hold 15,000 in 3rd Grade | False | By David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-niagra-on-the-rocks-885193.html | Niagra on the Rocks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-bronx-officer-indicted-on-perjury-charges.html | Metro Briefing | New York: Bronx Officer Indicted On Perjury Charges | False | By William K. Rashbaum (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-memorials-marcove-ralph-c-md.html | Paid Notice: Memorials MARCOVE, RALPH C., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/putting-the-sex-trade-on-notice.html | Putting the Sex Trade on Notice | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/democrats-weigh-rowland-impeachment-proceedings.html | Democrats Weigh Rowland Impeachment Proceedings | False | By Marc Santora | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/ex-beatle-s-oncologist-to-lose-post-at-staten-island-hospital.html | Ex-Beatle's Oncologist to Lose Post at Staten Island Hospital | False | By Tara Bahrampour | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-a-new-greeting-at-america-s-door-896381.html | A New Greeting at America's Door | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/big-board-speaks-out-against-former-chairman-but-is-silent-on-a-new-one.html | Big Board Speaks Out Against Former Chairman but Is Silent on a New One | False | By Landon Thomas Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/mother-and-girl-2-die-in-new-haven-fire.html | Mother and Girl, 2, Die in New Haven Fire | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-d-troit.html | ART IN REVIEW; 'D'Troit' | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/driving-from-england-with-love.html | DRIVING; From England, With Love | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-norton-noreen-m.html | Paid Notice: Deaths NORTON, NOREEN M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/fiscal-experts-skeptical-of-bloomberg-tax-rebate.html | Fiscal Experts Skeptical of Bloomberg Tax Rebate | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/critic-s-choice-dance-two-arts-of-movement-join-forces-for-a-festival.html | CRITICS CHOICE/Dance; Two Arts of Movement Join Forces for a Festival | False | By Jennifer Dunning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/fewer-city-schools-face-risk-of-being-shut.html | Fewer City Schools Face Risk of Being Shut | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/othersports/financial-reports-show-tysons-earnings-dwindling.html | Financial Reports Show TysonÂ¬Âs Earnings Dwindling | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/IHT-iraq-and-the-un-letters-to-the-editor.html | Iraq and the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/IHT-1904poisonous-eclairs-in-our-pages100-75-and-50-years-ago.html | 1904:Poisonous Eclairs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/c-corrections-897302.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-rehmar-michael-i.html | Paid Notice: Deaths REHMAR, MICHAEL I. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/international/asia/world-briefing-south-pacific.html | World Briefing: South Pacific | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/I-indonesian-atrocities-886440.html | Indonesian Atrocities | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/tv-weekend-easy-fun-for-the-stars-but-with-a-price.html | TV WEEKEND; Easy Fun for the Stars, but With a Price | False | By Virginia Heffernan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-rothhouse-byron-m-dds.html | Paid Notice: Deaths ROTHHOUSE, BYRON M. D.D.S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/I-a-new-greeting-at-america-s-door-896365.html | A New Greeting at America's Door | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-review-images-from-the-new-deal-full-of-hardship-and-hope.html | ART REVIEW; Images From the New Deal, Full of Hardship and Hope | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/suit-says-ernst-and-ubs-knew-of-healthsouth-fraud.html | Suit Says Ernst and UBS Knew of HealthSouth Fraud | False | By Gretchen Morgenson and Reed Abelson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-delegall-walter-a.html | Paid Notice: Deaths DELEGALL, WALTER A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/diner-s-journal.html | DINER'S JOURNAL | False | By Marian Burros | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/world-business-briefing-asia-thailand-finance-investigation.html | World Business Briefing | Asia: Thailand: Finance Investigation | False | By Wayne Arnold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/the-bishops-seek-recovery.html | The Bishops Seek Recovery | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/in-germany-shifting-the-cost-of-the-pension-to-the-worker.html | In Germany, Shifting the Cost Of the Pension to the Worker | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/sports-of-the-times-still-playing-the-game-the-only-way-he-can.html | Sports of The Times; Still Playing the Game The Only Way He Can | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-borko-marilyn.html | Paid Notice: Deaths BORKO, MARILYN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/IHT-powell-defends-bush-team-on-iraq.html | Powell defends Bush team on iraq | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/spare-times-883271.html | SPARE TIMES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/basketball-real-season-under-way-for-big-east-teams.html | BASKETBALL; Real Season Under Way for Big East Teams | False | By Bill Finley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-aldrich-winifred.html | Paid Notice: Deaths ALDRICH, WINIFRED | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-bettridge-william-b.html | Paid Notice: Deaths BETTRIDGE, WILLIAM B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/I-a-new-greeting-at-america-s-door-896357.html | A New Greeting at America's Door | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-salz-elisabeth-b.html | Paid Notice: Deaths SALZ, ELISABETH B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/melvin-d-yahr-86-expert-in-treatment-of-parkinson-s.html | Melvin D. Yahr, 86, Expert In Treatment of Parkinson's | False | By Anahad O'Connor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/IHT-1929burns-poems-auctioned-in-our-pages100-75-and-50-years-ago.html | 1929:Burns Poems Auctioned : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-buffalo-doctor-s-killer-said-to-be-harassed.html | Metro Briefing | New York: Buffalo: Doctor's Killer Said To Be Harassed | False | By David Staba (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/I-violence-in-the-schools-886149.html | Violence in the Schools | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/the-media-business-advertising-addenda-mono-a-new-agency-formed-in-minneapolis.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Mono, a New Agency, Formed in Minneapolis | False | By Stuart Elliot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/us-companies-added-few-workers-in-december-200401099218320828... | U.S. Companies Added Few Workers in December | False | By Kenneth N. Gilpin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/worldbusiness/IHT-rosier-outlook-lifts-the-telecom-industry-nokia.html | Rosier outlook lifts the telecom industry : Nokia sees sunshine in quarter | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/c-corrections-897337.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-leitman-harold-n.html | Paid Notice: Deaths LEITMAN, HAROLD N. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/c-corrections-897256.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/IHT-running-from-trade-competition-is-still-a-bad-idea-letters-to-the.html | Running from trade competition is still a bad idea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/the-media-business-advertising-addenda-accounts-896780.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/books/books-of-the-times-he-s-stodgy-she-s-zany-till-death-do-them-part.html | BOOKS OF THE TIMES; He's Stodgy, She's Zany, Till Death Do Them Part | False | By Michiko Kakutani | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/talent-on-display-buyers-in-town.html | Talent On Display, Buyers In Town | False | By Jesse McKinley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/boldface-names-892319.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-basketball-notebook-ewing-returns-as-coach.html | PRO BASKETBALL; NOTEBOOK; Ewing Returns as Coach | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/2004-campaign-former-governor-2000-tape-shows-dean-maligning-iowa-caucuses.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; 2000 Tape Shows Dean Maligning Iowa Caucuses | False | By Jodi Wilgoren and Rachel L. Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-myers-henry-f.html | Paid Notice: Deaths MYERS, HENRY F. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/kurdish-autonomy-in-iraq.html | Kurdish Autonomy in Iraq | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-basketball-with-griffin-finally-in-fold-nets-try-to-ease-transition.html | PRO BASKETBALL; With Griffin Finally in Fold, Nets Try to Ease Transition | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/dance-review-balanchine-with-views-both-austere-and-imperial.html | DANCE REVIEW; Balanchine With Views Both Austere And Imperial | False | By Jack Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/pop-and-jazz-guide-882976.html | POP AND JAZZ GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-moran-john-patrick.html | Paid Notice: Deaths MORAN, JOHN PATRICK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/c-corrections-897230.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/the-2004-campaign-kerry-seeks-momentum-from-focus-on-experience.html | THE 2004 CAMPAIGN; Kerry Seeks Momentum From Focus on Experience | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-morey-robert-r.html | Paid Notice: Deaths MOREY, ROBERT R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-the-art-of-aging.html | ART IN REVIEW; 'The Art of Aging' | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-mona-lisa-s-child-care-886629.html | Mona Lisa's Child Care | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/an-optimistic-state-of-the-city.html | An Optimistic State of the City | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/reverberations-turn-ons-classical-concerts-turnoffs-sticker-shock-tickets.html | REVERBERATIONS; Turn-Ons: Classical Concerts. Turnoffs: Sticker-Shock Tickets. | False | By John Rockwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-guide.html | ART GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/fda-defers-final-decision-about-implants.html | F.D.A. Defers Final Decision About Implants | False | By Gina Kolata | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/theater-review-hear-the-one-about-selling-a-soul.html | THEATER REVIEW; Hear the One About Selling a Soul? | False | By Margo Jefferson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/journeys-up-north-where-a-cold-war-still-rages.html | JOURNEYS; Up North, Where a Cold War Still Rages | False | By Neal Karlen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/a-bleak-anniversary-mao-the-mass-murderer.html | A bleak anniversary : Mao the mass murderer | False | By Jonathan Mirsky, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/dance-review-a-troupe-of-bodies-seeking-community.html | DANCE REVIEW; A Troupe Of Bodies Seeking Community | False | By Jennifer Dunning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-factory-farming-886653.html | Factory Farming | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-prystowsky-rose-md.html | Paid Notice: Deaths PRYSTOWSKY, ROSE, MD. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/spending-on-health-hits-a-record-level.html | Spending on Health Hits a Record Level | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/american-jobs-but-not-the-american-dream.html | American Jobs but Not the American Dream | False | By David Abraham | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/IHT-parmalat-listed-lowly-clerk-as-chief.html | Parmalat listed lowly clerk as 'chief' | False | By Doreen Carvajal, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-a-new-greeting-at-america-s-door-896390.html | A New Greeting at America's Door | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/world-briefing-europe-germany-students-chase-schroder-from-building.html | World Briefing | Europe: Germany: Students Chase Schrÿ¤der From Building | False | By Victor Homola (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/hockey-three-devils-named-all-star-starters.html | HOCKEY; Three Devils Named All-Star Starters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-review-getting-caravaggio-from-video-with-several-hearts-of-darkness.html | ART REVIEW; Getting Caravaggio From Video, With Several Hearts of Darkness | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/2004-campaign-president-renewing-his-focus-schools-bush-proposes-spending.html | THE 2004 CAMPAIGN: THE PRESIDENT; Renewing His Focus on Schools, Bush Proposes Spending Increase | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/critic-s-notebook-splitting-screens-for-minds-divided.html | CRITIC'S NOTEBOOK; Splitting Screens. For Minds. Divided. | False | By Caryn James | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/c-corrections-897299.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/national-briefing-south-florida-mother-of-heroin-seller-charged.html | National Briefing | South: Florida: Mother Of Heroin Seller Charged | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-shomer-helene.html | Paid Notice: Deaths SHOMER, HELENE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-the-education-law-886840.html | The Education Law | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/2004-campaign-fund-raising-financial-firms-are-bush-s-biggest-donors-study.html | THE 2004 CAMPAIGN: FUND-RAISING; Financial Firms Are Bush's Biggest Donors, Study Reports | False | By Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/havens-forget-a-key-under-the-mat-the-e-caretaker-is-watching.html | HAVENS; Forget a Key Under the Mat; The E-Caretaker Is Watching | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/currency-wars-europe-watches-while-others-play-by-different-rules.html | Currency Wars: Europe Watches While Others Play by Different Rules | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/businessman-found-guilty-in-tax-case.html | Businessman Found Guilty in Tax Case | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/books/art-review-reflections-in-a-golden-i-or-a-or-b-or-c.html | ART REVIEW; Reflections in a Golden I (or A or B or C) | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/c-corrections-897310.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/IHT-the-head-scarf-debate-letters-to-the-editor.html | The head scarf debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/world-business-briefing-asia-hong-kong-recovery-strengthens.html | World Business Briefing | Asia: Hong Kong: Recovery Strengthens | False | By Keith Bradsher (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/c-corrections-897329.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/inside-896225.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/international/middleeast/at-least-4-killed-in-bomb-blast-at-mosque-in-iraq.html | At Least 4 Killed in Bomb Blast at Mosque in Iraq | False | By Terence Neilan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/latin-america-discontent-with-the-us-south-of-the-border.html | Latin America : Discontent with the U.S. south of the border | False | By JosÿŸÃ© Miguel Vivanco and Daniel Wilkinson, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-manhattan-hacker-pleads-guilty.html | Metro Briefing | New York: Manhattan: Hacker Pleads Guilty | False | By Susan Saulny (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/baseball-vaughn-is-out-for-the-year-and-is-unlikely-to-return.html | BASEBALL; Vaughn Is Out for the Year And Is Unlikely to Return | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/havens-living-here-houses-with-radiant-heat-warm-from-the-floor-up.html | HAVENS; LIVING HERE; Houses With Radiant Heat: Warm From the Floor Up | False | As told to Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/company-briefs-896543.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/worldbusiness/world-business.html | World Business | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/world-briefing-europe-britain-tuition-raises-proposed.html | World Briefing | Europe: Britain: Tuition Raises Proposed | False | By Sarah Lyall (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/struggle-for-iraq-diplomacy-powell-admits-no-hard-proof-linking-iraq-al-qaeda.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Powell Admits No Hard Proof In Linking Iraq to Al Qaeda | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/meanwhile-in-india-a-kiss-can-be-much-more-than-a-kiss.html | MEANWHILE : In India, a kiss can be much more than a kiss | False | By Siddharth Srivastava, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/ice-age-ancestry-may-keep-body-warmer-and-healthier.html | Ice Age Ancestry May Keep Body Warmer and Healthier | False | By Nicholas Wade | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/the-media-business-advertising-addenda-kirshenbaum-bond-reorganizes-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Bond Reorganizes Agency | False | By Stuart Elliot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/havens-the-high-tech-caretaker.html | HAVENS; The High-Tech Caretaker | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/steven-dorfman-48-quirky-writer-for-jeopardy.html | Steven Dorfman, 48, Quirky Writer for 'Jeopardy!' | False | By Campbell Robertson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/l-god-country-and-the-politicians-896330.html | God, Country And the Politicians | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/enron-and-the-system.html | Enron And the System | False | By Paul Krugman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/after-13-days-in-quake-rubble-an-iranian-is-rescued.html | After 13 Days in Quake Rubble, an Iranian Is Rescued | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-football-coach-embraced-as-hopes-soar-in-washington.html | PRO FOOTBALL; Coach Embraced as Hopes Soar in Washington | False | By Tim Wendel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/flu-has-killed-93-children-but-comparisons-are-difficult.html | Flu Has Killed 93 Children, But Comparisons Are Difficult | False | By Lawrence K. Altman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-norton-william-f-jr.html | Paid Notice: Deaths NORTON, WILLIAM F., JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/world/afghan-officials-blame-taliban-in-the-killing-of-12-civilians.html | Afghan Officials Blame Taliban in the Killing of 12 Civilians | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-hurley-john-p-jack.html | Paid Notice: Deaths HURLEY, JOHN P. "JACK" | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/media-business-advertising-grey-global-expands-into-sales-force-management.html | THE MEDIA BUSINESS: ADVERTISING; Grey Global expands into sales force management, hoping to help clients get closer to their customers. | False | By Stuart Elliot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-green-morris-phd-md.html | Paid Notice: Deaths GREEN, MORRIS, PH.D., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/film-review-a-first-daughter-longing-for-normalcy.html | FILM REVIEW; A First Daughter Longing for Normalcy | False | By Elvis Mitchell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/technology-verizon-plans-fast-internet-for-cellphones.html | TECHNOLOGY; Verizon Plans Fast Internet For Cellphones | False | By Matt Richtel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/farmed-salmon-have-more-contaminants-than-wild-ones-study-finds.html | Farmed Salmon Have More Contaminants Than Wild Ones, Study Finds | False | By Gina Kolata | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/bids-for-strong-capital-expected-to-be-about-900-million.html | Bids for Strong Capital Expected to Be About $900 Million | False | By Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-mccabe-patricia.html | Paid Notice: Deaths MCCABE, PATRICIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-basketball-notebook-ward-to-sign-with-spurs.html | PRO BASKETBALL: NOTEBOOK; Ward to Sign With Spurs | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/classified/paid-notice-deaths-sides-patricia-a.html | Paid Notice: Deaths SIDES, PATRICIA. A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/us/plan-may-lure-more-to-enter-us-illegally-experts-say.html | Plan May Lure More to Enter U.S. Illegally, Experts Say | False | By Louis Uchitelle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/business/australian-sees-a-future-for-beef-mad-cow-or-no.html | Australian Sees a Future For Beef, Mad Cow or No | False | By Wayne Arnold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-09 | 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/god-country-and-the-politicians-3-letters.html | God, Country and the Politicians (3 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/hockey-at-midpoint-rangers-showing-little-improvement.html | HOCKEY; At Midpoint, Rangers Showing Little Improvement | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/man-is-killed-in-a-beating-at-a-bronx-bar.html | Man Is Killed In a Beating At a Bronx Bar | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/your-money/IHT-the-boom-of-2004-let-the-good-times-roll-time-warnerready-to.html | The boom of 2004 / Let the good times roll : Time Warner:ready to play | False | By Shelley Emling, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/got-milked.html | Got Milked? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911534.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/boxing-boxing-officials-dispute-allegations-of-fixed-fights.html | BOXING; Boxing Officials Dispute Allegations of Fixed Fights | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/IHT-1954plane-crash-off-elba-in-our-pages100-75-and-50-years-ago.html | 1954:Plane Crash Off Elba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-pinies-jaime-de.html | Paid Notice: Deaths PINIES, JAIME DE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Gregory Crouch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/campaign-briefing-the-democrats-the-senator-vs-the-general.html | Campaign Briefing: THE DEMOCRATS; THE SENATOR VS. THE GENERAL | False | By Diane Cardwell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/philharmonic-review-masur-and-musicians-a-chance-to-reconnect.html | PHILHARMONIC REVIEW; Masur and Musicians: A Chance to Reconnect | False | By Anthony Tommasini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/national/national-briefing-south.html | National Briefing: South | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911526.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/IHT-1904perplexities-face-widower-in-our-pages100-75-and-50-years-ago.html | 1904:Perplexities Face Widower : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/books/savoring-old-murders-spinning-tales-of-new-ones.html | Savoring Old Murders, Spinning Tales of New Ones | False | By Mel Gussow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/terror-threat-is-lowered-to-elevated-ridge-says.html | Terror Threat Is Lowered To 'Elevated,' Ridge Says | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/sports-of-the-times-decisive-matchup-quarterbacks.html | Sports of The Times; Decisive Matchup: Quarterbacks | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/a-song-of-queens-a-dream-in-brooklyn-2-letters.html | A Song of Queens, a Dream in Brooklyn (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-cohen-ruth.html | Paid Notice: Deaths COHEN, RUTH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/l-the-final-frontier-and-earthly-needs-909343.html | The Final Frontier, and Earthly Needs | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/movies/film-review-boyz-n-a-new-hood-fatherhood-that-is.html | FILM REVIEW; Boyz N a New Hood (Fatherhood, That Is) | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/golf-8-birdies-on-the-back-9-launch-singh-into-lead.html | GOLF; 8 Birdies on the Back 9 Launch Singh Into Lead | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/enron-pleas-collapse.html | Enron Pleas Collapse | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/national-briefing-southwest-new-mexico-guard-charged-with-stealing-painting.html | National Briefing | Southwest: New Mexico: Guard Charged With Stealing Painting | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/4-pakistani-soldiers-killed-in-border-clash.html | 4 Pakistani Soldiers Killed in Border Clash | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-basketball-another-humbling-defeat-and-chaney-could-be-out.html | PRO BASKETBALL; Another Humbling Defeat And Chaney Could Be Out | False | By Mike Wise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-asia-india-profit-in-software-service.html | World Business Briefing | Asia: India: Profit In Software Service | False | By Saritha Rai (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-leitman-harold-n.html | Paid Notice: Deaths LEITMAN, HAROLD N. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/ex-lawmaker-is-sentenced-to-probation-in-fraud-case.html | Ex-Lawmaker Is Sentenced To Probation In Fraud Case | False | By Susan Saulny | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/baseball-lack-of-interest-in-guerrero-keeps-mets-in-the-running.html | BASEBALL; Lack of Interest in Guerrero Keeps Mets in the Running | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911445.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/for-one-earthquake-survivor-joy-is-tempered-by-sorrow.html | For One Earthquake Survivor, Joy Is Tempered by Sorrow | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/l-the-final-frontier-and-earthly-needs-909319.html | The Final Frontier, And Earthly Needs | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/the-struggle-for-iraq-captive-hussein-given-pow-status-access-sought.html | THE STRUGGLE FOR IRAQ: CAPTIVE; Hussein Given P.O.W. Status; Access Sought | False | By Douglas Jehl | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-asia-indonesia-stock-index-surges.html | World Business Briefing | Asia: Indonesia: Stock Index Surges | False | By Wayne Arnold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/what-s-in-a-400-rebate-one-ipod-or-two-manolos.html | What's in a $400 Rebate? One iPod, or Two Manolos | False | By James Barron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-feintuch-allan.html | Paid Notice: Deaths FEINTUCH, ALLAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/opera-review-crouching-leopard-somersaulting-dragon.html | OPERA REVIEW; Crouching Leopard, Somersaulting Dragon | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911542.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/swiss-hold-8-suspects-in-saudi-attacks.html | Swiss Hold 8 Suspects in Saudi Attacks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/l-a-song-of-queens-a-dream-in-brooklyn-909262.html | A Song of Queens, a Dream in Brooklyn | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-basketball-kidd-injures-finger-while-nets-take-one-on-chin.html | PRO BASKETBALL; Kidd Injures Finger While Nets Take One on Chin | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/l-a-song-of-queens-a-dream-in-brooklyn-909289.html | A Song of Queens, a Dream in Brooklyn | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911500.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/about-new-york-the-trolley-guy-s-last-ride-all-12-feet-of-it.html | About New York; The Trolley Guy's Last Ride (All 12 Feet of It) | False | By Dan Barry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/america-space-houston-for-residents-space-city-new-mission-provides-reason-walk.html | AMERICA IN SPACE: HOUSTON; For Residents of Space City, New Mission Provides a Reason to Walk a Little Taller | False | By Ralph Blumenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/books/studying-literature-by-the-numbers.html | Studying Literature By the Numbers | False | By Emily Eakin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-devine-esther-cecelia.html | Paid Notice: Deaths DEVINE, ESTHER CECELIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/hockey-sprained-knees-fell-2-rangers.html | HOCKEY; Sprained Knees Fell 2 Rangers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/your-money/IHT-the-boom-of-2004-let-the-good-times-roll-millionaires-back-in.html | The boom of 2004 / Let the good times roll : Millionaires back in style | False | By Aline Sullivan, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/john-a-gambling-morning-radio-mainstay-dies-at-73.html | John A. Gambling, Morning Radio Mainstay, Dies at 73 | False | By Robert D. McFadden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/campaign-briefing-the-democrats-from-gore-s-team-to-dean-s.html | Campaign Briefing THE DEMOCRATS; FROM GORE'S TEAM TO DEAN'S | False | By Jodi Wilgoren (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/school-reform-left-behind.html | School Reform Left Behind | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/sports-briefing-soccer-st-john-s-wingert-is-hermann-winner.html | SPORTS BRIEFING: SOCCER; St. John's Wingert Is Hermann Winner | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/free-market-iraq-not-so-fast.html | Free-Market Iraq? Not So Fast | False | By Daphne Eviatar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/l-indonesia-s-unity-897833.html | Indonesia's Unity | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/when-safety-costs-too-much.html | When Safety Costs Too Much | False | By Seth Stein and Joseph Tomasello | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/company-briefs-911143.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/group-of-private-us-experts-visits-north-korea-nuclear-plant.html | Group of Private U.S. Experts Visits North Korea Nuclear Plant | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/justices-to-hear-case-of-citizen-held-as-enemy.html | JUSTICES TO HEAR CASE OF CITIZEN HELD AS ENEMY | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/court-allows-kenyan-pupils-with-hiv-into-schools.html | Court Allows Kenyan Pupils With H.I.V. Into Schools | False | By Marc Lacey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/america-in-space-the-missions-for-space-glory-reach-for-the-stars-experts-say.html | AMERICA IN SPACE: THE MISSIONS; For Space Glory, Reach for the Stars, Experts Say | False | By William J. Broad | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/baseball-rose-draws-a-crowd-in-manhattan.html | BASEBALL; Rose Draws A Crowd In Manhattan | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-football-there-s-cold-then-there-s-foxboro-cold.html | PRO FOOTBALL; There's Cold, Then There's Foxboro Cold | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/nfl-matchups-playoffs-today-s-games.html | N.F.L. Matchups | Playoffs; TODAY'S GAMES | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-football-with-patriots-blitz-looming-titans-receivers-could-snag-spotlight.html | PRO FOOTBALL; With Patriots' Blitz Looming, Titans' Receivers Could Snag the Spotlight | False | By Ray Glier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/international/europe/world-briefing-europe.html | World Briefing; Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-steinberg-norman.html | Paid Notice: Deaths STEINBERG, NORMAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/students-data-on-web-and-nyu-on-defensive.html | Students' Data on Web, and N.Y.U. on Defensive | False | By Karen W. Arenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/banker-linked-to-jailed-russian-fighting-to-stay-in-us.html | Banker Linked to Jailed Russian Fighting to Stay in U.S. | False | By Timothy L. O'Brien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-europe-ireland-castle-ruins-to-be-paved.html | World Briefing | Europe: Ireland: Castle Ruins To Be Paved | False | By Brian Lavery (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/fraydele-oysher-90-actress-who-starred-in-yiddish-theater.html | Fraydele Oysher, 90, Actress Who Starred in Yiddish Theater | False | By Stuart Lavietes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/beijing-leaders-populist-touch-is-not-felt-by-most-rural-poor.html | Beijing Leaders' Populist Touch Is Not Felt by Most Rural Poor | False | By Joseph Kahn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/us-negotiating-to-release-many-held-at-guantanamo.html | U.S. Negotiating to Release Many Held at Guantánamo | False | By Neil A. Lewis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/america-in-space-space-station-seeking-leak-astronauts-will-shift-quarters.html | AMERICA IN SPACE: SPACE STATION; Seeking Leak, Astronauts Will Shift Quarters | False | By Stefano S. Coledan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/inside-909327.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/figure-skating-cohen-in-position-to-end-kwan-s-lengthy-reign.html | FIGURE SKATING; Cohen in Position to End Kwan's Lengthy Reign | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/worldbusiness/IHT-lg-card-gets-another-day-as-creditors-debate-fate.html | LG Card gets another day as creditors debate fate | False | By Samuel Len, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/america-space-president-officials-vague-about-costs-space-plan-long-term.html | AMERICA IN SPACE: THE PRESIDENT; Officials Vague About Costs Of Space Plan in Long Term | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/strike-by-operations-staff-looms-at-indian-pt-nuclear-plant.html | Strike by Operations Staff Looms at Indian Pt. Nuclear Plant | False | By Lisa W. Foderaro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/fire-lieutenant-reassigned-from-si-was-suspended-after-1986-fight.html | Fire Lieutenant Reassigned From S.I. Was Suspended After 1986 Fight | False | By Michelle O'Donnell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/after-the-khmer-rouge-897850.html | After the Khmer Rouge | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-europe-spain-election-day-set-for-march-14.html | World Briefing | Europe: Spain: Election Day Set For March 14 | False | By Dale Fuchs (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/struggle-for-iraq-suicide-bomber-outside-shiite-mosque-iraq-kills-four.html | THE STRUGGLE FOR IRAQ; Suicide Bomber Outside Shiite Mosque in Iraq Kills Four Worshipers | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/as-far-as-jobs-go-bush-can-only-wait.html | As Far as Jobs Go, Bush Can Only Wait | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/4-billion-rescue-package-lets-lg-card-avert-bankruptcy.html | $4 Billion Rescue Package Lets LG Card Avert Bankruptcy | False | By Samuel Len | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/the-final-frontier-and-earthly-needs-909378.html | The Final Frontier, and Earthly Needs | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/quotation-of-the-day-906530.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/dance-review-serenity-amid-the-extremes-of-passion.html | DANCE REVIEW; Serenity Amid the Extremes of Passion | False | By Jack Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/west-side-highway-exit-lost-to-trump-project.html | West Side Highway Exit Lost to Trump Project | False | By Michael Luo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/international-business-parmalat-evidence-sought-at-branch-of-us-bank.html | INTERNATIONAL BUSINESS; Parmalat Evidence Sought At Branch of U.S. Bank | False | By Doreen Carvajal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-asia-hong-kong-low-interest-on-savings.html | World Business Briefing | Asia: Hong Kong: Low Interest On Savings | False | By Keith Bradsher (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/destroying-the-museum-to-save-it.html | Destroying the Museum to Save It | False | By Lee Rosenbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/plea-talks-in-enron-case-said-to-unravel.html | Plea Talks In Enron Case Said to Unravel | False | By Kurt Eichenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/struggling-to-design-the-future-for-gucci.html | Struggling to Design the Future for Gucci | False | By Cathy Horyn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/bridge-a-guide-on-leading-a-trump-with-some-tricky-follow-up.html | BRIDGE; A Guide on Leading a Trump, With Some Tricky Follow-Up | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/IHT-asian-economies-japan-should-focus-on-china-not-the-yuan.html | Asian economies : Japan should focus on China, not the yuan | False | By Yoshihiro Sakai, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-salz-elisabeth.html | Paid Notice: Deaths SALZ, ELISABETH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/l-a-sad-silence-as-the-iraq-toll-rises-909149.html | A Sad Silence as the Iraq Toll Rises | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/the-struggle-for-iraq-diplomacy-us-seeking-backing-of-un-chief-for-iraq-plan.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; U.S. Seeking Backing Of U.N. Chief For Iraq Plan | False | By Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-memorials-saporta-hy.html | Paid Notice: Memorials SAPORTA, HY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/business-digest-910937.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/the-2004-campaign-the-independent-nader-says-a-run-would-benefit-democrats.html | THE 2004 CAMPAIGN: THE INDEPENDENT; Nader Says a Run Would Benefit Democrats | False | By Michael Janofsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/national-briefing-new-england-rhode-island-panel-to-investigate-corruption.html | National Briefing | New England: Rhode Island: Panel To Investigate Corruption | False | By Katie Zezima (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-altschul-roslyn.html | Paid Notice: Deaths ALTSCHUL, ROSLYN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911470.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-lasala-anthony.html | Paid Notice: Deaths LASALA, ANTHONY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-asia-kazakhstan-russia-extends-lease-on-space-gateway.html | World Briefing | Asia: Kazakhstan: Russia Extends Lease On Space Gateway | False | By Erin E. Arvedlund (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/mayor-postpones-haiti-trip-citing-unrest.html | Mayor Postpones Haiti Trip, Citing Unrest | False | By Winnie Hu | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/anesthesia-puts-author-of-first-wives-in-hospital.html | Anesthesia Puts Author Of 'First Wives' In Hospital | False | By Leslie Kaufman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911496.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/national-briefing-washington-no-federal-help-for-legal-bills.html | National Briefing | Washington: No Federal Help For Legal Bills | False | By John Files (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/l-a-sad-silence-as-the-iraq-toll-rises-909157.html | A Sad Silence as the Iraq Toll Rises | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-curtayne-grace-s.html | Paid Notice: Deaths CURTAYNE, GRACE S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/2004-campaign-online-voting-michigan-s-online-ballot-spurs-new-strategies-for.html | THE 2004 CAMPAIGN: ONLINE VOTING; Michigan's Online Ballot Spurs New Strategies for Democrats | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-europe-germany-retailer-s-sales-fall.html | World Business Briefing | Europe: Germany: Retailer's Sales Fall | False | By Victor Homola (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/governor-seeks-big-cuts-in-california-s-spending.html | Governor Seeks Big Cuts in California's Spending | False | By John M. Broder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/big-three-hope-rising-economy-will-lift-all-vehicles.html | Big Three Hope Rising Economy Will Lift All Vehicles | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-carty-thomas-f.html | Paid Notice: Deaths CARTY, THOMAS F. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/ethnic-friction-over-signs-that-lack-translations.html | Ethnic Friction Over Signs That Lack Translations | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-football-jets-hire-marcin-as-line-coach.html | PRO FOOTBALL; Jets Hire Marcin As Line Coach | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-goodman-avrom-m.html | Paid Notice: Deaths GOODMAN, AVROM M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/suspicious-fire-in-brooklyn-injures-10.html | Suspicious Fire in Brooklyn Injures 10 | False | By Michael Wilson and Ann Farmer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/the-2004-campaign-stem-cell-research-dean-attacks-bush-on-research.html | THE 2004 CAMPAIGN: STEM-CELL RESEARCH; Dean Attacks Bush on Research | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/jess-80-san-francisco-artist-known-for-layered-imagery.html | Jess, 80, San Francisco Artist Known for Layered Imagery | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/still-many-months-away-el-paso-s-giant-horseman-keeps-stirring-passions.html | Still Many Months Away, El Paso's Giant Horseman Keeps Stirring Passions | False | By Ralph Blumenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-europe-the-netherlands-grocer-s-sales-fall.html | World Business Briefing \| Europe: The Netherlands: Grocer's Sales Fall | False | By Gregory Crouch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/man-pleads-not-guilty-in-plot-to-sell-missiles-for-terror-use.html | Man Pleads Not Guilty in Plot To Sell Missiles for Terror Use | False | By Ronald Smothers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/2004-campaign-connecticut-senator-lieberman-gains-votes-but-not-best-kind.html | THE 2004 CAMPAIGN: THE CONNECTICUT SENATOR; Lieberman Gains Votes, but Not the Best Kind | False | By Diane Cardwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/editorial-observer-coming-to-terms-with-the-problem-of-global-meat.html | Editorial Observer; Coming to Terms With the Problem of Global Meat | False | By Verlyn Klinkenborg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-poloner-eleanor-elkie-nee-berkowitz.html | Paid Notice: Deaths POLONER, ELEANOR "ELKIE" (NEE BERKOWITZ) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/transactions-911593.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/national-briefing-southwest-texas-university-to-end-legacy-program.html | National Briefing \| Southwest: Texas: University To End Legacy Program | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911453.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/IHT-1929heat-vs-talkies-in-india-in-our-pages100-75-and-50-years-ago.html | 1929:Heat vs "Talkies" in India : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-europe-georgia-vote-for-a-new-parliament.html | World Briefing \| Europe: Georgia: Vote For A New Parliament | False | By Seth Mydans (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-schloss-patti-nee-o-keefe.html | Paid Notice: Deaths SCHLOSS, PATTI NEE O'KEEFE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/the-2004-campaign-the-minister-sharpton-s-bid-renews-queries-over-finances.html | THE 2004 CAMPAIGN: THE MINISTER; Sharpton's Bid Renews Queries Over Finances | False | By Michael Slackman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911461.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/irvington-schools-chief-charged-with-stalking-remains-in-job.html | Irvington Schools Chief, Charged With Stalking, Remains in Job | False | By Barbara Whitaker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/growth-in-jobs-ground-to-halt-during-december.html | GROWTH IN JOBS GROUND TO HALT DURING DECEMBER | False | By Louis Uchitelle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/style/IHT-miracles-in-miniaturesaints-and-legends.html | Miracles in miniature:saints and legends | False | By Souren Melikian, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-powers-william-t-jr.html | Paid Notice: Deaths POWERS, WILLIAM T. JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/a-sad-silence-as-the-iraq-toll-rises-4-letters.html | A Sad Silence as the Iraq Toll Rises (4 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911518.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/workers-in-the-shadows.html | Workers In the Shadows | False | By David Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-americas-canada-employment-rises.html | World Business Briefing \| Americas: Canada: Employment Rises | False | By Bernard Simon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/westchester-and-state-seek-fiscal-stability-for-hospital.html | Westchester and State Seek Fiscal Stability for Hospital | False | By Lisa W. Foderaro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/8-million-award-to-widow-punishes-tobacco-company.html | $8 Million Award to Widow Punishes Tobacco Company | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-asia-hong-kong-harbor-reprieve.html | World Briefing \| Asia: Hong Kong Harbor Reprieve | False | By Keith Bradsher (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/the-neediest-cases-five-sons-provide-queens-mother-with-motivation-and-joy.html | The Neediest Cases; Five Sons Provide Queens Mother With Motivation, and Joy | False | By Lily Koppel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/a-sad-silence-as-the-iraq-toll-rises-909173.html | A Sad Silence as the Iraq Toll Rises | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/religion-journal-nuns-keep-alive-a-chain-of-prayers-nonstop-since-1878.html | Religion Journal; Nuns Keep Alive a Chain of Prayers, Nonstop Since 1878 | False | By Francine Parnes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/libya-will-pay-170-million-in-bombing-of-french-airliner.html | Libya Will Pay $170 Million In Bombing of French Airliner | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/national/national-briefing-west.html | National Briefing: West | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-bettridge-william-b.html | Paid Notice: Deaths BETTRIDGE, WILLIAM B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-waldman-edwin.html | Paid Notice: Deaths WALDMAN, EDWIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/baseball-zimmer-s-show-goes-on-clemens-considers-offer.html | BASEBALL; Zimmer's Show Goes On; Clemens Considers Offer | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-football-a-season-long-victory-shuffle.html | PRO FOOTBALL; A Season-Long Victory Shuffle | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/worldbusiness/IHT-verizon-order-augurs-rebound-for-sector-nokia.html | Verizon order augurs rebound for sector : Nokia outlook perks up | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-twersky-david.html | Paid Notice: Deaths TWERSKY, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/campaign-briefing-the-democrats-clark-on-terrorism.html | Campaign Briefing: THE DEMOCRATS; CLARK ON TERRORISM | False | By Edward Wyatt (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/connections-finding-the-universal-laws-that-are-there-waiting.html | CONNECTIONS; Finding the Universal Laws That Are There, Waiting . . . | False | By Edward Rothstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/the-saturday-profile-a-loyal-protector-of-ancient-egyptians-in-the-afterlife.html | THE SATURDAY PROFILE; A Loyal Protector of Ancient Egyptians in the Afterlife | False | By Neil MacFarquhar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/your-money/IHT-world-of-investing-homebuilders-on-solid-ground.html | World of Investing : Homebuilders on solid ground | False | By James K. Glassman, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-karger-john-s.html | Paid Notice: Deaths KARGER, JOHN S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/struggle-for-iraq-politics-governing-council-parties-are-said-back-broad.html | THE STRUGGLE FOR IRAQ: POLITICS; Governing Council Parties Are Said to Back Broad Autonomy for Kurds | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/your-money/book-report-from-dynasties-to-dotcoms.html | Book Report : FROM DYNASTIES TO DOTCOMS | False | By Barbara Wall, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/wishful-thinking-on-korea.html | Wishful Thinking On Korea | False | By Nicholas D. Kristof | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-asia-south-korea-music-piracy-alert.html | World Business Briefing | Asia: South Korea: Music Piracy Alert | False | By Elizabeth Becker (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-moran-john-patrick.html | Paid Notice: Deaths MORAN, JOHN PATRICK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/worldbusiness/IHT-investigation-of-parmalat-examines-role-of-banks.html | Investigation of Parmalat examines role of banks and auditors in collapse : Inquiry expands to Bank of America | False | By Doreen Carvajal, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/national-briefing-south-tennessee-mixed-ruling-in-gay-father-s-case.html | National Briefing | South: Tennessee: Mixed Ruling In Gay Father's Case | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/debt-rating-of-us-airways-cut-another-notch-by-s-p.html | Debt Rating of US Airways Cut Another Notch by S&P. | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-rosenthal-george.html | Paid Notice: Deaths ROSENTHAL, GEORGE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/business/international-business-shell-cuts-20-off-estimates-oil-gas-its-reserves.html | INTERNATIONAL BUSINESS; Shell Cuts 20% Off Estimates Of Oil and Gas In Its Reserves | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/bipartisan-pact-in-connecticut-to-discuss-impeachment.html | Bipartisan Pact In Connecticut To Discuss Impeachment | False | By Marc Santora and Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-europe-germany-alleged-gunrunner-for-colombian-rebels-held.html | World Briefing | Europe: Germany: Alleged Gunrunner For Colombian Rebels Held | False | By Victor Homola (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/news-summary-906778.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-memorials-brownlee-john.html | Paid Notice: Memorials BROWNLEE, JOHN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-zunz-sylvia.html | Paid Notice: Deaths ZUNZ, SYLVIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/hockey-on-daneyko-s-night-devils-fail-to-sustain-the-emotion.html | HOCKEY; On Daneyko's Night, Devils Fail to Sustain the Emotion | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-prystowsky-rose-md.html | Paid Notice: Deaths PRYSTOWSKY, ROSE, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-bachenheimer-harold-h.html | Paid Notice: Deaths BACHENHEIMER, HAROLD H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/world/us-and-brazil-fingerprinting-is-it-getting-out-of-hand.html | U.S. and Brazil Fingerprinting: Is It Getting Out of Hand? | False | By Larry Rohter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/us/the-2004-campaign-the-former-governor-iowa-senator-endorses-dean-as-best-shot.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Iowa Senator Endorses Dean as 'Best Shot' | False | By Carl Hulse and Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/classified/paid-notice-deaths-gussen-ruth-m.d.html | Paid Notice: Deaths GUSSEN, RUTH, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/a-sad-silence-as-the-iraq-toll-rises-909165.html | A Sad Silence as the Iraq Toll Rises | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/c-corrections-911488.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-10 | 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/thousands-pass-regents-tests-under-revised-scoring.html | Thousands Pass Regents Tests Under Revised Scoring | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/it-s-not-the-heroin-it-s-the-needle.html | It's Not the Heroin, It's the Needle | False | By John Sullivan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/chapters/shooting-the-sun.html | Â¬ÂShooting the SunÂ¬Â | False | By Max Byrd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/cancer-prevention-is-big-seller-but-medical-experts-are-divided.html | Cancer 'Prevention' Is Big Seller, But Medical Experts Are Divided | False | By Gina Kolata | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-the-disability-gulag-851647.html | The Disability Gulag | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-nation-clark-s-cash-came-quickly.html | The Nation; Clark's Cash Came Quickly | False | By Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-amber-katz-jonathan-harris.html | WEDDINGS/CELEBRATIONS; Amber Katz, Jonathan Harris | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/l-highs-no-lows-six-feet-under-880914.html | HIGHS? NO, LOWS; 'Six Feet Under' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/winter-in-the-sun-t-shirt-casual-to-white-glove-chic.html | WINTER IN THE SUN; T-Shirt Casual To White-Glove Chic | False | By Bryan Miller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/c-corrections-924091.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-nation-a-new-order-imagining-life-without-illegal-immigrants.html | The Nation: A New Order; Imagining Life Without Illegal Immigrants | False | By Dean E. Murphy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-e-word.html | The 'E' Word | False | By James Carroll | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-basketball-nets-players-tag-martin-with-feistier-nickname.html | PRO BASKETBALL; Nets Players Tag Martin With Feistier Nickname | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-805530.html | BOOKS IN BRIEF: FICTION | False | By Tim Wilson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/an-open-and-shut-case-well-not-so-fast.html | An Open-and-Shut Case? Well, Not So Fast | False | By Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-terrorists-know-no-shame-899194.html | Terrorists Know No Shame | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-britain-confronts-its-own-fund-woes.html | Mutual Funds Report; Britain Confronts Its Own Fund Woes | False | By Conrad De Aenlle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-why-news-boxes-are-news-themselves-eyesores-or-signs-of-a-free-press-911240.html | Why News Boxes Are News Themselves; Eyesores? Or Signs of a Free Press? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/evening-hours-toasty-scenes-of-winter.html | EVENING HOURS; Toasty Scenes Of Winter | False | By Bill Cunningham | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-salz-elisabeth-b.html | Paid Notice: Deaths SALZ, ELISABETH B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/theater/theater-broadway-gives-its-regards-to-itself.html | THEATER; Broadway Gives Its Regards To Itself | False | By Robert Simonson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-crackdown-is-needed-on-illegal-atv-use-925004.html | Crackdown Is Needed On Illegal A.T.V. Use | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/who-was-that-food-stylist-film-credits-roll-on.html | Who Was That Food Stylist? Film Credits Roll On | False | By Randy Kennedy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/agriculture-fear-in-menus-and-markets.html | AGRICULTURE; Fear in Menus and Markets | False | By George James | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-introduction-851493.html | Introduction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/art-architecture-pictures-at-the-hotel-armageddon.html | ART/ARCHITECTURE; Pictures at the Hotel Armageddon | False | By Richard B. Woodward | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/news-summary-921823.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-melissa-breen-james-torykian.html | WEDDINGS/CELEBRATIONS; Melissa Breen, James Torykian | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-surprise-year-has-a-happy-ending.html | Mutual Funds Report; Surprise: Year Has a Happy Ending | False | By Kenneth N. Gilpin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-berger-seymour.html | Paid Notice: Deaths BERGER, SEYMOUR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/a-work-ethic-honed-in-two-sports-at-syracuse.html | A Work Ethic Honed in Two Sports at Syracuse | False | By Pete Thamel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/a-night-out-with-jennifer-beals-rounding-up-the-l-girls.html | A NIGHT OUT WITH: Jennifer Beals; Rounding Up the L Girls | False | By Julia Chaplin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-the-shushing-of-the-symphony.html | MUSIC; The Shushing of the Symphony | False | By James R. Oestreich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/perils-of-the-flesh.html | Perils of the Flesh | False | By Kathryn Harrison | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/footnotes-852970.html | FOOTNOTES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/economic-view-when-santa-delivers-is-growth-on-the-way.html | ECONOMIC VIEW; When Santa Delivers, Is Growth On the Way? | False | By Daniel Gross | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/c-corrections-922390.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/time-for-politics.html | Time for Politics | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/canadian-cold-leaves-the-east-in-an-icy-grip.html | Canadian Cold Leaves the East In an Icy Grip | False | By Robert D. McFadden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-la-bianca-lance.html | Paid Notice: Deaths LA BIANCA, LANCE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-patriots-defense-buckles-but-doesn-t-break-down.html | PRO FOOTBALL; Patriots' Defense Buckles But Doesn't Break Down | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-a-higher-return-a-higher-risk.html | Mutual Funds Report; A Higher Return, a Higher Risk | False | By Bruce McWilliams | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-lasala-anthony.html | Paid Notice: Deaths LASALA, ANTHONY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-for-small-caps-03-may-be-hard-to-beat.html | Mutual Funds Report; For Small Caps, '03 May Be Hard to Beat | False | By J. Alex Tarquinio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/c-corrections-910350.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/1-drawing-miss-hepburn-851531.html | Drawing Miss Hepburn | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/the-accidental-roommate.html | The Accidental Roommate | False | By Caroline Seebohm | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/yourmoney/wheres-the-beef-not-on-beef.com.html | Where´Âs the Beef? Not on Beef.com | False | By Sherri Day | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/c-correction-805416.html | Correction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN; Political Points | False | By John Tierney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/development-housing-blocked-at-ferry-site.html | DEVELOPMENT; Housing Blocked at Ferry Site | False | By Marc Ferris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/film-listings.html | Film Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-pining-for-pinochet.html | BOOKS IN BRIEF: FICTION; Pining for Pinochet | False | By Mark Kamine | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/hockey-rangers-come-alive-must-be-vs-the-isles.html | HOCKEY; Rangers Come Alive (Must Be vs. the Isles) | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-nation-terror-policy-between-fear-and-freedom.html | The Nation; Terror Policy: Between Fear and Freedom | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/movies/film-new-contender-for-the-anime-throne.html | FILM; New Contender for the Anime Throne | False | By Dave Kehr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/2004-campaign-massachusetts-senator-kerry-fan-kennedy-who-also-fan-kerry.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Is a Fan of a Kennedy Who Is Also a Fan of Kerry | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-week-ahead-entertainment.html | The Week Ahead; ENTERTAINMENT | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/avon-calling.html | Avon Calling | False | By Frank Kermode | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/tv/cover-story-it-s-not-just-about-arugula-anymore.html | COVER STORY; It's Not Just About Arugula Anymore | False | By William Grimes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/ideas-trends-dickens-to-le-carre-smiley-s-anti-american-people.html | Ideas & Trends: Dickens to Le Carré´Â¢; Smiley's (Anti-American) People | False | By Geoffrey Wheatcroft | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/c-corrections-910325.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/law-and-order-troopers-say-the-complaints-don-t-really-add-up.html | LAW AND ORDER; Troopers Say the Complaints Don't Really Add Up | False | By John Sullivan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/jake-hess-76-gospel-pioneer-and-inspiration-to-presley.html | Jake Hess, 76, Gospel Pioneer and Inspiration to Presley | False | By Phil Sweetland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/figure-skating-with-7th-straight-title-kwan-remains-the-one.html | FIGURE SKATING; With 7th Straight Title, Kwan Remains the One | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/architecture-the-man-with-the-list-at-architecture-s-party.html | ARCHITECTURE; The Man With the List At Architecture's Party | False | By Fred A. Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/the-office-forecast-lukewarm.html | The Office Forecast: Lukewarm | False | By John Holusha | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-seeking-harmony-in-a-final-return-to-the-land.html | Business; Seeking Harmony in a Final Return to the Land | False | By Julie Dunn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-celluloid-fantasy-new-jersey-as-kuwait.html | In Celluloid Fantasy, New Jersey As Kuwait | False | By Margo Nash | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/l-kauai-s-beaches-866245.html | Kauai's Beaches | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/update-killingly-man-s-holiday-display-to-head-north.html | UPDATE; Killingly Man's Holiday Display to Head North | False | By Gail Braccidiferro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-buzzwords.html | Page Two; BUZZWORDS | False | By Lawrence Downes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-week-in-the-news-jan-410.html | The Week in the News: Jan. 4-10 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/chess-yes-3-pawns-equal-a-knight-except-when-they-don-t.html | CHESS; Yes, 3 Pawns Equal a Knight (Except When They Don't) | False | By Robert Byrne | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/on-politics-who-s-going-to-take-on-mcgreevey-next-year.html | ON POLITICS; Who's Going to Take On McGreevey Next Year? | False | By Iver Peterson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-a-rutgers-donor-is-very-much-alive-924040.html | A Rutgers Donor Is Very Much Alive | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-business-yonkers-council-renews-newspaper-s-ad-contracts.html | IN BUSINESS; Yonkers Council Renews Newspaper's Ad Contracts | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/cuttings-a-flower-that-loves-a-low-thermostat.html | CUTTINGS; A Flower That Loves a Low Thermostat | False | By Tovah Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/postings-2-story-structure-gansevoort-greenwich-will-grow-5-first-new-building.html | POSTINGS: 2-Story Structure at Gansevoort and Greenwich Will Grow to 5; First New Building for New Landmark District | False | By Edwin McDowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/dance-this-week-juggling-his-dances-for-a-date-at-the-joyce.html | DANCE: THIS WEEK; Juggling His Dances for a Date at the Joyce | False | By Valerie Gladstone | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/on-the-water-with-the-frostbite-sailors-cold-water-and-flying-caskets.html | ON THE WATER WITH -- The Frostbite Sailors; Cold Water and Flying Caskets | False | By Laurie Nadel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-barbara-iason-robert-buford-jr.html | WEDDINGS/CELEBRATIONS; Barbara Iason, Robert Buford Jr. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/business-gay-bar-lifeline-to-some-to-close.html | BUSINESS; Gay Bar, Lifeline To Some, To Close | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-gold-harry-ma.html | Paid Notice: Deaths GOLD, HARRY, M.A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/then-and-now-swen-nater-big-man-loved-the-game-then-learned-to-play-it.html | THEN AND NOW -- Swen Nater; Big Man Loved the Game, Then Learned to Play It | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/lives-coveting-luke-s-faith.html | LIVES; Coveting Luke's Faith | False | By Dana Tierney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/soapbox-no-easy-way-out.html | SOAPBOX; No Easy Way Out | False | By Paul Wasserman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/worth-noting-diminishing-forest-land-seen-from-400-miles-above.html | WORTH NOTING; Diminishing Forest Land, Seen From 400 Miles Above | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-steinberg-norman.html | Paid Notice: Deaths STEINBERG, NORMAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-business-law-would-bar-sales-of-nicotine-water-to-minors.html | IN BUSINESS; Law Would Bar Sales Of Nicotine Water to Minors | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/the-age-of-dissonance-red-faced-to-meet-you.html | THE AGE OF DISSONANCE; Red-Faced to Meet You | False | By Bob Morris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/cuttings-camellias-thrive-despite-cold-weather.html | CUTTINGS; Camellias Thrive Despite Cold Weather | False | By Tovah Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/radio-en-espanol.html | Radio en Espanol | False | By Tim Race | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-jan-4-10-months-and-miles-to-go-in-iraq.html | Page Two: Jan. 4-10; Months and Miles To Go in Iraq | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/art-surviving-when-it-s-cold-inside-turning-space-heaters-ovens-furnaces.html | The Art of Surviving When It's Cold Inside; Turning to Space Heaters and Ovens As Furnaces and Landlords Falter | False | By Andrea Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/automobiles/the-shape-of-the-future-on-wheels.html | The Shape of the Future on Wheels | False | By Phil Patton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/sports-briefing-track-and-field-coleman-sets-high-school-record-in-400.html | SPORTS BRIEFING: TRACK AND FIELD; Coleman Sets High School Record in 400 | False | By William J. Miller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/winter-in-the-sun-mission-orlando.html | WINTER IN THE SUN; Mission: Orlando | False | By Bob Tedeschi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/new-york-observed-going-home-again-in-a-worried-minds-eye.html | NEW YORK OBSERVED; Going Home Again, in a Worried Mind's Eye | False | By Mark Allen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-some-want-sidewalks-and-others-don-t-924989.html | Some Want Sidewalks And Others Don't | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-more-wet-weather-is-in-the-forecast-924039.html | More Wet Weather Is in the Forecast | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-mollie-hunt-michael-duggal.html | WEDDINGS/CELEBRATIONS; Mollie Hunt, Michael Duggal | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/baseball-an-appreciation-not-merely-a-pitcher-mcgraw-gave-fans-more.html | BASEBALL; An Appreciation; Not Merely a Pitcher, McGraw Gave Fans More | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/pulse-glass-from-the-past.html | PULSE; Glass From the Past | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-force-propelling-chiefs-is-line-s-fearsome-five.html | PRO FOOTBALL; Force Propelling Chiefs Is Line's Fearsome Five | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-jacoby-shirley.html | Paid Notice: Deaths JACOBY, SHIRLEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/frugal-traveler-changing-coasts-on-a-solo-drive.html | FRUGAL TRAVELER; Changing Coasts, on a Solo Drive | False | By Claudia Rowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/facing-new-challenges.html | Facing New Challenges | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/every-corner-of-the-earth-right-over-there-on-the-shelf.html | Every Corner of the Earth, Right Over There on the Shelf | False | By Matthew J. Malone | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/philip-geyelin-dies-at-80-a-washington-post-editor.html | Philip Geyelin Dies at 80; A Washington Post Editor | False | By Brian Wingfield | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-business-keeping-light-fingers-out-of-the-store.html | IN BUSINESS; Keeping Light Fingers Out of the Store | False | By Carin Rubenstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/theater/theater-hiroshima-bomber-and-victims-this-is-your-puppet-s-life.html | THEATER; Hiroshima Bomber and Victims: This Is Your (Puppet's) Life | False | By David Rakoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-paul-frances-ellen-clark.html | Paid Notice: Deaths PAUL, FRANCES ELLEN CLARK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-in-a-good-year-these-funds-managed-to-do-even-better.html | Mutual Funds Report; In a Good Year, These Funds Managed to Do Even Better | False | By Carole Gould | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/copland-slept-here.html | Copland Slept Here | False | By Roberta Hershenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-business-private-company-pledges-to-continue-bus-service.html | IN BUSINESS; Private Company Pledges To Continue Bus Service | False | By Barbara Whitaker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-why-news-boxes-are-news-themselves-eyesores-or-signs-of-a-free-press-911232.html | Why News Boxes Are News Themselves; Eyesores? Or Signs of a Free Press? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/in-the-region-long-island-creating-new-uses-in-former-military-factories.html | In the Region/Long Island; Creating New Uses in Former Military Factories | False | By Carole Paquette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/struggle-for-iraq-reconstruction-challenge-for-bootstrap-general-winning-over.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; Challenge for Bootstrap General Is Winning Over the Wary Iraqis | False | By John F. Burns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/mcgreevey-planning-after-school-program.html | McGreevey Planning After-School Program | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-lasley-allison.html | Paid Notice: Deaths LASLEY, ALLISON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/urban-tactics-so-many-stores-so-little-time.html | URBAN TACTICS; So Many Stores, So Little Time | False | By Jim O'Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-jacobson-arthur.html | Paid Notice: Deaths JACOBSON, ARTHUR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/in-the-deep-freeze.html | In the Deep Freeze | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/study-finds-decline-in-summer-tourism.html | Study Finds Decline in Summer Tourism | False | By Harlan J. Levy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-geiger-mary-hart.html | Paid Notice: Deaths GEIGER, MARY HART | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-good-war.html | The Good War? | False | By James Traub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-julesz-bela.html | Paid Notice: Deaths JULESZ, BELA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-free-trade-winners-and-losers-923230.html | Free Trade: Winners and Losers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/in-the-region-new-jersey-optimism-expressed-for-warehouse-market-in-04.html | In the Region/New Jersey; Optimism Expressed for Warehouse Market in '04 | False | By Antoinette Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/dining-out-italian-entry-steps-up-to-plate.html | DINING OUT; Italian Entry Steps Up to Plate | False | By Joanne Starkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/l-stranded-and-rude-866253.html | Stranded and Rude | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/a-tale-of-salvation.html | A Tale of Salvation | False | By Jennifer Goldblatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/in-post-ussr-russia-any-job-is-a-good-job.html | In Post-U.S.S.R. Russia, Any Job Is a Good Job | False | By Timothy L. O'Brien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/commuter-s-journal-ride-was-ok-but-book-was-better.html | COMMUTER'S JOURNAL; Ride Was O.K., but Book Was Better | False | By Jack Kadden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-kicker-vinatieri-warms-new-england-again.html | PRO FOOTBALL; Kicker Vinatieri Warms New England Again | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/up-front-worth-noting-a-piece-of-the-shore-at-your-fingertips.html | UP FRONT: WORTH NOTING; A Piece of the Shore At Your Fingertips | False | By Robert Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-discord-at-wbai-is-part-of-larger-strife-911267.html | Discord at WBAI Is Part of Larger Strife | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/style-the-red-and-the-black.html | STYLE; The Red and the Black | False | By Pilar Viladas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/l-trip-to-las-vegas-866156.html | Trip to Las Vegas | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/international/europe/chirac-underscores-differences-with-us-in-new-year.html | Chirac Underscores Differences With U.S. in New Year Greeting | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/q-and-a-864447.html | Q and A | False | By Susan Catto | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/off-the-shelf-a-sharp-look-at-very-recent-history.html | OFF THE SHELF; A Sharp Look at Very Recent History | False | By Alison Leigh Cowan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/gazeteer.html | Gazeteer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-cara-haagenson-victor-viktorov.html | WEDDINGS/CELEBRATIONS; Cara Haagenson, Victor Viktorov | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-married-to-animosity-851574.html | Married to Animosity | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-a-narrow-vision-on-gay-marriage-923990.html | A Narrow Vision On Gay Marriage | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/winter-in-the-sun-where-golf-is-more-than-a-game.html | WINTER IN THE SUN; Where Golf Is More Than a Game | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/college-basketball-pirates-flex-muscles-and-beat-red-storm.html | COLLEGE BASKETBALL; Pirates Flex Muscles And Beat Red Storm | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-the-lives-they-lived-851515.html | The Lives They Lived | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/soapbox-keep-the-nets-in-new-jersey.html | SOAPBOX; Keep the Nets in New Jersey | False | By Michael Kozlowski | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/charles-lewis-79-proponent-of-therapeutic-value-of-gardens.html | Charles Lewis, 79, Proponent of Therapeutic Value of Gardens | False | By Douglas Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-chase-merrill-w.html | Paid Notice: Deaths CHASE, MERRILL W. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/l-edward-burtynsky-pillaging-nature-880965.html | EDWARD BURTYNSKY; Pillaging Nature | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-kristy-alkidas-brian-jacoby.html | WEDDINGS/CELEBRATIONS; Kristy Alkidas, Brian Jacoby | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-favoring-a-mayor-for-long-beach-925020.html | Favoring a Mayor For Long Beach | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/briefings-state-finances-tough-budget-year-ahead.html | BRIEFINGS: STATE FINANCES; TOUGH BUDGET YEAR AHEAD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-rosenthal-george.html | Paid Notice: Deaths ROSENTHAL, GEORGE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-sheridan-william-j-jr.html | Paid Notice: Deaths SHERIDAN, WILLIAM J., JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-essay-milking-us-for-all-it-s-worth.html | Mutual Funds Report: ESSAY; Milking Us for All It's Worth | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/l-the-muslim-perspective-805459.html | The Muslim Perspective | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-governor-apologizes-but-many-say-it-s-too-late.html | The Governor Apologizes, But Many Say It's Too Late | False | By Avi Salzman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/l-tony-and-maria-805432.html | Tony and Maria | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/was-that-dean-acheson.html | Was That Dean Acheson? | False | By Erik Tarloff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-mideast-shorthand-900486.html | Mideast Shorthand | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/rose-displays-his-disrespect.html | Rose Displays His Disrespect | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-people-going-to-the-barnyard-for-a-management-seminar.html | Business People; Going to the Barnyard For a Management Seminar | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-guide-920975.html | THE GUIDE | False | By Barbara Delatiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/national/chauncy-harris-89-geographer-who-pierced-soviet-secrecy-is-dead.html | Chauncy Harris, 89, Geographer Who Pierced Soviet Secrecy, Is Dead | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/l-paying-the-price-of-retirees-health-care-910406.html | Paying the Price Of Retirees' Health Care | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-vows-shari-boulanger-and-andrew-bornbeck.html | WEDDINGS/CELEBRATIONS; VOWS; Shari Boulanger and Andrew Bornbeck | False | By Abigail Beshkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/habitats-upper-manhattan-writing-a-how-to-book-for-the-city-s-retirees.html | Habitats/Upper Manhattan; Writing a How-To Book For the City's Retirees | False | By Penelope Green | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/the-struggle-for-iraq-the-occupation-us-soldiers-kill-2-members-of-iraqi-police.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; U.S. Soldiers Kill 2 Members Of Iraqi Police | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-people-it-applies-to-the-chief-too.html | Business People; It Applies to the Chief, Too | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-people-who-picks-the-critic.html | Business People; Who Picks the Critic? | False | By Reed Abelson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/talk-of-space-turns-to-ways-to-develop-commercially.html | Talk of Space Turns to Ways To Develop Commercially | False | By Barnaby J. Feder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-mitali-das-guido-kuersteiner.html | WEDDINGS/CELEBRATIONS; Mitali Das, Guido Kuersteiner | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-805483.html | BOOKS IN BRIEF: FICTION | False | By Curtis Sittenfeld | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/long-island-vines-whites-show-deft-touch.html | LONG ISLAND VINES; Whites Show Deft Touch | False | By Howard G. Goldberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-lee-sr-mary-robertine.html | Paid Notice: Deaths LEE, SR. MARY ROBERTINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/the-way-we-live-now-01-11-04-cattle-futures.html | THE WAY WE LIVE NOW: 01-11-04; Cattle Futures? | False | By Michael Pollan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/photography-on-and-off-the-road-views-of-the-lie.html | PHOTOGRAPHY; On and Off the Road: Views of the L.I.E. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-film-critics-choose-rhinoplasty.html | Page Two; FILM CRITICS CHOOSE RHINOPLASTY | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/briefings-courts-federal-files-online.html | BRIEFINGS; COURTS; FEDERAL FILES ONLINE | False | By George James | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-neediest-cases-amid-struggles-a-mother-makes-room-in-her-home.html | The Neediest Cases; Amid Struggles, a Mother Makes Room in Her Home | False | By Arthur Bovino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-free-trade-winners-and-losers-923222.html | Free Trade: Winners and Losers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/bringing-pampering-to-the-pampas.html | Bringing Pampering To the Pampas | False | By Tamar Hahn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-why-did-libya-change-its-tune-923273.html | Why Did Libya Change Its Tune? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-midtown-a-cast-iron-eagle-seeks-an-aerie-at-grand-central.html | NEIGHBORHOOD REPORT: MIDTOWN; A Cast-Iron Eagle Seeks An Aerie at Grand Central | False | By Denny Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/l-peter-and-wendy-805440.html | Peter and Wendy | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/football-colts-offense-too-much-for-the-chiefs.html | ColtsÂ¬Â¦ Offense Too Much for the Chiefs | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/l-highs-no-lows-white-stripes-880922.html | HIGHS? NO, LOWS; White Stripes | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/worth-noting-correction-officers-lawyer-threatens-court-action.html | WORTH NOTING; Correction Officers' Lawyer Threatens Court Action | False | By Jeff Holtz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/jobs/home-front-in-january-restaurateurs-watch-the-fat.html | HOME FRONT; In January, Restaurateurs Watch the Fat | False | By Abby Ellin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-jess.html | Paid Notice: Deaths JESS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/l-therapy-rock-does-it-help-880949.html | THERAPY ROCK; Does It Help? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/in-aftermath-of-wildfires-many-fault-firefighters-or-bureaucracy.html | In Aftermath of Wildfires, Many Fault Firefighters or Bureaucracy | False | By Nick Madigan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-second-best-851612.html | Second Best | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/l-a-soldier-s-story-805467.html | A Soldier's Story | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/l-taking-risks-866237.html | Taking Risks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/chapters/the-stranger-at-the-palazzo-doro-and-other-stories.html | Â¬ÂThe Stranger at the Palazzo dÂ¬ÂOro and Other StoriesÂ¬Â | False | By Paul Theroux | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/struggle-for-iraq-fatalities-survivor-somalia-cancer-dies-doomed-copter-iraq.html | THE STRUGGLE FOR IRAQ: THE FATALITIES; Survivor of Somalia and Cancer Dies on Doomed Copter in Iraq | False | By Sara Kennedy and Abby Goodnough | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-brown-arnold-armistead.html | Paid Notice: Deaths BROWN, ARNOLD ARMISTEAD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-a-scandal-but-business-booms.html | Mutual Funds Report; A scandal but Business Booms | False | By Patrick McGeehan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/hockey-devils-snap-out-of-funk-at-maple-leafs-expense.html | HOCKEY; Devils Snap Out of Funk, at Maple Leafs' Expense | False | By Rick Westhead | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/l-trip-to-las-vegas-866202.html | Trip to Las Vegas | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-high-notes-music-to-words-of-war-by-those-who-wage-it.html | MUSIC: HIGH NOTES; Music to Words of War, by Those Who Wage It | False | By James R. Oestreich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/market-insight-markets-shine-even-more-abroad.html | MARKET INSIGHT; Markets Shine Even More Abroad | False | By Kenneth N. Gilpin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/thecity/why-news-boxes-are-news-themselves.html | Why News Boxes Are News Themselves | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-people-a-spell-to-attract-tourists.html | Business People; A Spell to Attract Tourists | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-why-news-boxes-are-news-themselves-eyesores-or-signs-of-a-free-press-911216.html | Why News Boxes Are News Themselves; Eyesores? Or Signs of a Free Press? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-week-ahead-mexico.html | The Week Ahead; MEXICO | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/a-babe-in-dow-land.html | A Babe in Dow Land | False | By Alex Kuczynski | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/visitors-see-north-korea-nuclear-capacity.html | Visitors See North Korea Nuclear Capacity | False | By David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/another-test-for-qaddafi-who-infected-the-children.html | Another Test for Qaddafi: Who Infected the Children? | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/parties-where-an-id-is-the-least-of-what-you-show.html | Parties Where an ID Is the Least of What You Show | False | By Warren St. John | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-scavullo-francesco.html | Paid Notice: Deaths SCAVULLO, FRANCESCO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-turitz-george-w.html | Paid Notice: Deaths TURITZ, GEORGE W. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-sand-barbara-l.html | Paid Notice: Deaths SAND, BARBARA L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-people-where-s-the-beef-not-on-beefcom.html | Business People; Where's the Beef? Not on Beef.com | False | By Sherri Day | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/jersey-as-eliot-would-say-i-have-seen-their-greatness.html | JERSEY; As Eliot Would Say, I Have Seen Their Greatness | False | By Fran Schumer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/research-near-the-hudson-studying-earth.html | RESEARCH; Near the Hudson, Studying Earth | False | By Jamie Malanowski | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/movies/bullies-are-not-what-ails-hollywood.html | Bullies Are Not What Ails Hollywood | False | By Frank Rich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/for-the-record-fight-doctor-battles-injuries-and-skeptics.html | FOR THE RECORD; Fight Doctor Battles Injuries, and Skeptics | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-correspondent-s-report-us-web-site-offers-flight-delay.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; U.S. Web Site Offers Flight Delay Statistics | False | By Bob Tedeschi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-car-dealerships-face-the-great-homogenization.html | Business; Car Dealerships Face the Great Homogenization | False | By David Wethe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/new-noteworthy-paperbacks-805769.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/design/art-listings.html | Art Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-jan-4-10-civets-lesson.html | Page Two: Jan. 4-10; CIVETS LESSON | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/market-watch-the-no-bang-all-whimper-recovery.html | MARKET WATCH; The No-Bang, All-Whimper Recovery | False | By Gretchen Morgenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/executive-life-cutting-meetings-down-to-size.html | Executive Life; Cutting Meetings Down To Size | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-goodman-avrom-m.html | Paid Notice: Deaths GOODMAN, AVROM M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-wilson-mary-polly-galey.html | Paid Notice: Deaths WILSON, MARY "POLLY" GALEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/movies/film-a-dragon-lady-and-a-quiet-cultural-warrior.html | FILM; A Dragon Lady and a Quiet Cultural Warrior | False | By Leslie Camhi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-faces-change-but-church-s-mission-remains.html | The Faces Change, but Church's Mission Remains | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-free-trade-winners-and-losers-923192.html | Free Trade: Winners and Losers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/horse-racing-funny-cide-looks-good-in-winning-as-a-4-year-old.html | HORSE RACING; Funny Cide Looks Good In Winning as a 4-Year-Old | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/chapters/bad-publicity.html | Â¬ÍBad PublicityÂ¬Í | False | By Jeffrey Frank | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/court-orders-release-of-city-9-11-records.html | Court Orders Release Of City 9/11 Records | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/the-rise-and-fall-of-parma-s-first-family.html | The Rise and Fall of Parma's First Family | False | By Mark Landler and Daniel J. Wakin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/tv/for-young-viewers-what-animals-do-when-no-one-is-looking.html | FOR YOUNG VIEWERS; What Animals Do When No One Is Looking | False | By Ben Sisario | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/movies/film-a-world-of-ticket-prices.html | FILM; A World of Ticket Prices | False | By Robert Mackey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-jan.4-10-strategy-session.html | Page Two: Jan.4-10; STRATEGY SESSION | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/southampton-caught-in-ethics-turmoil.html | Southampton Caught In Ethics Turmoil | False | By Julia C. Mead | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/international/asia/3rd-suspected-sars-case-emerges-in-china-province.html | 3rd Suspected SARS Case Emerges in China Province | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/pulse-wrapped-in-smoke.html | PULSE; Wrapped in Smoke | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/golf-strong-round-gives-appleby-lead-but-singh-lurks-near.html | GOLF; Strong Round Gives Appleby Lead, but Singh Lurks Near | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/film-luring-movie-stars-to-suffolk-county.html | FILM; Luring Movie Stars To Suffolk County | False | By David Everitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/on-the-street-snug.html | ON THE STREET; Snug | False | By Bill Cunningham | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/strategies-survival-of-the-fittest-or-is-that-lion-a-lamb.html | STRATEGIES; Survival of the Fittest? Or Is That Lion a Lamb? | False | By Mark Hulbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/2-journalists-are-sentenced-in-pakistan.html | 2 Journalists Are Sentenced In Pakistan | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/technology/circuits/reading-sort-of-and-driving-at-the-same-time.html | Reading (Sort of) and Driving at the Same Time | False | By Lisa Napoli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/chapters/the-battle-for-rome.html | Â¬ÍThe Battle For RomeÂ¬Í | False | By Robert Katz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/polio-cases-in-west-africa-may-thwart-who-plan.html | Polio Cases In West Africa May Thwart W.H.O. Plan | False | By Lawrence K. Altman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-fourth-quarter-oct.-1-dec.31-2003.html | Mutual Funds Report; FOURTH QUARTER: OCT. 1 - DEC.31, 2003 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/executive-life-the-boss-an-austrian-advantage.html | EXECUTIVE LIFE: THE BOSS; An Austrian Advantage | False | By Thomas G. Sternberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/fashion/the-quartz-treatment.html | The Quartz Treatment | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-tiziana-tabacchi-george-bason-jr.html | WEDDINGS/CELEBRATIONS; Tiziana Tabacchi, George Bason Jr. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/c-corrections-923788.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/killer-s-lawyers-seek-to-raise-standard-of-proof-for-death-penalty.html | Killer's Lawyers Seek to Raise Standard of Proof for Death Penalty | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/no-guardian-for-a-fetus-court-rules.html | No Guardian For a Fetus, Court Rules | False | By Abby Goodnough | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/briefings-weapons-smart-gun-research-advances.html | BRIEFINGS: WEAPONS; SMART GUN RESEARCH ADVANCES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-choosing-death-851540.html | Choosing Death | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/l-trip-to-las-vegas-866180.html | Trip to Las Vegas | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/paperback-best-sellers-january-11-2004.html | PAPERBACK BEST SELLERS: January 11, 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/residential-sales.html | Residential Sales | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/region/in-brief-rockville-centre-diocese-gets-child-protection-audit.html | IN BRIEF; Rockville Centre Diocese Gets Child Protection Audit | False | By John Rather | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/l-paying-the-price-of-retirees-health-care-910384.html | Paying the Price Of Retirees' Health Care | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/new-star-of-the-seas-is-ready-for-her-closeup.html | New Star of the Seas Is Ready for Her Close-Up | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/quotation-of-the-day-917435.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-the-lives-they-lived-851523.html | The Lives They Lived | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/private-sector-design-for-the-uniformed-masses.html | Private Sector; Design for the Uniformed Masses | False | By Francine Parnes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/struggle-for-iraq-military-logistical-ballet-us-bringing-fresh-forces-continue.html | THE STRUGGLE FOR IRAQ: THE MILITARY; In a Logistical Ballet, the U.S. Is Bringing In Fresh Forces to Continue the Mission in Iraq | False | By Eric Schmitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/hockey-youth-brings-the-united-states-dreams-of-olympic-gold.html | HOCKEY; Youth Brings the United States Dreams of Olympic Gold | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/othersports/zanoli-a-oncepromising-cyclist-careered-into-oblivion.html | Zanoli, a Once-Promising Cyclist, Careered Into Oblivion | False | By Samuel Abt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/art-review-foreigners-in-strange-lands-but-at-home-in-the-world.html | ART REVIEW; Foreigners in Strange Lands, But at Home in the World | False | By Benjamin Genocchio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-prystowsky-rose-md.html | Paid Notice: Deaths PRYSTOWSKY, ROSE, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/rovers-seek-a-scientific-grail-signs-water-once-existed-on-mars.html | Rovers Seek a Scientific Grail: Signs Water Once Existed on Mars | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/why-the-next-pope-needs-to-be-italian.html | Why the Next Pope Needs to Be Italian | False | By Roberto Pazzi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-seagle-janet-m.html | Paid Notice: Deaths SEAGLE, JANET M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/crime-781495.html | CRIME | False | By Marilyn Stasio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-siegel-joseph.html | Paid Notice: Deaths SIEGEL, JOSEPH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/quick-bite-union-the-unleavened-extra-mile.html | QUICK BITE/Union; The Unleavened Extra Mile | False | By Millicent K. Brody | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-a-new-yorker-in-tokyo-grateful-for-honesty-898635.html | A New Yorker in Tokyo, Grateful for Honesty | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-a-narrow-vision-on-gay-marriage-923966.html | A Narrow Vision On Gay Marriage | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/new-york-bookshelf-graphic-novels-ups-and-downs-in-the-cartoon-city.html | NEW YORK BOOKSHELF/GRAPHIC NOVELS; Ups and Downs In the Cartoon City | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/2004-campaign-overview-campaign-iowa-called-pivotal-still-close.html | THE 2004 CAMPAIGN: THE OVERVIEW; CAMPAIGN IN IOWA IS CALLED PIVOTAL AND STILL CLOSE | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/investing-what-to-do-if-inflation-tries-to-spoil-the-party.html | Investing What to Do if Inflation Tries to Spoil the Party | False | By Paul J. Lim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/the-way-we-live-now-01-11-04-the-ethicist-dogfight.html | THE WAY WE LIVE NOW: 01-11-04: THE ETHICIST; Dogfight | False | By Randy Cohen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/best-sellers-january-11-2004.html | BEST SELLERS: January 11, 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/pulse-the-quartz-treatment.html | PULSE; The Quartz Treatment | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/pulse-what-i-m-wearing-now-the-spa-owner.html | PULSE: WHAT I'M WEARING NOW; The Spa Owner | False | By Jennifer Tung | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/c-corrections-923761.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/suozzi-s-new-suburbia-now-comes-the-hard-part.html | Suozzi's 'New Suburbia': Now Comes the Hard Part | False | By Vivian S. Toy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-memorials-leeds-richard-h.html | Paid Notice: Memorials LEEDS, RICHARD H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/fyi-906123.html | F.Y.I. | False | By George Robinson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-riftin-sylvia-nee-geller.html | Paid Notice: Deaths RIFTIN, SYLVIA (NEE GELLER) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-cohen-ruth.html | Paid Notice: Deaths COHEN, RUTH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-free-trade-winners-and-losers-923214.html | Free Trade: Winners and Losers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/personal-business-the-hmo-approach-to-choosing-a-lawyer.html | Personal Business; The H.M.O. Approach to Choosing a Lawyer | False | By Susan B. Garland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-discord-at-wbai-is-part-of-larger-strife-911275.html | Discord at WBAI Is Part of Larger Strife | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/c-corrections-924105.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/unhappily-ever-after.html | Unhappily Ever After | False | By William H. Pritchard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/free-trade-winners-and-losers-5-letters.html | Free Trade: Winners and Losers (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/good-eating-roads-less-traveled.html | GOOD EATING; Roads Less Traveled | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/hollywood-s-japan-more-scrutiny-880841.html | HOLLYWOOD'S JAPAN; More Scrutiny | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/international/middleeast/in-blow-to-us-plans-top-shiite-demands-direct.html | In Blow to U.S. Plans, Top Shiite Demands Direct Elections | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/highs-no-lows-mystic-river-880906.html | HIGHS! NO, LOWS; 'Mystic River' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/possessed-for-a-book-lover-a-bed-to-match.html | POSSESSED; For a Book Lover, a Bed to Match | False | By David Colman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-caryn-rosen-arthur-ettinger.html | WEDDINGS/CELEBRATIONS; Caryn Rosen, Arthur Ettinger | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/the-argyle-general.html | The Argyle General | False | By Maureen Dowd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/garden/a-flower-that-loves-a-low-thermostat.html | A Flower That Loves a Low Thermostat | False | By Tovah Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/l-therapy-rock-who-needs-it-880957.html | THERAPY ROCK; Who Needs It | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/maxine-postal-s-death-how-and-why.html | Maxine Postal's Death: How and Why | False | By John Rather | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-gussen-ruth-md.html | Paid Notice: Deaths GUSSEN, RUTH, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-jan-4-10-hitler-and-the-blog.html | Page Two: Jan. 4-10; HITLER AND THE BLOG | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/boite-heavenly-dance-party.html | BOÎTE; Heavenly Dance Party | False | By Victoria Desilverio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-last-word-just-do-it.html | THE LAST WORD; Just Do It | False | By Laura Miller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-leitman-harold-n.html | Paid Notice: Deaths LEITMAN, HAROLD N. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/the-2004-campaign-the-senate-daschle-democrats-leader-faces-tough-race-at-home.html | THE 2004 CAMPAIGN: THE SENATE; Daschle, Democrats' Leader, Faces Tough Race at Home | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-recordings-milton-babbitt-s-premature-swan-song.html | MUSIC: RECORDINGS; Milton Babbitt's Premature 'Swan Song' | False | By Paul Griffiths | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/the-way-we-live-now-01-11-04-questions-for-wallace-shawn-stage-leftish.html | THE WAY WE LIVE NOW: 01-11-04; QUESTIONS FOR WALLACE SHAWN; Stage Leftish | False | By Deborah Solomon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/wine-under-20-reliable-source-solid-advice.html | WINE UNDER $20; Reliable Source, Solid Advice | False | By Howard G. Goldberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/trip-to-las-vegas-hiking-in-sicily-taking-risks.html | Trip to Las Vegas; Hiking in Sicily; Taking Risks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/taiwan-close-to-reaching-a-lofty-goal.html | Taiwan Close to Reaching a Lofty Goal | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/greenport-won-so-now-what.html | Greenport Won. So Now What? | False | By Nancy Swett | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/art-the-photographer-who-makes-writers-look-like-authors.html | ART; The Photographer Who Makes Writers Look Like Authors | False | By Randy Kennedy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/practical-traveler-homework-for-aspiring-divers.html | PRACTICAL TRAVELER; Homework for Aspiring Divers | False | By Susan Stellin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-solove-jean.html | Paid Notice: Deaths SOLOVE, JEAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-critical-is-personal.html | The Critical Is Personal | False | By Lynn Freed | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/dining-now-it-s-italian-fare-for-a-landmark.html | DINING; Now It's Italian Fare for a Landmark | False | By Patricia Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/the-faulty-weapons-estimates.html | The Faulty Weapons Estimates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/worth-noting-portland-school-may-use-police-dog.html | WORTH NOTING; Portland School May Use Police Dog | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-southampton-hospital-should-stay-independent-925012.html | Southampton Hospital Should Stay Independent | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/baseball-guerrero-turns-his-back-on-the-mets-modest-offer.html | BASEBALL; Guerrero Turns His Back On the Mets' Modest Offer | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/l-how-to-define-sweatshop-free-910414.html | How to Define 'Sweatshop Free'? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-805513.html | BOOKS IN BRIEF: FICTION | False | By Eden Ross Lipson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-turnbull-mary-beryl-patch.html | Paid Notice: Deaths TURNBULL, MARY BERYL PATCH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-memorials-gustafson-russell.html | Paid Notice: Memorials GUSTAFSON, RUSSELL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-mccabe-bette-jane.html | Paid Notice: Deaths MCCABE, BETTE JANE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/soapbox-a-safe-haven-after-the-hamptons.html | SOAPBOX; A Safe Haven After the Hamptons | False | By Michael Edelson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-how-the-boomers-lost-their-way-in-the-bubble.html | Mutual Funds Report; How the Boomers Lost Their Way in the Bubble | False | By Robert D. Hershey Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-brief-ex-deputy-police-inspector-loses-anti-semitism-suit.html | IN BRIEF; Ex-Deputy Police Inspector Loses Anti-Semitism Suit | False | By Stewart Ain | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/li-work-a-union-battles-to-represent-the-island-s-janitors.html | L.I. @ WORK; A Union Battles to Represent the Island's Janitors | False | By Warren Strugatch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/the-way-we-live-now-01-11-04-on-language-janus-strikes-again.html | THE WAY WE LIVE NOW: 01-11-04: ON LANGUAGE; Janus Strikes Again | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/county-lines-in-yonkers-child-s-eye-view.html | COUNTY LINES; In Yonkers, Child's-Eye View | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-corona-sidewalks-are-now-clear-trash-but-oh-those-restaurant.html | NEIGHBORHOOD REPORT: CORONA; The Sidewalks Are Now Clear of Trash But, Oh, Those Restaurant Basements | False | By Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-week-ahead-economy.html | The Week Ahead; ECONOMY | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-correspondent-s-report-dracula-theme-park-idea-that-just-won-t.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Dracula Theme Park: Idea That Just Won't Die | False | By John Tagliabue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/television-lesbians-on-television-it-s-not-easy-being-seen.html | TELEVISION; Lesbians on Television: It's Not Easy Being Seen | False | By Stacey D'Erasmo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-williamsburg-hip-transplant-shops-venture-manhattanward.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Hip Transplant: Shops Venture Manhattanward | False | By Lauren Wolfe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/art-review-tiffany-jewelry-flames-of-color-bursts-of-light.html | ART REVIEW; Tiffany Jewelry: Flames of Color, Bursts of Light | False | By Benjamin Genocchio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/c-corrections-920762.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/coping-the-view-from-the-blackboard.html | COPING; The View From the Blackboard | False | By Anemona Hartocollis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/ideas-trends-the-new-public-service-ad-just-say-deal-with-it.html | Ideas & Trends; The New Public Service Ad: Just Say 'Deal With It' | False | By Shaila K. Dewan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/food-green-party.html | FOOD; Green Party | False | By Julia Reed | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-free-trade-winners-and-losers-923206.html | Free Trade: Winners and Losers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/call-it-the-family-risk-factor.html | Call It the Family Risk Factor | False | By Jacob S. Hacker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/movies/film-the-american-tragedy-is-a-family-affair.html | FILM; The American Tragedy Is a Family Affair | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-roberts-edward-paul.html | Paid Notice: Deaths ROBERTS, EDWARD PAUL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/restaurants-fanfare-for-flavors.html | RESTAURANTS; Fanfare for Flavors | False | By David Corcoran | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-the-lives-they-lived-851507.html | The Lives They Lived | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-saint-s-tactician.html | The Saint's Tactician | False | By Ian Buruma | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-meyer-elizabeth.html | Paid Notice: Deaths MEYER, ELIZABETH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/ambiguous-gifts-when-patients-give-and-doctors-take.html | Ambiguous Gifts: When Patients Give and Doctors Take | False | By Denise Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/my-so-called-blog.html | My So-Called Blog | False | By Emily Nussbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-martz-defends-decision-not-to-take-shot-at-end-zone-late-in-game.html | PRO FOOTBALL; Martz Defends Decision Not to Take Shot at End Zone Late in Game | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-sides-patricia-a.html | Paid Notice: Deaths SIDES, PATRICIA A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-giges-gerald-md.html | Paid Notice: Deaths GIGES, GERALD, MD. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/up-front-worth-noting-then-there-s-this-mayor-who-never-read-spock.html | UP FRONT: WORTH NOTING; Then There's This Mayor Who Never Read Spock | False | By George James | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/why-did-libya-change-its-tune-2-letters.html | Why Did Libya Change Its Tune? (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-why-did-libya-change-its-tune-923265.html | Why Did Libya Change Its Tune? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-world-banished-bicycles-china-s-car-culture-hits-some-potholes.html | The World: Banished Bicycles; China's Car Culture Hits Some Potholes | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/what-s-doing-in-melbourne.html | WHAT'S DOING IN; Melbourne | False | By Robert Nelson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/for-celebrities-the-pitch-is-never-far-off.html | For Celebrities, the Pitch Is Never Far Off | False | By Joyce Wadler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-rosenthal-dr-joseph-m.html | Paid Notice: Deaths ROSENTHAL, DR. JOSEPH M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/hollywoods-japan-the-classical-year-highs-no-lows-therapy-rock.html | HollywoodÂÂs Japan; The Classical Year; Highs? No, Lows; Therapy Rock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/inside-the-nba-how-thomas-shook-up-the-knicks.html | INSIDE THE N.B.A.; How Thomas Shook Up the Knicks | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-correspondent-s-report-washington-has-guide-black-heritage-sites.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Washington Has Guide To Black Heritage Sites | False | By Elizabeth Olson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-choosing-death-851558.html | Choosing Death | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-savitzky-helen-k.html | Paid Notice: Deaths SAVITZKY, HELEN K. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/transactions-925047.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-basketball-knicks-victory-offers-relief-but-nothing-close-to-reprieve.html | PRO BASKETBALL; Knicks' Victory Offers Relief But Nothing Close to Reprieve | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/suit-accuses-choir-director-of-hitting-his-singers.html | Suit Accuses Choir Director Of Hitting His Singers | False | By Alan Feuer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/leadership-says-palestinians-reserve-right-to-declare-state.html | Leadership Says Palestinians Reserve Right to Declare State | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-lipman-helen.html | Paid Notice: Deaths LIPMAN, HELEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-wilson-styra-dorfeld.html | Paid Notice: Deaths WILSON, STYRA DORFELD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/in-the-jung-archives.html | In the Jung Archives | True | By Robert S. Boynton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/editorial-observer-can-disabled-people-be-forced-crawl-up-courthouse-steps.html | Editorial Observer; Can Disabled People Be Forced to Crawl Up the Courthouse Steps? | False | By Adam Cohen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/chapters/jung.html | ÂJungÂÂ | False | By Deirdre Bair | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-new-york-observed-snow-followed-by-poodles-in-mink.html | NEIGHBORHOOD REPORT: NEW YORK OBSERVED; Snow, Followed by Poodles in Mink | False | By Danny Gregory. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/l-hollywood-s-japan-a-movie-made-world-880868.html | HOLLYWOOD'S JAPAN; A Movie-Made World | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/his-trade-secret-or-a-company-s-property.html | His Trade Secret? Or a Company's Property? | False | By Patricia Bellew Gray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/7-held-in-south-korean-scandal.html | 7 Held in South Korean Scandal | False | By Samuel Len | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/professor-nagl-s-war.html | Professor Nagl's War | False | By Peter Maass | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-quartets-changing-with-the-times-they-changed.html | MUSIC; Quartets Changing With the Times They Changed | False | By Adam Shatz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-playlist-mali-in-fact-is-far-from-mississippi.html | MUSIC: PLAYLIST; Mali, in Fact, Is Far From Mississippi | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-correspondent-s-report-pasadena-rail-line-comes-up-roses.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Pasadena Rail Line Comes Up Roses | False | By Martha Stevenson Olson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/sports-of-the-times-frozen-in-foxboro-fans-had-a-game-plan-too.html | Sports of The Times; Frozen in Foxboro? Fans Had a Game Plan, Too | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/l-hollywood-s-japan-the-western-version-880825.html | HOLLYWOOD'S JAPAN; The Western Version | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/q-a-when-upgrades-bring-higher-rents.html | Q. & A.; When Upgrades Bring Higher Rents | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-kew-gardens-hills-orthodox-jews-car-alarms-what-does-talmud.html | NEIGHBORHOOD REPORT: KEW GARDENS HILLS; Orthodox Jews and Car Alarms: What Does the Talmud Say? | False | By Denny Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-andrea-brokaw-charles-simon.html | WEDDINGS/CELEBRATIONS; Andrea Brokaw, Charles Simon | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/ideas-trends-conspiracy-alert-sure-it-may-look-like-mars.html | Ideas & Trends: Conspiracy Alert; Sure, It May Look Like Mars | False | By Jack Hitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/the-way-we-live-now-01-11-04-consumed-the-duet-washer-and-dryer.html | THE WAY WE LIVE NOW: 01-11-04: CONSUMED; The Duet Washer and Dryer | False | By Rob Walker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-diamond-david-m.html | Paid Notice: Deaths DIAMOND, DAVID M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-married-to-animosity-851582.html | Married to Animosity | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/technology/circuits/a-virtual-cash-register-rings-up-tiny-transactions.html | A Virtual Cash Register Rings Up Tiny Transactions | False | By Anne Eisenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-urban-studies-gossiping-the-art-of-going-too-far.html | NEIGHBORHOOD REPORT: URBAN STUDIES/GOSSIPING; The Art of Going Too Far | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/benefits-905356.html | BENEFITS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/thecity/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-pressure-builds-to-cut-fund-fees.html | Mutual Funds Report; Pressure Builds To Cut Fund Fees | False | By Carla Fried | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/inside-924423.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/in-the-region-westchester-seeking-to-upgrade-a-new-rochelle-shopping-area.html | In the Region/Westchester; Seeking to Upgrade a New Rochelle Shopping Area | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-shikora-ruth-beth.html | Paid Notice: Deaths SHIKORA, RUTH BETH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/dining-out-at-le-chateau-romance-for-one-and-all.html | DINING OUT; At Le Châ'âeteau, Romance for One and All | False | By Alice Gabriel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-married-to-animosity-851604.html | Married to Animosity | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-third-wheel-851620.html | Third Wheel | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-nation-prisons-to-mosques-hate-speech-and-the-american-way.html | The Nation: Prisons to Mosques; Hate Speech and the American Way | False | By Adam Liptak | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/automobiles/detroit-focuses-on-cars-and-asia-on-trucks.html | Detroit Focuses on Cars, and Asia on Trucks | False | By Cheryl Jensen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-terry-rifkin-daniel-wasserman.html | WEDDINGS/CELEBRATIONS; Terry Rifkin, Daniel Wasserman | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/l-trip-to-las-vegas-866172.html | Trip to Las Vegas | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/c-corrections-922420.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/seniority-two-holes-in-the-medicare-drug-law.html | SENIORITY; Two Holes in the Medicare Drug Law | False | By Fred Brock | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-805548.html | BOOKS IN BRIEF: FICTION | False | By Mary Elizabeth Williams | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-powers-william-t-jr.html | Paid Notice: Deaths POWERS, WILLIAM T. JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-fall-of-rome.html | The Fall of Rome | False | By Carlo D'Este | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/the-2004-campaign-the-president-aides-say-bush-is-already-absorbed-in-2004-race.html | THE 2004 CAMPAIGN: THE PRESIDENT; Aides Say Bush Is Already Absorbed in 2004 Race | False | By Elisabeth Bumiller and Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/c-corrections-920940.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/l-trip-to-las-vegas-866210.html | Trip to Las Vegas | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/nfl-matchups-divisional-playoffs-today-s-games.html | N.F.L. Matchups | Divisional Playoffs; TODAY'S GAMES | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-why-news-boxes-are-news-themselves-eyesores-or-signs-of-a-free-press-911259.html | Why News Boxes Are News Themselves; Eyesores? Or Signs of a Free Press? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/l-third-wheel-851639.html | Third Wheel | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/college-basketball-desperation-3-point-shots-save-the-scarlet-knights.html | COLLEGE BASKETBALL; Desperation 3-Point Shots Save the Scarlet Knights | False | By Brandon Lilly | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/war-of-ideas-part-2.html | War of Ideas, Part 2 | False | By Thomas L. Friedman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-frankfurt-myrtle.html | Paid Notice: Deaths FRANKFURT, MYRTLE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/international/middleeast/in-the-center-of-baghdad-an-escape-to-america.html | In the Center of Baghdad, an Escape to America | False | By Eric Schmitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/television-on-mi-5-the-special-relationship-is-sibling-rivalry.html | TELEVISION; On 'MI-5,' the Special Relationship is Sibling Rivalry | False | By Caryn James | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-on-day-of-exciting-playoff-finishes-calmness-prevails.html | PRO FOOTBALL; On Day of Exciting Playoff Finishes, Calmness Prevails | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-brief-state-tenants-group-appealing-rent-increase.html | IN BRIEF; State Tenants Group Appealing Rent Increase | False | By John Rather | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-805491.html | BOOKS IN BRIEF: FICTION | False | By Laura Moser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-isquith-fannie.html | Paid Notice: Deaths ISQUITH, FANNIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/2004-campaign-former-vice-president-gore-bittersweet-return-campaigning-stumps.html | THE 2004 CAMPAIGN: THE FORMER VICE PRESIDENT; Gore, in Bittersweet Return to Campaigning, Stumps for Dean | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/c-corrections-910317.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-harlem-buzz-harlem-she-wrote-and-murder-too.html | NEIGHBORHOOD REPORT: HARLEM -- BUZZ; Harlem, She Wrote (and Murder, Too) | False | By Jim O'Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-his-feet-in-american-idol-and-reaching-to-be-a-star.html | MUSIC; His Feet in 'American Idol,' and Reaching to Be a Star | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/dance/dance-listings.html | Dance Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/dance-trisha-brown-the-artist-s-dance-partner.html | DANCE; Trisha Brown, the Artist's Dance Partner | False | By Wendy Perron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-airport-screenings-900460.html | Airport Screenings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/l-some-want-sidewalks-and-others-don-t-924997.html | Some Want Sidewalks And Others Don't | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/girl-5-is-found-after-an-abduction-and-a-fatal-shooting-in-queens.html | Girl, 5, Is Found After an Abduction and a Fatal Shooting in Queens | False | By Michael Wilson and Thomas J. Lueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/world/indian-skepticism-of-pakistan-s-leader-begins-to-ease.html | Indian Skepticism of Pakistan's Leader Begins to Ease | False | By David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-value-investor-of-omaha-and-not-the-one-you-think.html | Mutual Funds Report; Value Investor of Omaha (and Not the One You Think) | False | By Elizabeth Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/mcgreevey-names-top-aide-to-overhaul-child-welfare.html | McGreevey Names Top Aide To Overhaul Child Welfare | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/streetscapes-east-93rd-street-from-lex-to-third-with-groucho-chico-and-harpo.html | Streetscapes/East 93rd Street; From Lex to Third, With Groucho, Chico and Harpo | False | By Christopher Gray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/theater/theater-listings.html | Theater Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/worth-noting-looking-for-a-resolution-on-bridgeport-theaters.html | WORTH NOTING; Looking for a Resolution On Bridgeport Theaters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/c-corrections-922382.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-guide-920690.html | THE GUIDE | False | By Eleanor Charles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-week-ahead-campaigns.html | The Week Ahead; CAMPAIGNS | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-new-star-of-the-seas-is-ready-for-her-close-up.html | TRAVEL ADVISORY; New Star of the Seas Is Ready for Her Close-Up | False | By Terry Trucco | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/othersports/growing-up-in-brooklyn-feeling-at-home-in-alaska.html | Growing Up in Brooklyn, Feeling at Home in Alaska | False | By Dave Taft | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/incentives-lure-many-to-quit-even-with-a-lean-job-market.html | Incentives Lure Many to Quit, Even With a Lean Job Market | False | By Louis Uchitelle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/parisian-beauty-secrets-a-guide-to-oo-la-la-looks.html | Parisian Beauty Secrets: A Guide to Oo-La-La Looks | False | By Cathy Horyn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music/music-listings.html | Music Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/your-home-insurance-disputes-in-apartments.html | YOUR HOME; Insurance Disputes in Apartments | False | By Jay Romano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/by-the-way-paying-attention-to-eating.html | BY THE WAY; Paying Attention to Eating | False | By Christine Contillo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-mcnabb-endures-irregular-season-and-sets-sights-on-elusive-ring.html | PRO FOOTBALL; McNabb Endures Irregular Season and Sets Sights on Elusive Ring | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-schloss-patti-nee-o-keefe.html | Paid Notice: Deaths SCHLOSS, PATTI NEE O'KEEFE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/c-corrections-923770.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/style/who-or-what-killed-diana-name-your-poison.html | Who, or What, Killed Diana? Name Your Poison | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-reader-norman.html | Paid Notice: Deaths READER, NORMAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/databank-despite-late-stumble-market-closes-higher.html | DataBank; Despite Late Stumble, Market Closes Higher | False | By Jeff Sommer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/chapters/the-amateur-marriage.html | Â¬â€™The Amateur MarriageÂ¬â€™Â | False | By Anne Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/long-island-journal-once-a-twisted-sister-now-a-homebody.html | LONG ISLAND JOURNAL; Once a Twisted Sister, Now a Homebody | False | By Marcelle S. Fischler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/a-short-order-revolutionary.html | A Short-Order Revolutionary | False | By Russell Shorto | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-little-card-shop-around-the-corner-it-s-not-just-about-baseball-anymore.html | The Little Card Shop Around the Corner: It's Not Just About Baseball Anymore | False | By Paul Larocco | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/ideas-trends-a-cosmic-ego-trip-be-careful-what-you-look-for-on-mars.html | Ideas & Trends: A Cosmic Ego Trip; Be Careful What You Look For on Mars | False | By William J. Broad | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-kates-david.html | Paid Notice: Deaths KATES, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/along-the-solar-trail.html | Along the Solar Trail | False | By Howard Frank Mosher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-nation-of-fuzzy-math-and-food-security.html | The Nation; Of Fuzzy Math And 'Food Security' | False | By Tom Zeller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/postings-at-hunter-college-on-tuesday-a-seminar-about-mold.html | POSTINGS: At Hunter College on Tuesday; A Seminar About Mold | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/pacific-overtures.html | Pacific Overtures | False | By Jonathan Dore | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/trial-of-former-nets-star-is-scheduled-to-begin.html | Trial of Former Nets Star is Scheduled to Begin | False | By Robert Hanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-reading-the-index-to-beat-the-index.html | Mutual Funds Report; Reading the Index To Beat the Index | False | By Howard Isenstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-why-the-manager-moved-his-own-money-out.html | Mutual Funds Report; Why the Manager Moved His Own Money Out | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-nichols-gayle-lewis-butcher.html | Paid Notice: Deaths NICHOLS, GAYLE LEWIS BUTCHER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/books/agitation-begins-at-home.html | Agitation Begins at Home | False | By Arianne Chernock | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/cuttings-when-it-s-cold-outside-curl-up-with-camellias.html | CUTTINGS; When It's Cold Outside, Curl Up With Camellias | False | By Tovah Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-zunz-sylvia.html | Paid Notice: Deaths ZUNZ, SYLVIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/l-a-new-drug-epidemic-901911.html | A New Drug Epidemic | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/the-2004-campaign-the-general-clark-looks-into-the-future.html | THE 2004 CAMPAIGN: THE GENERAL; Clark Looks Into the Future | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/if-you-re-thinking-of-living-ironbound-home-away-home-for-immigrants.html | If You're Thinking of Living In/The Ironbound; A Home Away From Home for Immigrants | False | By Julia Lawlor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-muhlfelder-ludwig.html | Paid Notice: Deaths MUHLFELDER, LUDWIG | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/classified/paid-notice-deaths-gambling-john-a.html | Paid Notice: Deaths GAMBLING, JOHN A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/l-the-classical-year-a-low-point-speaks-880884.html | THE CLASSICAL YEAR; A Low Point Speaks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/business/my-job-coaching-as-pounds-disappear.html | MY JOB; Coaching As Pounds Disappear | False | By Elaine Abramczyk | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/l-hiking-in-sicily-866229.html | Hiking in Sicily | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-emerald-city.html | The Emerald City | False | By Steve Kurutz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/up-front-worth-noting-new-jersey-is-special-but-that-s-not-good.html | UP FRONT: WORTH NOTING; New Jersey Is Special, But That's Not Good | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/golf/pga-tour-has-new-wrinkle-with-testing-of-drivers.html | PGA Tour Has New Wrinkle With Testing of Drivers | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/briefings-environment-new-rules-on-construction.html | BRIEFINGS: ENVIRONMENT; NEW RULES ON CONSTRUCTION | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-person-trapped-in-the-30-s-on-the-radio.html | IN PERSON; Trapped In the 30's, On the Radio | False | By Jennifer Goldblatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/11/us/some-younger-us-arabs-reassert-ethnicity.html | Some Younger U.S. Arabs Reassert Ethnicity | False | By Lynette Clemetson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-11 | 2004-01-11 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-fisher-william-e-jr.html | Paid Notice: Deaths FISHER, WILLIAM E. JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-doctor-s-say-i-need-to-get-a-life-933430.html | Doctor's Say, 'I Need to Get a Life' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/two-fathers-with-one-happy-to-stay-at-home.html | Two Fathers, With One Happy to Stay at Home | False | By Ginia Bellafante | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/soccer-few-getting-rich-playing-in-mls.html | SOCCER; Few Getting Rich Playing in M.L.S. | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/bridge-man-with-many-hats-succeeds-by-using-his-head.html | BRIDGE; Man With Many Hats Succeeds by Using His Head | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-palmer-theodore-johnson-tj.html | Paid Notice: Deaths PALMER, THEODORE JOHNSON (T.J.) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/c-corrections-933090.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/beast-bathhouse-crystal-meth-use-gay-men-threatens-reignite-epidemic.html | The Beast in the Bathhouse; Crystal Meth Use by Gay Men Threatens to Reignite an Epidemic | False | By Andrew Jacobs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/parmalat-founder-got-millions-for-contracts-ex-official-says.html | Parmalat Founder Got Millions For Contracts, Ex-Official Says | False | By Elisabetta Povoledo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-rivman-nathan.html | Paid Notice: Deaths RIVMAN, NATHAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/media-radio-sees-nirvana-of-the-90-s-in-its-future.html | MEDIA; Radio Sees Nirvana of the 90's in Its Future | False | By Chris Nelson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/fund-planned-to-defend-users-of-linux.html | Fund Planned To Defend Users of Linux | False | By Steve Lohr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/hard-line-iranian-council-bars-thousands-from-vote.html | Hard-Line Iranian Council Bars Thousands From Vote | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-jess.html | Paid Notice: Deaths JESS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/economic-calendar.html | Economic Calendar | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/homeless-man-in-brooklyn-and-elderly-woman-in-harlem-die-in-fires.html | Homeless Man in Brooklyn and Elderly Woman in Harlem Die in Fires | False | By Andrea Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/pro-football-18-inches-to-victory-Packers-punt.html | PRO FOOTBALL; 18 Inches To Victory, Packers Punt | False | By Jere Longman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/c-corrections-933040.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/the-media-business-advertising-addenda-accounts-933848.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/brooklyn-golfers-ignore-impossibility-of-playing.html | Brooklyn Golfers Ignore Impossibility of Playing | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/football-manning-and-colts-let-sign-language-do-the-talking.html | FOOTBALL; Manning and Colts Let Sign Language Do the Talking | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/IHT-1929-prosperity-ruins-theater-in-our-pages100-75-and-50-years-ago.html | 1929:Prosperity Ruins theater : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/mogul-of-music-and-big-movies-is-in-a-new-phase-that-s-less-showy.html | Mogul of Music And Big Movies Is in a New Phase That's Less Showy | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/counties-aiming-at-fixed-targets.html | Counties Aiming At Fixed Targets | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/to-understand-us-jobs-picture-connect-the-dots-and-find-the-dots.html | To Understand U.S. Jobs Picture, Connect the Dots, And Find the Dots | False | By Louis Uchitelle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/bela-julesz-75-neuroscientist-who-studied-how-brain-sees.html | Bela Julesz, 75, Neuroscientist Who Studied How Brain Sees | False | By Jeremy Pearce | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-archer-lynn.html | Paid Notice: Deaths ARCHER, LYNN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/yinka-dare-32-nets-first-round-pick-in-the-1994-nba-draft.html | Yinka Dare, 32, Nets' First-Round Pick in the 1994 N.B.A. Draft | False | By Richard Goldstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/worldbusiness/IHT-ahead-of-the-markets-despite-euro-german-shares.html | AHEAD OF THE MARKETS : Despite euro, German shares could go higher | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/2004-campaign-debate-final-debate-before-caucuses-democrats-tangle-race-issues.html | THE 2004 CAMPAIGN: THE DEBATE; In Final Debate Before Caucuses, Democrats Tangle on Race Issues | False | By Todd S. Purdum and Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/business-digest-932817.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/the-neediest-cases-loss-of-a-job-leads-bronx-couple-to-a-brush-with-disaster.html | The Neediest Cases; Loss of a Job Leads Bronx Couple to a Brush With Disaster | False | By Anna Bahney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/the-media-business-advertising-addenda-ad-revenue-for-radio-dropped-in-november.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Revenue for Radio Dropped in November | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/spinning-into-control.html | 'Spinning Into Control' | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/overnight-a-towering-divide-rises-in-jerusalem.html | Overnight, a Towering Divide Rises in Jerusalem | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/c-corrections-933082.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-salomon-holly.html | Paid Notice: Deaths SALOMON, HOLLY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/white-house-letter-bush-gets-vision-thing-and-embraces-big-risks.html | White House Letter; Bush Gets 'Vision Thing' And Embraces Big Risks | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/expectations-are-low-for-progress-at-americas-conference.html | Expectations Are Low for Progress at Americas Conference | False | By Tim Weiner and Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-schwarz-david-r.html | Paid Notice: Deaths SCHWARZ, DAVID R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/IHT-in-first-contest-democratic-candidates-in-very-very-tight-race-its-going.html | In first contest, Democratic candidates in 'very, very tight' race : It's going down to the wire in Iowa | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/media-business-advertising-aarp-aims-show-marketers-what-they-are-missing.html | THE MEDIA BUSINESS: ADVERTISING; AARP aims to show marketers what they are missing in overlooking the consumer over 50. | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/even-as-calls-mount-to-resign-rowland-sees-reasons-to-stay.html | Even as Calls Mount to Resign, Rowland Sees Reasons to Stay | False | This article was reported by Marc Santora, Mike McIntire and Alison Leigh Cowan and Written By Mr. Santora. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/politics/mexican-leader-supports-bushs-proposal-on-immigration.html | Mexican Leader Supports BushÂ¬Âs Proposal on Immigration | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-prestin-frieda.html | Paid Notice: Deaths PRESTIN, FRIEDA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/world-music-review-ouds-to-kanuns-around-the-world-in-one-night.html | WORLD MUSIC REVIEW; Ouds to Kanuns: Around the World in One Night | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/the-2004-campaign-the-tactics-for-top-candidates-tv-ads-smile-but-mailings-snarl.html | THE 2004 CAMPAIGN: THE TACTICS; For Top Candidates, TV Ads Smile, but Mailings Snarl | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/IHT-cycling-cofidis-and-millar-share-big-dreams-as-season-approaches.html | CYCLING : Cofidis and Millar share big dreams as season approaches | False | By Samuel Abt, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/nasdaq-is-expected-to-announce-the-dual-listings-of-some-big-stocks.html | Nasdaq Is Expected to Announce the Dual Listings of Some Big Stocks | False | By Landon Thomas Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/mediatalk-2-donalds-and-a-world-of-self-confidence.html | MediaTalk; 2 Donalds and a World of Self-Confidence | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-firehouse-culture-room-for-change-933295.html | Firehouse Culture: Room for Change? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/the-vital-republican-center.html | The Vital Republican Center | False | By Christie Whitman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-doctors-say-i-need-to-get-a-life-933465.html | Doctors Say, 'I Need to Get a Life' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/c-corrections-933015.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/new-editor-of-the-baltimore-sun-becomes-a-lightning-rod-again.html | New Editor of The Baltimore Sun Becomes a Lightning Rod Again | False | By Jacques Steinberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/international/americas/rio-seeks-to-ease-brazilian-fingerprinting-of-us.html | Rio Seeks to Ease Brazilian Fingerprinting of U.S. Citizens | False | By Larry Rohter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-no-to-guest-workers-901156.html | No to Guest Workers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/pro-basketball-hardaway-an-afterthought-think-again.html | PRO BASKETBALL; Hardaway an Afterthought? Think Again | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/bush-sought-to-oust-hussein-from-start-ex-official-says.html | Bush Sought to Oust Hussein From Start, Ex-Official Says | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/chauncy-harris-89-geographer-of-a-little-known-soviet-union.html | Chauncy Harris, 89, Geographer Of a Little-Known Soviet Union | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/cartoonist-quits-after-too-many-requests-for-balance.html | Cartoonist Quits After Too Many Requests for Balance | False | By Ellen F. Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/business-cheers-bush-s-plan-to-hire-immigrants-more-easily-but-labor-is-wary.html | Business Cheers Bush's Plan to Hire Immigrants More Easily, but Labor Is Wary | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-kauffman-beatrice-segal.html | Paid Notice: Deaths KAUFFMAN, BEATRICE SEGAL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/sharon-dismisses-worries-of-loss-of-jewish-identity.html | Sharon Dismisses Worries Of Loss of Jewish Identity | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/dance-review-ready-to-die-with-only-his-boots-on.html | DANCE REVIEW; Ready to Die With Only His Boots On | False | By Jennifer Dunning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/politics/acting-conciliatory-us-seeks-to-revive-global-trade-talks.html | Acting Conciliatory, U.S. Seeks to Revive Global Trade Talks | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/struggle-for-iraq-occupation-politics-direct-election-iraq-assembly-pushed.html | THE STRUGGLE FOR IRAQ: OCCUPATION POLITICS; DIRECT ELECTION OF IRAQ ASSEMBLY PUSHED BY CLERIC | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/saluting-a-songwriter-far-from-home.html | Saluting a Songwriter Far From Home | False | By Abby Goodnough | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/boxing-tyson-s-income-has-dried-up-since-filing-for-bankruptcy.html | BOXING; Tyson's Income Has Dried Up Since Filing for Bankruptcy | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/power-players.html | Power Players | False | By John Schwartz and John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-durgin-don.html | Paid Notice: Deaths DURGIN, DON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/IHT-1904portrait-painter-dies-in-our-pages100-75-and-50-years-ago.html | 1904:Portrait Painter Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/automobiles/autos-on-monday-design-after-a-50-year-journey-nomad-comes-home.html | AUTOS ON MONDAY/Design; After a 50-Year Journey, Nomad Comes Home | False | By Phil Patton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/arctic-still.html | Arctic, Still | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/hockey-rangers-lose-late-problems-start-early.html | HOCKEY; Rangers Lose Late; Problems Start Early | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/a-brief-respite-then-more-arctic-air-will-be-on-the-way.html | A Brief Respite, Then More Arctic Air Will Be on the Way | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/transactions-934453.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/inside-934321.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/metro-briefing-new-york-bronx-3-arrested-in-death-of-supervisor.html | Metro Briefing | New York; Bronx: 3 Arrested In Death Of Supervisor | False | By Robert F. Worth (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/new-questions-over-bonuses-hollinger-paid-to-executives.html | New Questions Over Bonuses Hollinger Paid To Executives | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/teenager-held-in-bronx-fire-that-killed-2.html | Teenager Held In Bronx Fire That Killed 2 | False | By Thomas J. Lueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/news-summary-933086.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/jealousy-is-cited-in-slaying-and-abduction.html | Jealousy Is Cited in Slaying and Abduction | False | By Robert F. Worth and Ann Farmer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/metropolitan-diary-928488.html | Metropolitan Diary | False | By Joe Rogers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-unter-lester.html | Paid Notice: Deaths UNTER, LESTER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/worldbusiness/IHT-swedish-packing-firm-is-linked-to-parmalat.html | Swedish packing firm is linked to Parmalat | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/temporary-immigration.html | Temporary Immigration | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/the-media-business-advertising-addenda-people-933856.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/new-system-for-air-security-moves-forward.html | New System For Air Security Moves Forward | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/iowa-s-caucuses-899992.html | Iowa's Caucuses | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/worldbusiness/IHT-lg-cash-services-restart.html | LG cash services restart | False | By Samuel Len, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-goodman-stanley.html | Paid Notice: Deaths GOODMAN, STANLEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-progress-in-new-york-901300.html | Progress in New York | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/international/middleeast/iranian-leader-refuses-to-intervene-in-vote-clash.html | Iranian Leader Refuses to Intervene in Vote Clash | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/baseball/in-texas-two-step-clemens-joins-the-astros.html | In Texas Two-Step, Clemens Joins the Astros | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/a-journey-from-a-mill-town-ends-with-a-run-for-president.html | A Journey From a Mill Town Ends With a Run for President | False | By James C. McKinley Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/sports-of-the-times-once-a-quarterback-always-a-quarterback.html | Sports of The Times; Once a Quarterback, Always a Quarterback | False | By William C. Rhoden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/quotation-of-the-day-931900.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/2004-campaign-retired-general-tape-shows-general-clark-linking-iraq-al-qaeda.html | THE 2004 CAMPAIGN: THE RETIRED GENERAL; Tape Shows General Clark Linking Iraq and Al Qaeda | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-kates-david.html | Paid Notice: Deaths KATES, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/music-review-re-exploring-the-new-world-and-revisiting-the-old.html | MUSIC REVIEW; Re-exploring the New World and Revisiting the Old | False | By Anne Midgette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-horn-nancy-jo.html | Paid Notice: Deaths HORN, NANCY JO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/americas-red-ink.html | America's Red Ink | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-democrats-and-taxes-900184.html | Democrats and Taxes | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/media/aol-picks-3-finalists-in-review-of-account.html | AOL Picks 3 Finalists in Review of Account | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/international/europe/an-eye-for-an-eye-a-tooth-for-a-tooth.html | An Eye for an Eye, a Tooth for a Tooth | False | By JENS GLÜSÄ'SING, Der Spiegel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-schloss-patti-nee-o-keefe.html | Paid Notice: Deaths SCHLOSS, PATTI NEE O'KEEFE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/at-ground-zero-memorial-trying-to-make-three-plans-work-as-one.html | At Ground Zero Memorial, Trying to Make Three Plans Work as One | False | By David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/bobigny-journal-french-sikhs-defend-their-turbans-and-find-their-voice.html | Bobigny Journal; French Sikhs Defend Their Turbans and Find Their Voice | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/new-italian-financial-scandal-isn-t-berlusconi-s-but-that-hasn-t-stopped-his.html | New Italian Financial Scandal Isn't Berlusconi's, but That Hasn't Stopped His Critics | False | By Daniel J. Wakin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/books/books-of-the-times-somber-undertones-between-landlord-and-tenant.html | BOOKS OF THE TIMES; Somber Undertones Between Landlord and Tenant | False | By Janet Maslin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/television-review-a-daughter-takes-charge-of-her-troubled-family-and-herself.html | TELEVISION REVIEW; A Daughter Takes Charge of Her Troubled Family and Herself | False | By Virginia Heffernan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/football-acc-will-have-to-wait-a-year-to-hold-a-title-game.html | FOOTBALL; A.C.C. Will Have to Wait a Year to Hold a Title Game | False | By Ray Glier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/the-2004-campaign-iowa-one-church-one-microphone-two-hopefuls.html | THE 2004 CAMPAIGN: IOWA; One Church, One Microphone, Two Hopefuls | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/sweeten-image-hold-bling-bling-eyeing-mainstream-success-rappers-clean-up-their.html | Sweeten the Image, Hold the Bling-Bling; Eyeing Mainstream Success, Rappers Clean Up Their Act and Cultivate Their Philanthropy | False | By Lola Ogunnaike | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/corrections-933074.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/corrections-933066.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/track-jones-to-compete-at-millrose-games.html | TRACK; Jones to Compete At Millrose Games | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/critic-s-choice-new-cd-s-hip-hop-s-grab-bags-get-a-moment-of-glory.html | CRITIC'S CHOICE/New CD's; Hip-Hop's Grab Bags Get a Moment of Glory | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/IHT/in-first-contest-democratic-candidates-in-very-very-tight-race-a-week-to-go.html | In first contest, Democratic candidates in 'very, very tight' race : A week to go, it's down to wire in Iowa | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/cresson-kearny-expert-on-nuclear-survival-dies-at-89.html | Cresson Kearny, Expert on Nuclear Survival, Dies at 89 | False | By Christopher Lehmann-Haupt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-neski-julian-fiaa.html | Paid Notice: Deaths NESKI, JULIAN, F.A.I.A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-roberts-edward-paul.html | Paid Notice: Deaths ROBERTS, EDWARD PAUL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-clark-and-women-900052.html | Clark and Women | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/the-struggle-for-iraq-the-soldiers-in-the-center-of-baghdad-an-escape-to-america.html | THE STRUGGLE FOR IRAQ: THE SOLDIERS; In the Center Of Baghdad, An Escape To America | False | By Eric Schmitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/media/florio-to-step-down-as-chief-at-conde-nast.html | Florio to Step Down as Chief at Condé'SÄ.C Nast | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-doctors-say-i-need-to-get-a-life-933422.html | Doctors Say, 'I Need to Get a Life' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-doctors-say-i-need-to-get-a-life-933457.html | Doctors Say, 'I Need to Get a Life' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/2004-campaign-overhauling-schools-no-child-left-behind-brings-reversal-democrats.html | THE 2004 CAMPAIGN: OVERHAULING SCHOOLS; 'No Child Left Behind' Brings a Reversal: Democrats Fault a Federal Education Plan | False | By Kate Zernike | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/golf-appleby-holds-off-singh-by-a-shot.html | GOLF; Appleby Holds Off Singh by a Shot | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/philip-l-geyelin-80-editorial-page-editor.html | Philip L. Geyelin, 80, Editorial Page Editor | False | By Brian Wingfield | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/theater/theater-review-deja-nu-stars-return-now-spoofing-their-spoof.html | THEATER REVIEW; Dã¡sã Çjã¡sã Nu? Stars Return, Now Spoofing Their Spoof | False | By Ben Brantley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-ewen-dr-sol-j.html | Paid Notice: Deaths EWEN, DR. SOL. J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/perry-duryea-jr-former-assembly-speaker-dies-at-82.html | Perry Duryea Jr., Former Assembly Speaker, Dies at 82 | False | By Thomas J. Lueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/c-corrections-933112.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/the-city-life-rounding-the-island-on-wheels.html | The City Life; Rounding the Island, on Wheels | False | By Francis X. Clines | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-movable.html | the end user / A voice for the consumer : Movable movies? | False | By Victoria Shannon, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/IHT-a-crucial-border-the-flash-point-where-afghanistan-meets-pakistan.html | A crucial border : The flash point where Afghanistan meets Pakistan | False | By Barnett R. Rubin, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/movies/critic-s-notebook-searching-for-modern-lessons-in-films-that-recall-old-wars.html | CRITIC'S NOTEBOOK; Searching for Modern Lessons In Films That Recall Old Wars | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/IHT-1954anticrisis-tv-sets-in-our-pages100-75-and-50-years-ago.html | 1954/Anti-crisis TV sets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/4th-possible-sars-case-reported-in-southeast-china-province.html | 4th Possible SARS Case Reported in Southeast China Province | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-firehouse-culture-room-for-change-933309.html | Firehouse Culture: Room for Change? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/IHT-extreasury-chief-says-bush-had-early-war-plan.html | Ex-Treasury chief says Bush had early war plan | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/letter-from-washington-a-primary-without-representation-respect-or-fanfare.html | LETTER FROM WASHINGTON; A Primary Without Representation, Respect or Fanfare | False | By James Dao | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/pro-football-an-exhibition-of-total-football-new-england-style.html | PRO FOOTBALL; An Exhibition of Total Football, New England Style | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-doctors-say-i-need-to-get-a-life-933449.html | Doctors Say, 'I Need to Get a Life' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/the-2004-campaign-the-democratic-presidential-candidates-in-their-own-words.html | THE 2004 CAMPAIGN; The Democratic Presidential Candidates in Their Own Words | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-olin-gerald.html | Paid Notice: Deaths OLIN, GERALD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/IHT-latin-americas-future-the-stakes-in-monterrey.html | Latin America's future : The stakes in Monterrey | False | By David De Ferranti, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/politics/justices-refuse-to-review-case-on-secrecy-and-911-detentions.html | Justices Refuse to Review Case on Secrecy and 9/11 Detentions | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/richard-masland-93-authority-on-the-causes-of-birth-defects.html | Richard Masland, 93, Authority On the Causes of Birth Defects | False | By Anahad O'Connor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/international/middleeast/us-soldiers-kill-2-iraqis-after-bomb-explodes-near.html | U.S. Soldiers Kill 2 Iraqis After Bomb Explodes Near Convoy | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/jaime-de-pinies-86-spanish-envoy-to-un.html | Jaime de Piniã¡s, 86, Spanish Envoy to U.N. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/baseball/baseball-guerrero-chooses-angels-but-mets-express-no-regrets.html | BASEBALL; Guerrero Chooses Angels, but Mets Express No Regrets | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/rainer-hildebrandt-museum-head-89-at-berlin-crossing.html | Rainer Hildebrandt, Museum Head, 89, at Berlin Crossing | False | By Kirsten Grieshaber | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/media-business-advertising-addenda-aol-picks-3-finalists-review-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AOL Picks 3 Finalists In Review of Account | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/us/l-bogorad-82-leading-researcher-on-plant-genetics.html | L. Bogorad, 82, Leading Researcher On Plant Genetics | False | By David Tuller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/e-commerce-report-reach-internet-users-overseas-more-american-web-sites-are.html | E-Commerce Report; To reach Internet users overseas, more American Web sites are speaking their language, even Mandarin. | False | By Bob Tedeschi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/college-basketball-fast-and-furious-uconn-slams-home-its-status-as-no-1.html | COLLEGE BASKETBALL; Fast and Furious, UConn Slams Home Its Status as No. 1 | False | By Pete Thamel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/most-wanted-drilling-down-radio-programming-radio-en-espanol.html | MOST WANTED: DRILLING DOWN/RADIO PROGRAMMING; Radio en EspaíˆsÁ¤ol | False | By Tim Race | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/mediatalk-after-11-years-a-quiet-goodbye-to-seattle.html | MediaTalk; After 11 Years, a Quiet Goodbye to Seattle | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-curtis-gerald-l-dds.html | Paid Notice: Deaths CURTIS, GERALD L., DDS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-ways-to-teach-reading-901180.html | Ways to Teach Reading | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/international/europe/the-battle-for-brains.html | The Battle for Brains | False | By Marco Evers, der Spiegel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/issue-of-israel-s-identity.html | Issue of Israel's Identity | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-firehouse-culture-room-for-change-933287.html | Firehouse Culture: Room for Change? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/c-corrections-933104.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/firehouse-culture-room-for-change-3-letters.html | Firehouse Culture: Room for Change? (3 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/adecco-discloses-accounting-problems-its-shares-plunge.html | Adecco Discloses Accounting Problems; Its Shares Plunge | False | By Fiona Fleck and Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/movies/in-oscar-race-seabiscuit-is-galloping-up-from-behind.html | In Oscar Race, 'Seabiscuit' Is Galloping Up From Behind | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/pro-football-with-chips-down-martz-passes-up-the-surer-bet.html | PRO FOOTBALL; With Chips Down, Martz Passes Up the Surer Bet | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/international/asia/pakistan-releases-2-french-journalists-sentenced-to.html | Pakistan Releases 2 French Journalists Sentenced to Prison | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-memorials-dunn-paul-edward.html | Paid Notice: Memorials DUNN, PAUL EDWARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-calitri-joseph-constant.html | Paid Notice: Deaths CALITRI, JOSEPH CONSTANT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/l-america-s-own-big-ship-901318.html | America's Own Big Ship | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/classified/paid-notice-deaths-trager-ida.html | Paid Notice: Deaths TRAGER, IDA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/world/struggle-for-iraqi-iraqi-factions-once-ruling-sunnis-unite-regain-piece-pie.html | THE STRUGGLE FOR IRAQ: IRAQI FACTIONS; Once-Ruling Sunnis Unite To Regain a Piece of the Pie | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/arts-briefing-highlights-fame-wenner-to-be-honored.html | ARTS BRIEFING: HIGHLIGHTS; FAME: WENNER TO BE HONORED | False | By Lola Ogunnaike | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/doctors-say-Â¬ÂI-need-to-get-a-life-5-letters.html | Doctors Say, Â¬ÂI Need to Get a LifeÂ¬Â (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/pro-football-favre-gives-eagles-pass-back-to-nfc-title-game.html | PRO FOOTBALL; Favre Gives Eagles Pass Back to N.F.C. Title Game | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/c-corrections-933023.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/what-ails-florida.html | What Ails Florida? | False | By Bob Herbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/sports-of-the-times-mcnabb-to-mitchell-saves-a-dream.html | Sports of The Times; McNabb-to-Mitchell Saves a Dream | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/mediatalk-a-freelancer-tale-paycheck-clears-suit-demands-it-back.html | MediaTalk; A Freelancer Tale: Paycheck Clears; Suit Demands It Back | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-12 | 2004-01-12 | https://www.nytimes.com/2004/01/12/business/technology-a-bright-new-day-for-the-telecom-industry-if-the-public-will-go-along.html | TECHNOLOGY; A Bright New Day for the Telecom Industry, if the Public Will Go Along | False | By Bernard Simon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/technology/technology.html | Technology | False | Steve Lohr (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/dress-for-hoped-for-success.html | Dress for Hoped-For Success | False | By Ginia Bellafante | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/IHT-the-collections-florence-florence-2004a-1980s-body-odyssey.html | The Collections / Florence : Florence 2004: A 1980s body odyssey | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-savits-irving-a.html | Paid Notice: Deaths SAVITS, IRVING A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/public-lives-looking-at-immigration-from-both-sides.html | PUBLIC LIVES; Looking at Immigration From Both Sides | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/india-s-leader-plans-election-as-a-mandate-for-his-party.html | India's Leader Plans Election As a Mandate For His Party | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/worldbusiness/world-business.html | World Business | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/pakistani-judge-releases-pair-of-journalists.html | Pakistani Judge Releases Pair Of Journalists | False | By Salman Masood | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/lottery-numbers.html | Lottery Numbers | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/c-corrections-946567.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/basketball-abraham-latest-to-leave-in-garden-shake-up.html | BASKETBALL; Abraham Latest to Leave in Garden Shake-Up | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/worldbusiness/IHT-shares-plunge-on-accounting-problems-adecco-to.html | Shares plunge on accounting problems : Adecco to postpone its earnings report | False | By Fiona Fleck and Floyd Norris, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-york-brooklyn-man-dies-from-fire-injuries.html | Metro Briefing | New York: Brooklyn: Man Dies From Fire Injuries | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/inquiry-grows-to-include-arson-at-suspect-s-school.html | Inquiry Grows to Include Arson at Suspect's School | False | By Andrea Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/l-crime-and-peer-pressure-944335.html | Crime and Peer Pressure | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/clark-in-a-sweater-3-letters.html | Clark in a Sweater (3 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/perry-b-duryea-former-assembly-speaker-dies-at-82.html | Perry B. Duryea, Former Assembly Speaker, Dies at 82 | False | By Thomas J. Lueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-nafta-and-fairness-937770.html | Nafta and Fairness | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/arts/billy-kluver-76-an-engineer-who-collaborated-with-artists.html | Billy Kluver, 76, an Engineer Who Collaborated With Artists | False | By Kay Larson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/international/middleeast/us-helicopter-shot-down-in-iraq-soldiers-kill-2.html | U.S. Helicopter Shot Down in Iraq; Soldiers Kill 2 Civilians | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/IHT-distressed-or-washedout-jeans-are-a-must-for-every-man.html | Distressed or washed-out, jeans are a must for every man | False | By Rebecca Voight, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/world-business-briefing-asia-india-industrial-use-rises.html | World Business Briefing | Asia: India: Industrial Use Rises | False | By Saritha Rai (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/employment-giant-discloses-accounting-problems.html | Employment Giant Discloses Accounting Problems | False | By Fiona Fleck and Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-ex-governor-s-wife-other-doctor-dean-s-house-shuns-politics.html | THE 2004 CAMPAIGN: THE EX-GOVERNOR'S WIFE; The Other Doctor in Dean's House Shuns Politics | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/man-accused-in-rao-s-killing-pleads-not-guilty-at-hearing.html | Man Accused in Rao's Killing Pleads Not Guilty at Hearing | False | By Susan Saulny | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-connecticut-stamford-janitors-union-ratifies-contract.html | Metro Briefing | Connecticut: Stamford: Janitors' Union Ratifies Contract | False | By Steven Greenhouse (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/news-summary-944270.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-weingold-jonathan-mark.html | Paid Notice: Deaths WEINGOLD, JONATHAN MARK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/partnership-rights-for-gays.html | Partnership Rights for Gays | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-legalizing-immigrants-943096.html | Legalizing Immigrants | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-york-manhattan-mayor-questions-harassment-inquiry.html | Metro Briefing | New York: Manhattan: Mayor Questions Harassment Inquiry | False | By Michael Cooper (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-general-clark-texas-promises-send-native-son-back-home.html | THE 2004 CAMPAIGN: THE GENERAL; Clark, in Texas, Promises to Send a Native Son Back Home | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/reasons-for-war-why-investigate-943592.html | Reasons for War: Why Investigate? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/iran-leader-delays-ruling-on-exclusion-of-reformists.html | Iran Leader Delays Ruling On Exclusion Of Reformists | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-hadik-john-bela.html | Paid Notice: Deaths HADIK, JOHN BELA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-parsons-isabelle-j.html | Paid Notice: Deaths PARSONS, ISABELLE J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/world-business-briefing-global-trade-inquiry-on-movie-contracts.html | World Business Briefing | Global Trade: Inquiry On Movie Contracts | False | By Paul Meller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro.html | Metro | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/dean-under-pressure-as-first-voting-nears.html | Dean Under Pressure As First Voting Nears | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/unfrozen-north-may-face-a-navy-blue-future.html | Unfrozen North May Face a Navy Blue Future | False | By Andrew C. Revkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-markets-cnbc-imposes-new-rules-on-trading-by-employees.html | THE MARKETS; CNBC Imposes New Rules On Trading by Employees | False | By Patrick McGeehan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/world-briefing-middle-east-saudi-arabia-first-all-news-tv-channel.html | World Briefing | Middle East: Saudi Arabia: First All-News TV Channel | False | By Abeer Allam (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/c-corrections-946516.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-autism-drug-works-937746.html | Autism Drug Works | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-langstaff-john-mcvickar.html | Paid Notice: Deaths LANGSTAFF, JOHN MCVICKAR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-former-vermont-governor-surges-rivals-put-dean-defensive-iowa.html | THE 2004 CAMPAIGN: THE FORMER VERMONT GOVERNOR; Surges by Rivals Put Dean On the Defensive in Iowa | False | By Adam Nagourney and Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/vital-signs-measurements-us-widens-lead-over-europe.html | VITAL SIGNS: MEASUREMENTS; U.S. Widens Lead Over Europe | False | BY Eric Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-fear-of-beef-937878.html | Fear of Beef | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/world-briefing-europe-sweden-murder-charge-in-minister-s-stabbing.html | World Briefing | Europe: Sweden: Murder Charge In Minister's Stabbing | False | By Alan Cowell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/nyc-rebrand-fido-an-idea-best-put-down.html | NYC; Rebrand Fido? An Idea Best Put Down | False | By Clyde Haberman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/media-business-advertising-tv-show-spurs-moves-countermoves-cbs-nbc.html | THE MEDIA BUSINESS: ADVERTISING; A TV show spurs moves and countermoves from CBS and NBC. | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-minister-no-delegates-but-status-for-sharpton-washington.html | THE 2004 CAMPAIGN: THE MINISTER; No Delegates, But Status For Sharpton In Washington | False | By Michael Slackman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-media-business-advertising-addenda-change-in-chairman-and-name-at-merkley.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Change in Chairman And Name at Merkley | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/vital-signs-outcomes-romance-as-hiv-medicine.html | VITAL SIGNS: OUTCOMES; Romance, as H.I.V. Medicine | False | BY Eric Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/business-travel-some-rental-cars-are-keeping-tabs-on-the-drivers.html | BUSINESS TRAVEL; Some Rental Cars Are Keeping Tabs on the Drivers | False | By Christopher Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/national-briefing-southwest-new-mexico-plan-to-end-food-and-medical-taxes.html | National Briefing | Southwest: New Mexico: Plan To End Food And Medical Taxes | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/morgan-stanley-ordered-to-pay-lvmh-in-suit-over-research.html | Morgan Stanley Ordered to Pay LVMH in Suit Over Research | False | By Floyd Norris and Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/how-does-rover-cross-mars-years-of-practice-in-desert-and-sandbox.html | How Does Rover Cross Mars? Years of Practice in Desert and Sandbox | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-fox-helen-z.html | Paid Notice: Deaths FOX, HELEN Z. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/l-granting-a-peaceful-death-944386.html | Granting a Peaceful Death | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/company-briefs-946591.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-klinger-georgette.html | Paid Notice: Deaths KLINGER, GEORGETTE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/legalizing-immigrants-2-letters.html | Legalizing Immigrants (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/from-the-crucible-of-a-battle-a-jewel-of-a-park-emerges.html | From the Crucible of a Battle, a Jewel of a Park Emerges | False | By Chris Dixon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/a-glimmer-of-hope-on-trade.html | A Glimmer of Hope on Trade | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-memorials-o-donnell-patrick.html | Paid Notice: Memorials ODONNELL, PATRICK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/us-may-widen-technology-contacts-with-india.html | U.S. May Widen Technology Contacts With India | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/theater/critic-s-notebook-freedom-twisted-by-corrupt-regimes.html | CRITIC'S NOTEBOOK; Freedom Twisted by Corrupt Regimes | False | By Margo Jefferson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-falk-nathan-m.html | Paid Notice: Deaths FALK, NATHAN M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/arts/rock-review-oblivious-to-the-ballroom-as-if-she-were-home-alone.html | ROCK REVIEW; Oblivious to the Ballroom, As If She Were Home Alone | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/i-crime-and-peer-pressure-944327.html | Crime and Peer Pressure | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/c-corrections-946494.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/world-briefing-europe-britain-us-jet-in-bomb-blunder.html | World Briefing | Europe: Britain: U.S. Jet In Bomb Blunder | False | By Alan Cowell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-severin-augusta.html | Paid Notice: Deaths SEVERIN, AUGUSTA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/basketball-shoot-more-teammates-tell-kittles.html | BASKETBALL; Shoot More, Teammates Tell Kittles | False | By Bill Pennington | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-god-man-and-the-2004-campaign-943479.html | God, Man and the 2004 Campaign | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/world-business-briefing-global-trade-trade-sanctions-sought.html | World Business Briefing | Global Trade: Trade Sanctions Sought | False | By Paul Meller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-god-man-and-the-2004-campaign-943428.html | God, Man and the 2004 Campaign | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/IHT-parma-at-heart-of-parmalats-tangled-web.html | Parma at heart of Parmalat's tangled web | False | By Doreen Carvajal and Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/l-in-pursuit-of-teeth-944378.html | In Pursuit of Teeth | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/media/addenda-changes-at-merkley.html | Addenda: Changes at Merkley | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/technology-briefing-software-verisign-to-operate-product-id-directory.html | Technology Briefing | Software: VeriSign To Operate Product ID Directory | False | By Barnaby J. Feder (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/international/americas/canada-can-bid-on-next-round-of-iraq-contracts-bush.html | Canada Can Bid on Next Round of Iraq Contracts, Bush Says | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/IHT-the-collections-florence-rapper-spirit-at-ecko.html | The Collections / Florence : Rapper spirit at Ecko | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-brody-selwyn-md.html | Paid Notice: Deaths BRODY, SELWYN, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/us-official-urges-nations-to-resume-trade-talks.html | U.S. Official Urges Nations To Resume Trade Talks | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/newly-found-state-of-matter-could-yield-insights-into-basic-laws-of-nature.html | Newly Found State of Matter Could Yield Insights Into Basic Laws of Nature | False | By James Glanz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-york-manhattan-9-11-campaign-is-started.html | Metro Briefing | New York: Manhattan: 9/11 Campaign Is Started | False | By Glenn Collins (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/the-allure-of-an-outpost-on-the-moon.html | The Allure Of an Outpost On the Moon | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/struggle-for-iraq-violence-gi-s-fire-family-car-killing-2-witnesses-say.html | THE STRUGGLE FOR IRAQ: VIOLENCE; G.I.'s Fire on Family in Car, Killing 2, Witnesses Say | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/supreme-court-roundup-justices-allow-policy-of-silence-on-9-11-detainees.html | Supreme Court Roundup; JUSTICES ALLOW POLICY OF SILENCE ON 9/11 DETAINEES | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/neediest-cases-family-stays-united-determined-despite-mother-s-death-cancer.html | The Neediest Cases; Family Stays United and Determined, Despite Mother's Death From Cancer | False | By Lily Koppel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/business-travel-on-the-road-flying-during-high-alert-with-almanac-in-hand.html | BUSINESS TRAVEL; ON THE ROAD; Flying During High Alert, With Almanac in Hand | False | By Joe Sharkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-handel-benjamin.html | Paid Notice: Deaths HANDEL, BENJAMIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/developer-signs-deal-for-complex.html | Developer Signs Deal For Complex | False | By Charles V Bagli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-rave-patricia-s.html | Paid Notice: Deaths RAVE, PATRICIA. S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/arts/dance-review-japanese-parables-on-alienation-in-an-industrial-society.html | DANCE REVIEW; Japanese Parables on Alienation in an Industrial Society | False | By Anna Kisselgoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/books/award-for-a-tale-of-a-daring-walk-between-towers.html | Award for a Tale Of a Daring Walk Between Towers | False | By Eden Ross Lipson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/pakistans-premier-visits-afghanistan-and-pledges-cooperation.html | Pakistan's Premier Visits Afghanistan and Pledges Cooperation | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/proposal-would-tax-businesses-that-do-not-insure-workers.html | Proposal Would Tax Businesses That Do Not Insure Workers | False | By RICHARD PÉŠÃ¢REZ-PEÃ¢ÑA | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/tourist-minded-rio-resists-fingerprinting-of-americans.html | Tourist-Minded Rio Resists Fingerprinting of Americans | False | By Larry Rohter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/IHT-plan-supported-by-mexico-leaders-try-to-mend-iraq-rift-fox-backs-bush-on.html | Plan supported by Mexico; leaders try to mend Iraq rift : Fox backs Bush on immigration | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/struggle-for-iraq-politics-iraqis-get-taste-democracy-lively-town-hall-meeting.html | THE STRUGGLE FOR IRAQ: POLITICS; Iraqis Get a Taste of Democracy At a Lively Town Hall Meeting | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/boy-12-struck-and-killed-by-car-on-brooklyn-street.html | Boy, 12, Struck and Killed By Car on Brooklyn Street | False | By William K. Rashbaum and Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/oxycontin-manufacturer-seeks-delay-of-rival-drugs.html | OxyContin Manufacturer Seeks Delay of Rival Drugs | False | By Gardiner Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/IHT-frances-secularism-letters-to-the-editor.html | France's secularism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/worldbusiness/parmalat-kickbacks-are-alleged.html | Parmalat kickbacks are alleged | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/indonesias-defense-of-military-action-in-aceh-letters-to-the-editor.html | Indonesia's defense of military action in Aceh : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/world-business-briefing-europe-germany-stake-in-chip-maker-cut.html | World Business Briefing | Europe: Germany: Stake In Chip Maker Cut | False | By Petra Kappl (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/god-man-and-the-2004-campaign-6-letters.html | God, Man and the 2004 Campaign (6 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/iraq-contracts-and-tied-aid-americas-critics-also-favor-their-own.html | Iraq contracts and 'tied aid' : America's critics also favor their own firms | False | By Nancy Birdsall and Todd Moss, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/ecuador-taking-an-oil-giant-to-task-over-rain-forest-pollution.html | Ecuador : Taking an oil giant to task over rain forest pollution | False | By CÃ©sÃ¢Ocar Chelala and Alejandro M. Garro, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/worldbusiness/IHT-dairy-farmers-to-get-weekly-payments-parmalat-to-offer.html | Dairy farmers to get weekly payments : Parmalat to offer cash | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/campaign-briefing-clark-would-expand-leave-act.html | Campaign Briefing; CLARK WOULD EXPAND LEAVE ACT | False | By Edward Wyatt (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/national-briefing-midwest-illinois-guilty-verdict-in-iraq-agent-case.html | National Briefing | Midwest: Illinois: Guilty Verdict In Iraq Agent Case | False | By Jo Napolitano (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-jersey-trenton-former-mayor-pleads-guilty.html | Metro Briefing | New Jersey: Trenton: Former Mayor Pleads Guilty | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/international/middleeast/un-making-an-initial-move-toward-returning-to-iraq.html | U.N. Making an Initial Move Toward Returning to Iraq | False | By Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-racusin-r.html | Paid Notice: Deaths RACUSIN, SYDNEY R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/c-corrections-946508.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/technology-briefing-software-novell-makes-offer-to-linux-customers.html | Technology Briefing | Software: Novell Makes Offer To Linux Customers | False | By Steve Lohr (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/changes-at-kpmg-after-criticism-of-its-tax-shelters.html | Changes at KPMG After Criticism of Its Tax Shelters | False | By David Cay Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/21-men-and-5-of-their-wives-sue-paterson-diocese-over-sex-abuse.html | 21 Men and 5 of Their Wives Sue Paterson Diocese Over Sex Abuse | False | By Ronald Smothers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/financial-restatements-rose-to-record-in-2003-study-says.html | Financial Restatements Rose To Record in 2003, Study Says | False | By Jonathan D. Glater | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/conde-nast-s-florio-plans-to-step-down-as-chief-executive.html | CondÃ©Ã© Nast's Florio Plans to Step Down as Chief Executive | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/baseball-yankees-were-caught-off-guard.html | BASEBALL; Yankees Were Caught Off Guard | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/world-business-briefing-europe-software-inquiry-recessed.html | World Business Briefing \| Europe: Software Inquiry Recessed | False | By Paul Meller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/IHT-us-bank-told-to-pay-30-million-to-lvmh.html | U.S. bank told to pay âÊ£Â¡Â·30 million to LVMH | False | By Floyd Norris and Andrew Ross Sorkin, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/IHT-1904nantucket-ice-siege-raised-in-our-pages100-75-and-50-years.html | 1904Nantucket Ice Siege Raised : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-latin-america-factor-in-the-scandal-at-parmalat.html | The Latin America Factor in the Scandal at Parmalat | False | By Tony Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/bush-disputes-ex-official-s-claim-that-war-with-iraq-was-early-administration.html | Bush Disputes Ex-Official's Claim That War With Iraq Was Early Administration Goal | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-dannenbaum-alexander-w-jr.html | Paid Notice: Deaths DANNENBAUM, ALEXANDER W. JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/quotation-of-the-day-943207.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-kaplow-howard-joseph.html | Paid Notice: Deaths KAPLOW, HOWARD JOSEPH. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/hockey-the-devils-encounter-a-patch-of-choppy-ice.html | HOCKEY; The Devils Encounter A Patch of Choppy Ice | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-seiden-harold-hal.html | Paid Notice: Deaths SEIDEN, HAROLD (HAL) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/texas-a-m-ban-on-legacies-fuels-debate-on-admissions.html | Texas A&M Ban on 'Legacies' Fuels Debate on Admissions | False | By Greg Winter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/police-widen-plan-to-flood-crime-areas.html | Police Widen Plan to Flood Crime Areas | False | By William K. Rashbaum and Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/to-avoid-fuel-limits-subaru-is-turning-a-sedan-into-a-truck.html | To Avoid Fuel Limits, Subaru Is Turning a Sedan Into a Truck | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/pro-football-panthers-davis-may-miss-game.html | PRO FOOTBALL; Panthers' Davis May Miss Game | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-gambling-john.html | Paid Notice: Deaths GAMBLING, JOHN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/politics/gephardt-defends-support-for-war-as-democrats-push-on.html | Gephardt Defends Support for War as Democrats Push On | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/a-long-troubled-complex-hopes-to-flourish-again.html | A Long-Troubled Complex Hopes to Flourish Again | False | By Andy Newman and Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/q-a-seltzer-and-calcium.html | Q & A; Seltzer and Calcium | False | By C. Claiborne Ray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/roundup-nhl-rangers-simon-suspended.html | ROUNDUP: N.H.L.; Rangers' Simon Suspended | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/unstable-and-out-of-control.html | Unstable and Out of Control | False | By Maria L. Sachs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-memorials-nachtigall-andy-lee.html | Paid Notice: Memorials NACHTIGALL, ANDY LEE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-god-man-and-the-2004-campaign-943401.html | God, Man and the 2004 Campaign | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-goldstein-murray.html | Paid Notice: Deaths GOLDSTEIN, MURRAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/pro-football-nfl-analysis-rematches-conference-title-games-add-spice-playoffs.html | PRO FOOTBALL; N.F.L. Analysis; Rematches in Conference Title Games Add Spice to Playoffs | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/basketball-providence-gets-bounces-to-seton-hall-s-chagrin.html | BASKETBALL; Providence Gets Bounces, To Seton Hall's Chagrin | False | By Brandon Lilly | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-zisenwine-anne-nee-brickman.html | Paid Notice: Deaths ZISENWINE, ANNE (NEE BRICKMAN) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/books/books-of-the-times-a-confident-prescription-for-foiling-the-terrorists.html | BOOKS OF THE TIMES; A Confident Prescription For Foiling the Terrorists | False | By Michiko Kakutani | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/inside-943665.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-roberts-edward-paul.html | Paid Notice: Deaths ROBERTS, EDWARD PAUL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-norford-george-e.html | Paid Notice: Deaths NORFORD, GEORGE E. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-yellin-herbert.html | Paid Notice: Deaths YELLIN, HERBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-smith-william.html | Paid Notice: Deaths SMITH, WILLIAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/c-corrections-946532.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-brown-fr-arnold-ofm.html | Paid Notice: Deaths BROWN, FR. ARNOLD, O.F.M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/arts/cabaret-review-the-arrogance-of-dietrich-and-the-decadence-of-today.html | CABARET REVIEW; The Arrogance of Dietrich And the Decadence of Today | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/campaign-briefing-after-1500-entries-ad-contest-has-winner.html | Campaign Briefing; AFTER 1,500 ENTRIES, AD CONTEST HAS WINNER | False | By Jim Rutenberg (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-media-business-advertising-addenda-accounts-946311.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/IHT-the-collections-milan-mcqueen-debut-spearheads-sartorial-revival.html | The Collections / Milan : McQueen debut spearheads sartorial revival | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/tennis/roddicks-davis-cup-commitment-praised.html | RoddickÂ¬Âs Davis Cup Commitment Praised | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-reasons-for-war-why-investigate-943614.html | Reasons for War: Why Investigate? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/decapitating-appalachia.html | Decapitating Appalachia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-prestin-frieda.html | Paid Notice: Deaths PRESTIN, FRIEDA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/rigged-ballots-in-iran.html | Rigged Ballots in Iran | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/jewelry-store-is-robbed.html | Jewelry Store Is Robbed | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/IHT-commission-says-france-germany-and-belgium-have-failed-to-adopt-laws-a.html | Commission says France, Germany, and Belgium have failed to adopt laws : A blunt appraisal of EU's laggards | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/the-awful-truth.html | The Awful Truth | False | By Paul Krugman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/figure-skating-rested-kwan-was-too-much-for-tired-cohen.html | FIGURE SKATING; Rested Kwan Was Too Much For Tired Cohen | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/essay-a-new-view-of-the-universe-with-advice-from-einstein.html | ESSAY; A New View of the Universe, With Advice From Einstein | False | By Dennis Overbye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/boldface-names-946400.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/where-roma-soap-meets-dove.html | Where Roma Soap Meets Dove | False | By Rossana Fuentes-Berain | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-media-business-advertising-addenda-people-946320.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/IHT-returning-to-israel-letters-to-the-editor.html | Returning to Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-hallarman-alfred.html | Paid Notice: Deaths HALLARMAN, ALFRED | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/news/distressed-or-washedout-jeans-are-a-must-for-every-man.html | Distressed or washed-out, jeans are a must for every man | False | By Rebecca Voight, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/sleep-experts-debate-root-of-insomnia-body-mind-or-a-little-of-each.html | Sleep Experts Debate Root of Insomnia: Body, Mind or a Little of Each | False | By Andrew Pollack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-weller-mortimer.html | Paid Notice: Deaths WELLER, MORTIMER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/news/parma-at-heart-of-parmalats-tangled-web.html | Parma at heart of Parmalat's tangled web | False | By Doreen Carvajal and Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/world-briefing-asia-vietnam-10-dead-in-human-cases-of-bird-flu.html | World Briefing | Asia: Vietnam: 10 Dead In Human Cases Of Bird Flu | False | By Lawrence K. Altman (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-york-albany-lawyer-appointed-to-appeals-court.html | Metro Briefing | New York: Albany: Lawyer Appointed To Appeals Court | False | By Al Baker (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/an-md-s-guide-to-ike-s-heart-and-hearth.html | An M.D.'s Guide to Ike's Heart and Hearth | False | By Barron H. Lerner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/IHT-the-collections-florence-luxury-at-ferragamo.html | The Collections / Florence : Luxury at Ferragamo | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/world-briefing-europe-russia-2-get-life-in-apartment-bombings.html | World Briefing | Europe: Russia: 2 Get Life In Apartment Bombings | False | By Steven Lee Myers (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/ex-director-says-tyco-didn-t-forgive-loans-or-approve-bonuses.html | Ex-Director Says Tyco Didn't Forgive Loans or Approve Bonuses | False | By Dow Jones; Ap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/report-faults-new-york-s-first-3-charter-schools.html | Report Faults New York's First 3 Charter Schools | False | By David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/news/the-collections-florence-florence-2004a-1980s-body-odyssey.html | The Collections / Florence : Florence 2004:A 1980's body odyssey | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/news/plan-supported-by-mexico-leaders-try-to-mend-iraq-rift-fox-backs-bush.html | Plan supported by Mexico; leaders try to mend Iraq rift : Fox backs Bush on immigration | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-libner-arnold.html | Paid Notice: Deaths LIBNER, ARNOLD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-weber-sylvia-kobrin.html | Paid Notice: Deaths WEBER, SYLVIA KOBRIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/a-judge-s-struggle-to-avoid-imposing-a-penalty-he-hated.html | A Judge's Struggle To Avoid Imposing A Penalty He Hated | False | By Benjamin Weiser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/pro-football-eagles-and-reid-deflect-demons.html | PRO FOOTBALL; Eagles And Reid Deflect Demons | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/the-doctor-s-world-new-sars-reports-new-questions-on-tracking.html | THE DOCTOR'S WORLD; New SARS Reports, New Questions on Tracking | False | By Lawrence K. Altman, M.d. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/pro-football-bucs-deny-jets-access-to-coach.html | PRO FOOTBALL; Bucs Deny Jets Access to Coach | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/business-digest-946222.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-god-man-and-the-2004-campaign-943495.html | God, Man and the 2004 Campaign | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/IHT-1929-novel-seized-in-raid-in-our-pages100-75-and-50-years-ago.html | 1929:Novel Seized in Raid : IN OUR PAGES100 ,75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-salomon-holly.html | Paid Notice: Deaths SALOMON, HOLLY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/reasons-for-war-why-investigate-2-letters.html | Reasons for War: Why Investigate? (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/c-corrections-946524.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-beyda-helen-esses.html | Paid Notice: Deaths BEYDA, HELEN ESSES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/movies/lobbying-for-golden-globes-is-a-hollywood-ritual.html | Lobbying for Golden Globes Is a Hollywood Ritual | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/baseball-in-texas-two-step-clemens-joins-the-astros.html | BASEBALL; In Texas Two-Step, Clemens Joins the Astros | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/the-bush-democrats.html | The Bush Democrats | False | By David Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/c-corrections-946486.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-clark-in-a-sweater-943037.html | Clark in a Sweater | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-kauffman-beatrice-segal.html | Paid Notice: Deaths KAUFFMAN, BEATRICE SEGAL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/heart-study-prompts-call-for-change.html | Heart Study Prompts Call For Change | False | By Denise Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/struggle-for-iraq-reconstruction-iraq-companies-seek-contracts-trade-fair-held.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; Iraq Companies Seek Contracts At Trade Fair Held in Jordan | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-olin-gerald-d.html | Paid Notice: Deaths OLIN, GERALD D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/c-corrections-938041.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-missouri-representative-gephardt-takes-3-day-pass-raise-cash.html | THE 2004 CAMPAIGN: THE MISSOURI REPRESENTATIVE; Gephardt Takes 3-Day Pass To Raise Cash Outside Iowa | False | By Rachel L Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-rosenthal-george.html | Paid Notice: Deaths ROSENTHAL, GEORGE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/international/europe/british-doctor-who-killed-215-hangs-himself.html | British Doctor Who Killed 215 Hangs Himself | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/lord-of-the-rings-rules-yet-again-after-all.html | 'Lord of the Rings' Rules Yet Again After All | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/a-ticking-time-bomb-bush-has-neglected-the-balkans-for-too-long.html | A ticking time bomb : Bush has neglected the Balkans for too long | False | By Laura Silber, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-dustin-donald-r.html | Paid Notice: Deaths DUSTIN, DONALD R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/corrections-946559.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-norton-william-f-jr.html | Paid Notice: Deaths NORTON, WILLIAM F., JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/basketball-thomas-quells-speculation-that-he-ll-coach.html | BASKETBALL; Thomas Quells Speculation That He'll Coach | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-mccain-blanche-tobin.html | Paid Notice: Deaths MCCAIN, BLANCHE TOBIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/usa-today-to-report-that-a-correspondent-misled-editors.html | USA Today to Report That a Correspondent 'Misled' Editors | False | By Jacques Steinberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/l-send-humans-not-robots-to-mars-944360.html | Send Humans, Not Robots, to Mars | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/for-men-s-designers-the-muse-is-only-13.html | For Men's Designers, The Muse Is Only 13 | False | By Guy Trebay | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/basketball-knicks-rally-leaves-them-out-of-gas.html | BASKETBALL; Knicks' Rally Leaves Them Out of Gas | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/white-house-wants-to-restrict-some-corporate-tax-shelters.html | White House Wants to Restrict Some Corporate Tax Shelters | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/putting-a-price-on-a-good-night-s-sleep.html | Putting a Price on a Good Night's Sleep | False | By Andrew Pollack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-god-man-and-the-2004-campaign-943452.html | God, Man and the 2004 Campaign | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/market-place-computer-associates-may-face-sec-action.html | Market Place; Computer Associates May Face S.E.C. Action | False | By Alex Berenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-gearty-george.html | Paid Notice: Deaths GEARTY, GEORGE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/car-emissions-standards-are-stricter-in-new-jersey.html | Car Emissions Standards Are Stricter in New Jersey | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/IHT-corrections-927500756i22.html | IHT-corrections | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/health-chief-attacks-democrats-on-medicare.html | Health Chief Attacks Democrats on Medicare | False | By Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-sherman-ruth-j.html | Paid Notice: Deaths SHERMAN, RUTH J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/eisenhuttenstadt-journal-warm-fuzzy-feelings-for-east-germany-s-gray-old-days.html | Eisenhüttenstadt Journal; Warm, Fuzzy Feelings for East Germany's Gray Old Days | False | By Richard Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/more-pressure-on-rowland-to-step-down.html | More Pressure On Rowland To Step Down | False | By Marc Santora | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/sports-of-the-times-colts-punter-hasn-t-needed-to-punt-at-all.html | Sports of The Times; Colts' Punter Hasn't Needed To Punt at All | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-legalizing-immigrants-943126.html | Legalizing Immigrants | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/arts/the-salt-of-the-earth-sculpture-debating-intervention-as-nature-does-its-work.html | The Salt Of the Earth Sculpture; Debating Intervention As Nature Does Its Work | False | By Melissa Sanford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/transactions-946834.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/technology-in-shuffle-oracle-gets-new-chairman.html | TECHNOLOGY; In Shuffle, Oracle Gets New Chairman | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/a-wealthy-foe-of-bush-supports-three-democrats.html | A Wealthy Foe Of Bush Supports Three Democrats | False | By Michael Janofsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/international/europe/world-briefing-europe.html | World Briefing; Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/baseball-yankees-hire-krause-as-scout.html | BASEBALL; Yankees Hire Krause as Scout | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/sec-says-mutual-funds-made-illicit-payments-to-brokers.html | S.E.C. Says Mutual Funds Made Illicit Payments to Brokers | False | By Stephen Labaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/IHT-an-eu-challenge-for-ireland.html | An EU challenge for Ireland | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-process-iowa-s-dark-art-caucusing-turning-bit-more-public.html | THE 2004 CAMPAIGN: PROCESS; Iowa's Dark Art of Caucusing Is Turning a Bit More Public | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/vital-signs-consequences-among-amish-work-is-workout.html | VITAL SIGNS: CONSEQUENCES; Among Amish, Work Is Workout | False | BY Eric Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/tv-sports-manning-makes-it-hard-to-read-body-language.html | TV SPORTS; Manning Makes It Hard To Read Body Language | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/actor-spalding-gray-is-missing.html | Actor Spalding Gray Is Missing | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/IHT-after-mahathir-not-a-bad-start-for-malaysias-new-prime-minister.html | After Mahathir : Not a bad start for Malaysia's new prime minister | False | By Philip Bowring, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/struggle-for-iraq-transition-bush-team-revising-plans-for-granting-self-rule.html | THE STRUGGLE FOR IRAQ: THE TRANSITION; Bush Team Revising Plans for Granting Self-Rule to Iraqis | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/c-corrections-946540.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-god-man-and-the-2004-campaign-943487.html | God, Man and the 2004 Campaign | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/international/americas/canada-can-bid-on-next-round-of-iraq-contracts-bush-2004011390924275930.html | Canada Can Bid on Next Round of Iraq Contracts, Bush Says | False | By Brian Knowlton, Br / International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/golf-an-education-with-hard-courses.html | GOLF; An Education With Hard Courses | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/l-crime-and-peer-pressure-944351.html | Crime and Peer Pressure | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/at-conference-fox-backs-bush-s-guest-worker-plan.html | At Conference, Fox Backs Bush's Guest-Worker Plan | False | By Elisabeth Bumiller and Tim Weiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/fast-gaining-in-technology-china-poses-trade-worries.html | Fast Gaining in Technology, China Poses Trade Worries | False | By Steve Lohr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/business/business-travel-frequent-flier-more-miles-than-i-know-what-to-do-with.html | BUSINESS TRAVEL: Frequent Flier; More Miles Than I Know What to Do With | False | By Peter Shenkman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/pro-football-marino-joins-dolphins-front-office.html | PRO FOOTBALL; Marino Joins Dolphins' Front Office | False | By Charlie Nobles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/some-fliers-could-avoid-extra-scrutiny.html | Some Fliers Could Avoid Extra Scrutiny | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/vital-signs-stages-many-miss-out-on-good-death.html | VITAL SIGNS: STAGES; Many Miss Out on 'Good Death' | False | BY Eric Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-matera-arthur-r.html | Paid Notice: Deaths MATERA, ARTHUR R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-york-queens-garbage-hauler-sentenced-to-jail.html | Metro Briefing | New York: Queens: Garbage Hauler Sentenced To Jail | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-clark-in-a-sweater-943010.html | Clark in a Sweater | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/in-house-audit-says-wal-mart-violated-labor-laws.html | In-House Audit Says Wal-Mart Violated Labor Laws | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/three-die-from-carbon-monoxide-poisoning-in-connecticut.html | Three Die From Carbon Monoxide Poisoning in Connecticut | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/world/israeli-invites-leader-of-syria-to-jerusalem-but-is-rebuffed.html | Israeli Invites Leader of Syria To Jerusalem, but Is Rebuffed | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/movies/new-dvd-s-poolside-in-southern-france-looking-for-a-new-mystery.html | NEW DVD'S; Poolside in Southern France, Looking for a New Mystery | False | By Peter M. Nichols | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/politics/court-upholds-roadblock-use-to-seek-witnesses.html | Court Upholds Roadblock Use To Seek Witnesses | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/science/alaska-thaws-complicating-the-hunt-for-oil.html | Alaska Thaws, Complicating the Hunt for Oil | False | By Andrew C. Revkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/IHT-1954alpine-avalanches-kill-172-in-our-pages100-75-and-50-years.html | 1954;Alpine Avalanches Kill 172 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/us/clement-conger-91-curator-who-beautified-federal-halls.html | Clement Conger, 91, Curator Who Beautified Federal Halls | False | By John Files | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/personal-health-a-bully-s-future-from-hard-life-to-hard-time.html | PERSONAL HEALTH; A Bully's Future, From Hard Life to Hard Time | False | By Jane E. Brody | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-clark-in-a-sweater-943029.html | Clark in a Sweater | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/classified/paid-notice-deaths-finkle-bess.html | Paid Notice: Deaths FINKLE, BESS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/soccer-report-wingert-not-slowing-down.html | SOCCER REPORT; Wingert Not Slowing Down | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/l-vanity-compassion-fur-937223.html | Vanity, Compassion, Fur | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/IHT-the-collections-florence-a-surreal-branquinho.html | The Collections / Florence : A surreal Branquinho | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/ferrer-returns-with-bankroll-of-700000.html | Ferrer Returns, With Bankroll Of $700,000 | False | By Jonathan P. Hicks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/once-more-waft-smoke-citing-hardship-upstate-bar-wins-reversal-state-s-ban.html | Once More, a Waft of Smoke; Citing Hardship, Upstate Bar Wins Reversal of State's Ban | False | By Michelle York | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/on-baseball-don-t-blame-clemens-for-yanks-mistake.html | On Baseball; Don't Blame Clemens for Yanks Mistake | False | By Murray Chass | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-13 | 2004-01-13 | https://www.nytimes.com/2004/01/13/health/dealing-with-depression-and-the-perils-of-pregnancy.html | Dealing With Depression and the Perils of Pregnancy | False | By Laurie Tarkan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/kim-jong-il-and-the-world-food-program-un-must-get-tough-on-aid-for.html | Kim Jong Il and the World Food Program : UN must get tough on aid for North Korea | False | By Catherine Field, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/a-palestinian-asks-who-made-my-son-a-suicide-bomber.html | A Palestinian Asks, Who Made My Son a Suicide Bomber? | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/heard-of-city-mouse-try-bigger-and-uglier.html | Heard of City Mouse? Try Bigger, and Uglier | False | By Nora Krug | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-lewis-charles-elliott.html | Paid Notice: Deaths LEWIS, CHARLES ELLIOTT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/national-briefing-rockies-wyoming-agency-rejects-plan-for-protecting-wolves.html | National Briefing | Rockies: Wyoming Agency Rejects Plan For Protecting Wolves | False | By Kirk Johnson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/roundup-nfl-shockey-favorite-is-retained.html | ROUNDUP: N.F.L.; Shockey Favorite Is Retained | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/sports-of-the-times-a-reputation-in-tatters-is-fully-down-the-drain.html | Sports of The Times; A Reputation in Tatters Is Fully Down the Drain | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-memorials-bishop-franklin-g.html | Paid Notice: Memorials BISHOP, FRANKLIN G. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/rumsfeld-says-he-contacted-ex-official-on-bush-book.html | Rumsfeld Says He Contacted Ex-Official On Bush Book | False | By Thom Shanker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/with-the-police-on-the-phone-it-s-a-bad-time-to-steal-gems.html | With the Police on the Phone, It's a Bad Time to Steal Gems | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-she-s-a-doctor-not-a-candidate-959260.html | She's a Doctor, Not a Candidate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-usa-today-s-investigation-of-writer-raises-concerns.html | THE MEDIA BUSINESS; USA Today's Investigation Of Writer Raises Concerns | False | By Jacques Steinberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959448.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/sec-proposes-new-rules-for-mutual-fund-industry.html | S.E.C. Proposes New Rules for Mutual Fund Industry | False | By Stephen Labaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/theater/theater-review-inhabitants-of-an-empty-house-built-with-grief-and-longing.html | THEATER REVIEW; Inhabitants of an Empty House Built With Grief and Longing | False | By Margo Jefferson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-its-just-politics-letters-to-the-editor.html | It's just politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-she-s-a-doctor-not-a-candidate-959286.html | She's a Doctor, Not a Candidate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/in-performance-pop-grabbing-the-limelight-by-turns-and-finding-comfy-grooves.html | IN PERFORMANCE: POP; Grabbing the Limelight by Turns And Finding Comfy Grooves | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/georgette-klinger-of-facials-fame-dies-at-88.html | Georgette Klinger, of Facials Fame, Dies at 88 | False | By Douglas Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/a-musical-clue-to-an-enigma-958646.html | A Musical Clue to an Enigma | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/jury-selection-begins-in-trial-of-ex-nets-star-in-gun-death.html | Jury Selection Begins in Trial Of Ex-Nets Star In gun Death | False | By Robert Hanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/automobiles/new-cadillac-sts-is-coming-to-new-york.html | New Cadillac STS Is Coming to New York | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-goldberg-morris.html | Paid Notice: Deaths GOLDBERG, MORRIS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959472.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-casalini-frieda-may.html | Paid Notice: Deaths CASALINI, FRIEDA MAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/hockey-hockey-s-gap-toothed-grin-fades-into-the-past.html | HOCKEY; Hockey's Gap-Toothed Grin Fades Into the Past | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/2004-campaign-massachusetts-senator-kerry-turning-some-iowans-into-believers-his.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Turning Some Iowans Into Believers in His Cause | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/police-tracing-clues-in-spalding-gray-case.html | Police Tracing Clues in Spalding Gray Case | False | By James Barron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-manhattan-commissioner-named.html | Metro Briefing | New York: Manhattan: Commissioner Named | False | By Michael Cooper (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/food-stuff-a-splash-of-americana-for-your-cocktail.html | FOOD STUFF; A Splash of Americana for Your Cocktail? | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/the-neediest-cases-mother-and-daughter-flee-to-new-home-and-safety.html | The Neediest Cases; Mother and Daughter Flee To New Home, and Safety | False | By Anna Bahney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/dr-death-british-serial-killer-kills-himself.html | 'Dr. Death,' British Serial Killer, Kills Himself | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/the-tv-watch-with-the-same-road-map-koppel-returns-to-iraq.html | THE TV WATCH; With the Same Road Map, Koppel Returns to Iraq | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/the-movie-s-over-well-maybe-not-quite-959430.html | The Movie's Over. Well, Maybe Not Quite . . . | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/letter-from-asia-hurray-a-constitution-tell-it-to-the-warlords.html | LETTER FROM ASIA; Hurray! A Constitution! (Tell It to the Warlords) | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-she-s-a-doctor-not-a-candidate-959278.html | She's a Doctor, Not a Candidate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-europe-switzerland-record-glacier-melt.html | World Briefing | Europe: Switzerland: Record Glacier Melt | False | By Andrew C. Revkin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/jp-morgan-chase-to-acquire-bank-one-in-58-billion-deal.html | J.P. Morgan Chase to Acquire Bank One in $58 Billion Deal | False | By Andrew Ross Sorkin and Landon Thomas Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/a-jolt-of-democracy-in-georgia.html | A Jolt of Democracy in Georgia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/enron-pleas-expected.html | Enron Pleas Expected | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/trade-deficit-unexpectedly-drops-as-us-exports-increase.html | Trade Deficit Unexpectedly Drops as U.S. Exports Increase | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/enron-to-parmalat-now-europe-needs-to-declare-war-on-fraud.html | Enron to Parmalat : Now Europe needs to declare war on fraud | False | By Roger Adams, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959405.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-stopping-terrorism-letters-to-the-editor.html | Stopping terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/international/middleeast/suicide-bombing-in-gaza-kills-at-least-4-israelis.html | Suicide Bombing in Gaza Kills at Least 4 Israelis | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/sports-briefing-tennis-roddick-s-commitment-praised.html | SPORTS BRIEFING: TENNIS; Roddick's Commitment Praised | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-martin-francis-jr.html | Paid Notice: Deaths MARTIN, FRANCIS JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-advertising-addenda-accounts-959359.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-chief-executive-of-arista-resigns-amid-steep-losses.html | THE MEDIA BUSINESS; Chief Executive of Arista Resigns Amid Steep Losses | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/struggle-for-iraq-violence-army-copter-downed-west-baghdad-hotbed-anti-us.html | THE STRUGGLE FOR IRAQ: VIOLENCE; Army Copter Downed West of Baghdad in Hotbed of Anti-U.S. Sentiment | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/restaurants-straightforward-fare-and-license-to-linger.html | RESTAURANTS; Straightforward Fare and License to Linger | False | By Marian Burros | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/news/the-new-europe-slovakia-how-will-slovakia-define-itself-in-eu.html | The New Europe:Slovakia : How will Slovakia define itself in EU? | False | By Heather Grabbe, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-redwood-temporary-water-solution.html | Metro Briefing | New York: Redwood: Temporary Water Solution | False | By Anthony Depalma (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-morrow-laura-ehrlich-md.html | Paid Notice: Deaths MORROW, LAURA EHRLICH, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/transactions-958514.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/theater/kelsey-grammer-may-join-producers.html | Kelsey Grammer May Join 'Producers' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/e-k-fisher-90-helped-found-intrepid-museum.html | E. K. Fisher, 90, Helped Found Intrepid Museum | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-the-movie-s-over-well-maybe-not-quite-959480.html | The Movie's Over. Well, Maybe Not Quite . . . | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/world-business-briefing-asia-india-investment-limits-loosened.html | World Business Briefing | Asia: India: Investment Limits Loosened | False | By Saritha Rai (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/choir-founder-admits-he-erred-allowing-counselor-keep-working-with-students.html | Choir Founder Admits He Erred in Allowing Counselor to Keep Working With Students | False | By Robin Pogrebin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/business/there-were-earlier-signs-of-trouble-at-parmalat.html | There Were Earlier Signs of Trouble at Parmalat | False | By Daniel J. Wakin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/news/mens-fashion-prada-shows-ironic-classics-amid-a-focus-on-inventive.html | MEN'S FASHION : Prada shows ironic classics amid a focus on inventive knits | False | International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/crackdown-falters-as-2-rulings-favor-state-s-adult-homes.html | Crackdown Falters As 2 Rulings Favor State's Adult Homes | False | By Clifford J. Levy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/1904leap-year-dance-traditions-in-our-pages100-75-and-50-years-ago.html | 1904:Leap Year Dance Traditions : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/death-valley-junction-journal-ghost-town-and-its-diva-hang-on.html | Death Valley Junction Journal; Ghost Town And Its Diva Hang On | False | By Charlie Leduff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/IHT-mens-fashion-knits-and-leatherbringing-into-focus-italys-twin-icons.html | MEN'S FASHION : Knits and leather:Bringing into focus Italy's twin icons | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-kaminsky-leonard.html | Paid Notice: Deaths KAMINSKY, LEONARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/technology-briefing-software-sap-revenue-falls.html | Technology Briefing | Software: SAP Revenue Falls | False | By Petra Kappl (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/bush-plans-1.5-billion-drive-for-promotion-of-marriage.html | Bush Plans $1.5 Billion Drive For Promotion of Marriage | False | By Robert Pear and David D. Kirkpatrick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-brown-fr-arnold-ofm.html | Paid Notice: Deaths BROWN, FR. ARNOLD, O.F.M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-wolfman-mathilda-billie-schwartz.html | Paid Notice: Deaths WOLFMAN, MATHILDA (BILLIE SCHWARTZ) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-justifying-war-letters-to-the-editor.html | Justifying war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/food-stuff-from-the-tap-free-hot-chocolate-conquers-the-freeze.html | FOOD STUFF; From the Tap, Free Hot Chocolate Conquers the Freeze | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/business-digest-959782.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/IHT-commission-takes-members-to-court-union-enters-uncharted-legal-territory.html | Commission takes members to court; Union enters uncharted legal territory : 15 countries in EU are sued over euro | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/hockey-dunham-continues-to-own-isles.html | HOCKEY; Dunham Continues To Own Isles | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/food-stuff-from-vermont-all-american-buffalo-mozzarella.html | FOOD STUFF; From Vermont, All-American Buffalo Mozzarella | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/technology-briefing-hardware-hewlett-packard-invests-overseas.html | Technology Briefing | Hardware: Hewlett-Packard Invests Overseas | False | By Wayne Arnold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/tests-suggest-scientists-have-found-big-bang-goo.html | Tests Suggest Scientists Have Found Big Bang Goo | False | By James Glanz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/governor-rowland-should-resign.html | Governor Rowland Should Resign | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/IHT-fencemending-includes-iraq-works-bush-lets-canada-bid-for-projects.html | U.S. fence-mending includes Iraq works : Bush lets Canada bid for projects | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/operetta-review-high-jinks-in-parliament-are-without-peer-milord.html | OPERETTA REVIEW; High Jinks in Parliament Are Without Peer, Milord | False | By Allan Kozinn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/something-in-common-horror-horror-survivors-describe-the-evils-of-genocide.html | Something in Common: Horror; Survivors Describe the Evils of Genocide | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/national-briefing-south-georgia-accusation-of-gay-bias-against-golf-club.html | National Briefing \| South Georgia: Accusation Of Gay Bias Against Golf Club | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/mcgreevey-sets-limited-goals-as-new-jersey-faces-strains.html | McGreevey Sets Limited Goals As New Jersey Faces Strains | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/market-place-sec-has-found-payoffs-in-sales-of-mutual-funds.html | Market Place; S.E.C. HAS FOUND PAYOFFS IN SALES OF MUTUAL FUNDS | False | By Stephen Labaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-weiner-irving-h.html | Paid Notice: Deaths WEINER, IRVING H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-smith-william.html | Paid Notice: Deaths SMITH, WILLIAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-advertising-wb-ratings-slide-reality-vs-reality-shows.html | THE MEDIA BUSINESS: ADVERTISING; WB Ratings Slide: Reality vs. Reality Shows | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/news-summary-958182.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/inviting-all-democrats.html | Inviting All Democrats | False | By Nicholas D. Kristof | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/food-stuff-a-smoke-filled-room-without-the-politics.html | FOOD STUFF; A Smoke-Filled Room Without the Politics | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/technology/technology.html | Technology | False | (Dow Jones/AP) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/IHT-soccer-the-call-of-africa-causes-loud-debate.html | SOCCER : The call of Africa causes loud debate | False | By Rob Hughes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/roundup-nfl-vikings-hire-cottrell.html | ROUNDUP: N.F.L.; Vikings Hire Cottrell | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-matera-arthur-r.html | Paid Notice: Deaths MATERA, ARTHUR R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/company-briefs-960616.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-asia-china-sars-false-alarm.html | World Briefing \| Asia: China: SARS False Alarm | False | By Keith Bradsher (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/struggle-for-iraq-occupation-un-will-send-team-iraq-prepare-for-possible-return.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; U.N. Will Send Team to Iraq To Prepare for Possible Return | False | By Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-europe-norway-court-rejects-mullah-s-release.html | World Briefing \| Europe: Norway: Court Rejects Mullah's Release | False | By Craig S. Smith (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/editorial-observer-paul-o-neill-unplugged-what-would-alexander-hamilton-have.html | Editorial Observer; Paul O'Neill, Unplugged, or What Would Alexander Hamilton Have Done? | False | By ANDRÉS MARTINEZ | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/IHT-court-ruling-in-philippines-sets-stage-for-manual-vote-count.html | Court ruling in Philippines sets stage for manual vote count | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/baseball-mets-did-not-review-guerrero-s-medical-data.html | BASEBALL; Mets Did Not Review Guerrero's Medical Data | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/music-review-string-quartets-as-a-magician-s-bookends.html | MUSIC REVIEW; String Quartets as a Magician's Bookends | False | By Bernard Holland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-bronx-shopkeepers-thwart-robbery.html | Metro Briefing \| New York: Bronx: Shopkeepers Thwart Robbery | False | By Robert F. Worth (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/profits-rise-38-at-lukoil-mainly-from-overseas-sales.html | Profits Rise 38% at Lukoil, Mainly From Overseas Sales | False | By Erin E. Arvedlund | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-hallarman-alfred-dr.html | Paid Notice: Deaths HALLARMAN, ALFRED, DR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/3-football-players-in-abuse-case-are-set-to-be-sentenced-today.html | 3 Football Players in Abuse Case Are Set to Be Sentenced Today | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959529.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-worsnop-elaine-l.html | Paid Notice: Deaths WORSNOP, ELAINE L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/world-business.html | World Business | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/company-news-food-irradiation-company-to-file-for-bankruptcy.html | COMPANY NEWS; FOOD IRRADIATION COMPANY TO FILE FOR BANKRUPTCY | False | By Dow Jones; Ap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/germany-to-overhaul-military-and-reduce-defense-spending.html | Germany to Overhaul Military And Reduce Defense Spending | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/orange-crunch.html | Orange Crunch | False | By Jack Weiss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-she-s-a-doctor-not-a-candidate-959227.html | She's a Doctor, Not a Candidate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/college-basketball-there-s-no-letup-for-rutgers-women.html | COLLEGE BASKETBALL; There's No Letup For Rutgers Women | False | By Lena Williams | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/worldbusiness/tetra-pak-defends-parmalat-payments.html | Tetra Pak defends Parmalat payments | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/2004-campaign-capital-dean-wins-first-primary-nonbinding-vote-washington.html | THE 2004 CAMPAIGN: THE CAPITAL; Dean Wins First Primary, a Nonbinding Vote in Washington | False | By Michael Slackman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/first-10000-units-are-coming-in-housing-plan-mayor-says.html | First 10,000 Units Are Coming In Housing Plan, Mayor Says | False | By Jennifer Steinhauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/berlusconi-can-be-prosecuted-court-rules.html | Berlusconi Can Be Prosecuted, Court Rules | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/european-commission-to-sue-over-deficits-of-2-countries.html | European Commission to Sue Over Deficits of 2 Countries | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/inside-957992.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/IHT-the-new-europeslovakia-gambling-on-shock-therapy-to-get-economy-back-on.html | The New Europe:Slovakia : Gambling on shock therapy to get economy back on track | False | By Peter S. Green, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-turkey-and-the-west-lessons-of-history-959561.html | Turkey and the West: Lessons of History | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/technology/technology-briefing-software-insignia-in-venture-with-ibm.html | Technology Briefing \| Software: Insignia In Venture With I.B.M. | False | By Dow Jones; Ap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-wind-oscar.html | Paid Notice: Deaths WIND, OSCAR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-stoddart-norma-agnes.html | Paid Notice: Deaths STODDART, NORMA AGNES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-the-movie-s-over-well-maybe-not-quite-959456.html | The Movie's Over. Well, Maybe Not Quite . . . | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959502.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/gephardt-defends-his-vote-on-force-in-iraq.html | Gephardt Defends His Vote on Force in Iraq | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/cathedral-statues-smashed.html | Cathedral Statues Smashed | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/IHT-the-new-europeslovakia-how-will-slovakia-define-itself-in-eu.html | The New Europe:Slovakia : How will Slovakia define itself in EU? | False | By Heather Grabbe, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/l-when-names-confuse-958727.html | When Names Confuse | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/books/books-of-the-times-the-cowboys-who-took-on-the-indies.html | BOOKS OF THE TIMES; The Cowboys Who Took On The Indies | False | By Dwight Garner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-mccain-blanche-tobin.html | Paid Notice: Deaths MCCAIN, BLANCHE TOBIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/press-release-from-j-p-morgan-chase-company.html | Press Release From J. P. Morgan Chase & Company | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/connecticut-agency-accused-of-rights-violations.html | Connecticut Agency Accused of Rights Violations | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/public-lives-suffolk-s-new-leader-hits-the-county-running.html | PUBLIC LIVES; Suffolk's New Leader Hits the County Running | False | By Robin Finn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-fisher-elizabeth.html | Paid Notice: Deaths FISHER, ELIZABETH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/times-names-susan-chira-foreign-editor.html | Times Names Susan Chira Foreign Editor | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/water-pump-case-tests-federal-law.html | Water Pump Case Tests Federal Law | False | By Felicity Barringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959391.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/bruno-says-billions-more-for-schools-may-not-be-necessary-to-meet-court-mandate.html | Bruno Says Billions More for Schools May Not Be Necessary to Meet Court Mandate | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/bush-meets-skepticism-on-free-trade-at-americas-conference.html | Bush Meets Skepticism on Free Trade at Americas Conference | False | By Tim Weiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-learner-stan.html | Paid Notice: Deaths LEARNER, STAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/court-voids-a-bush-move-on-energy.html | Court Voids A Bush Move On Energy | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-olsheim-jules.html | Paid Notice: Deaths OLSHEIM, JULES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-1954brotherhood-dissolved-in-our-pages100-75-and-50-years-ago.html | 1954:Brotherhood Dissolved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-memorials-spoto-roger-m.html | Paid Notice: Memorials SPOTO, ROGER M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/keeping-detentions-secret.html | Keeping Detentions Secret | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/calendar.html | Calendar | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/the-chef-sam-hayward-the-zen-of-braising.html | THE CHEF: SAM HAYWARD; The Zen of Braising | False | By Nancy Harmon Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-nagler-simon-h-md.html | Paid Notice: Deaths NAGLER, SIMON H., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-asia-sri-lanka-president-abdicates-peace-role.html | World Briefing| Asia: Sri Lanka: President Abdicates Peace Role | False | By Amy Waldman (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-mason-max.html | Paid Notice: Deaths MASON, MAX | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/c-corrections-958883.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/apple-cart-upset-who-runs-greenmarket.html | Apple Cart Upset: Who Runs Greenmarket? | False | By Amanda Hesser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/world-business-briefing-europe-france-caterer-asks-for-inquiry.html | World Business Briefing| Europe: France: Caterer Asks For Inquiry | False | By Ariane Bernard (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-she-s-a-doctor-not-a-candidate-959235.html | She's a Doctor, Not a Candidate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959510.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/IHT-mens-fashion-prada-shows-ironic-classics-amid-a-focus-on-inventive-knits.html | MEN'S FASHION : Prada shows ironic classics amid a focus on inventive knits | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959537.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-turkey-and-the-west-lessons-of-history-959553.html | Turkey and the West: Lessons of History | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/olympian-dreams-designs-for-city-architectural-exhibition-showcase-new-york-s.html | In Olympian Dreams, Designs for the City; An Architectural Exhibition Showcases New York's Bid for the 2012 Games | False | By Julie V. Iovine | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-asia-india-kashmir-separatists-asked-to-talks.html | World Briefing| Asia: India: Kashmir Separatists Asked To Talks | False | By Hari Kumar (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-quattrocchi-henry.html | Paid Notice: Deaths QUATTROCCHI, HENRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/for-italian-city-saddened-by-scandal-a-night-to-rejoice.html | For Italian City Saddened by Scandal, a Night to Rejoice | False | By Daniel J. Wakin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-africa-togo-africa-s-longest-serving-leader-celebrates.html | World Briefing| Africa: Togo: Africa's Longest-Serving Leader Celebrates | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/the-minimalist-spareribs-unflamed.html | THE MINIMALIST; Spareribs, Unflamed | False | By Mark Bittman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/pro-football-the-nfl-s-passer-rating-arcane-and-misunderstood.html | PRO FOOTBALL; The N.F.L.'s Passer Rating, Arcane and Misunderstood | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/evolution-of-gene-related-to-brain-s-growth-is-detailed.html | Evolution of Gene Related to Brain's Growth Is Detailed | False | By Nicholas Wade | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/about-new-york-at-99-cents-mystery-sells-cheap.html | About New York; At 99 Cents, Mystery Sells Cheap | False | By Dan Barry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/the-struggle-for-iraq-the-reconstruction-canadians-to-bid-on-iraq-projects.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; CANADIANS TO BID ON IRAQ PROJECTS | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-savits-irving-a.html | Paid Notice: Deaths SAVITS, IRVING A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/on-to-the-moon-and-to-mars-via-von-braun.html | On to the Moon, And to Mars, Via von Braun | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/bush-proposal-seeks-to-block-leasing-done-for-tax-benefit.html | Bush Proposal Seeks to Block Leasing Done For Tax Benefit | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-lans-barbara-e.html | Paid Notice: Deaths LANS, BARBARA E. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-severin-augusta.html | Paid Notice: Deaths SEVERIN, AUGUSTA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/news/mens-fashion-knits-and-leatherbringing-into-focus-italys-twin-icons.html | MEN'S FASHION : Knits and leather:Bringing into focus Italy's twin icons | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/commercial-real-estate-a-miami-makeover-for-an-aspiring-soho-of-the-south.html | COMMERCIAL REAL ESTATE; A Miami Makeover for an Aspiring SoHo of the South | False | By Terry Pristin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-anderson-florence.html | Paid Notice: Deaths ANDERSON, FLORENCE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/commercial-real-estate-regional-market-manhattan-law-firms-led-last-year.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Manhattan; Law Firms Led Last Year In Acquiring Office Space | False | By Rachelle Garbarine | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/china-to-give-up-41-billion-stake-in-2-big-banks.html | China to Give Up $41 Billion Stake in 2 Big Banks | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/new-york-college-enjoys-caribbean-success.html | New York College Enjoys Caribbean Success | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/25-and-under-a-neighborhood-mainstay-against-the-odds.html | $25 AND UNDER; A Neighborhood Mainstay, Against the Odds | False | By Eric Asimov | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/struggle-for-iraq-intelligence-hussein-warned-iraqis-beware-outside-fighters.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Hussein Warned Iraqis to Beware Outside Fighters, Document Says | False | By James Risen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-advertising-addenda-jimmy-kimmel-live-in-a-deal-with-coors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Jimmy Kimmel Live' In a Deal With Coors | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-muslims-in-europe-letters-to-the-editor.html | Muslims in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/latest-green-fashions-come-in-many-styles.html | Latest Green Fashions Come in Many Styles | False | By David Karp | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/met-opera-review-cultures-collide-and-a-heart-is-broken.html | MET OPERA REVIEW; Cultures Collide, and a Heart Is Broken | False | By Anne Midgette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/boxing-one-thing-or-another-gets-in-mosley-s-way.html | BOXING; One Thing or Another Gets in Mosley's Way | False | By Michael Katz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-lure-of-dermatology-950610.html | Lure of Dermatology | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/college-basketball-no-6-st-joseph-s-reaches-14-0-with-a-rout-of-fordham.html | COLLEGE BASKETBALL; No. 6 St. Joseph's Reaches 14-0 With a Rout of Fordham | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/study-disputes-view-of-costly-surge-in-class-action-suits.html | Study Disputes View Of Costly Surge In Class-Action Suits | False | By Jonathan D. Glater | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/follow-the-money.html | Follow the Money | False | By Martin Mayer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/a-charter-school-with-some-spring-in-its-step-is-in-danger-of-closing.html | A Charter School With Some Spring in Its Step Is in Danger of Closing | False | By David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-morgenthau-eugene.html | Paid Notice: Deaths MORGENTHAU, EUGENE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/international/killer-of-swedens-foreign-minister-tells-of-hearing-voices.html | Killer of SwedenÃ¢Â²s Foreign Minister Tells of Hearing Voices | False | By Alan Cowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/a-swiss-woman-steps-forward-again-to-aid-refugees.html | A Swiss Woman Steps Forward Again to Aid Refugees | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/politics/bush-calls-for-a-return-to-space-exploration.html | Bush Calls for a Return to Space Exploration | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-nesser-louis-m.html | Paid Notice: Deaths NESSER, LOUIS M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/dispute-heard-on-states-duties-under-disabilities-act.html | Dispute Heard on States' Duties Under Disabilities Act | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/revised-ground-zero-memorial-will-include-an-artifact-center.html | Revised Ground Zero Memorial Will Include an Artifact Center | False | By David W. Dunlap and Eric Lipton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-muslims-in-europe-letters-to-the-editor-917070091115.html | Muslims in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/politics/campaigns/kennedy-denounces-bush-on-planning-for-iraq-war.html | Kennedy Denounces Bush on Planning for Iraq War | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/news/the-new-europe-slovakia-bratislava-vies-to-turn-itself-into-strategic.html | The New Europe:Slovakia : Bratislava vies to turn itself into strategic hub | False | By Peter S. Green, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-stopping-terrorism-letters-to-the-editor-91123531318.html | Stopping terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/college-hockey-report-division-iii-reform-is-passed.html | COLLEGE HOCKEY REPORT; Division III Reform Is Passed | False | By Mark Scheerer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/the-other-down-under.html | The Other Down Under | False | By R. W. Apple Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/pfizer-moves-to-try-to-stop-drugs-from-canada.html | Pfizer Moves to Try to Stop Drugs From Canada | False | By Bernard Simon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/brisket-was-his-madeleine.html | Brisket Was His Madeleine | False | By Joan Nathan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/the-chain-of-poverty-getting-girls-into-school-is-crucial.html | The chain of poverty : Getting girls into school is crucial | False | By Carol Bellamy, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-edelman-joseph-george.html | Paid Notice: Deaths EDELMAN, JOSEPH (GEORGE) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-kupferman-leonard.html | Paid Notice: Deaths KUPFERMAN, LEONARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/boldface-names-957330.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/pro-basketball-chaney-feels-heat-but-won-t-step-down.html | PRO BASKETBALL; Chaney Feels Heat But Won't Step Down | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/quotation-of-the-day-959162.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/robert-jordan-76-bridge-player-who-was-a-bridesmaid-3-times.html | Robert Jordan, 76, Bridge Player Who Was a Bridesmaid 3 Times | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/the-kurdish-question.html | The Kurdish Question | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-she-s-a-doctor-not-a-candidate-959251.html | She's a Doctor, Not a Candidate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/media-business-advertising-addenda-hill-holliday-acquires-erwin-penland-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill, Holliday Acquires Erwin-Penland Agency | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/as-the-democrats-take-over-mcgreevey-turns-humble.html | As the Democrats Take Over, McGreevey Turns Humble | False | By David Kocieniewski | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/proposed-tax-for-health-care-faces-fight-in-legislature.html | Proposed Tax For Health Care Faces Fight In Legislature | False | By James C. McKinley Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-hong-kong-and-democracy-letters-to-the-editor.html | Hong Kong and democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/couple-set-to-plead-guilty-in-enron-case.html | Couple Set To Plead Guilty In Enron Case | False | By Kurt Eichenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/justices-uphold-roadblocks-as-a-way-to-find-witnesses.html | Justices Uphold Roadblocks As a Way to Find Witnesses | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/she-s-a-doctor-not-a-candidate-6-letters.html | She´s a Doctor, Not a Candidate (6 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/gas-leak-is-blamed-in-death-of-2-in-family.html | Gas Leak Is Blamed in Death of 2 in Family | False | By Sabrina Tavernise and Howard O. Stier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/basketball-knicks-fire-chaney-as-coach-and-hire-wilkens.html | Knicks Fire Chaney as Coach and Hire Wilkens | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-sutter-jerome.html | Paid Notice: Deaths SUTTER, JEROME | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/hockey-senators-don-t-miss-stevens.html | HOCKEY; Senators Don't Miss Stevens | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/politics/campaigns/midday-update.html | Midday Update | False | By Congressional Quarterly and Cq Today | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-manhattan-asthma-hospitalization-rates-drop.html | Metro Briefing | New York: Manhattan: Asthma Hospitalization Rates Drop | False | By Richard Pã©rez-Peã±a (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/1929babe-ruths-wife-dies-in-our-pages100-75-and-50-years-ago.html | 1929:Babe Ruth's Wife Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-brooklyn-five-beaten-in-racial-fight.html | Metro Briefing | New York: Brooklyn: Five Beaten in Racial Fight | False | By Michael Brick (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-brooklyn-teacher-charged-with-assault.html | Metro Briefing | New York: Brooklyn: Teacher Charged With Assault | False | By Elissa Gootman (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/the-2004-campaign-the-issue-democrats-see-a-new-urgency-in-health-care.html | THE 2004 CAMPAIGN: THE ISSUE; Democrats See A New Urgency In Health Care | False | By Robin Toner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/style/adopting-the-uke-attitude.html | Adopting the uke attitude | False | By Mike Zwerin, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/baseball-clemens-s-decision-doesn-t-annoy-jeter.html | BASEBALL; Clemens's Decision Doesn't Annoy Jeter | False | By Jack Curry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/2004-campaign-advertisements-contentious-new-campaign-commercials-are-naming.html | THE 2004 CAMPAIGN: ADVERTISMENTS; Contentious New Campaign Commercials Are Naming Names | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/style/IHT-a-sparkling-peculiarity.html | A sparkling peculiarity | False | By Matt Wolf, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-meanwhile-at-a-checkpoint-in-gaza-courage-and-fear.html | MEANWHILE : At a checkpoint in Gaza, courage and fear | False | By Gbada Agred, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/IHT-mens-fashion-designers-play-own-soccer-wars.html | MEN'S FASHION : Designers play own soccer wars | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-gambling-john.html | Paid Notice: Deaths GAMBLING, JOHN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-americas-haiti-aristide-promises-elections.html | World Briefing | Americas: Haiti: Aristide Promises Elections | False | By Tim Weiner (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/untangling-a-mystery-958680.html | Untangling a Mystery | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/politics/campaigns/gephardt-says-dean-flip-flopped-on-crucial-issues.html | Gephardt Says Dean Flip-Flopped on Crucial Issues | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/national-briefing-washington-embargo-import-civet-cats-linked-sars-china.html | National Briefing | Washington: Embargo On Import Of Civet Cats Linked To SARS In China | False | By John Files (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/former-finance-chief-of-enron-pleads-guilty-to-conspiracy.html | Former Finance Chief of Enron Pleads Guilty to Conspiracy | False | By Kurt Eichenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-drexler-alice.html | Paid Notice: Deaths DREXLER, ALICE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-engelman-fred-l.html | Paid Notice: Deaths ENGELMAN, FRED L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-feldman-dr-robert-howard.html | Paid Notice: Deaths FELDMAN, DR. ROBERT HOWARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-memorials-engler-george-j.html | Paid Notice: Memorials ENGLER, GEORGE J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-advertising-addenda-chief-executive-quits-at-bbdo-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Executive Quits At BBDO in New York | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/pilgrimage-to-plains-on-iowa-caucus-eve.html | Pilgrimage to Plains On Iowa Caucus Eve | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/worldbusiness/IHT-eu-criticizes-3-members-for-failing-to-adopt-laws.html | EU criticizes 3 members for failing to adopt laws on integration | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/media/hill-holliday-acquires-erwin-penland-agency.html | Hill, Holliday Acquires Erwin-Penland Agency | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/european-call-to-reactivate-trade-talks.html | European Call To Reactivate Trade Talks | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-europe-the-netherlands-teacher-shot-and-killed-student-held.html | World Briefing | Europe: The Netherlands: Teacher Shot And Killed; Student Held | False | By Gregory Crouch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/from-simmer-to-boil-for-alternative-rock-survivors.html | From Simmer to Boil for Alternative Rock Survivors | False | By David Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/classified/paid-notice-deaths-weiss-ruth.html | Paid Notice: Deaths WEISS, RUTH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-turkey-and-the-west-lessons-of-history-959570.html | Turkey and the West: Lessons of History | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/sharon-again-hints-at-gaza-pullout.html | Sharon Again Hints at Gaza Pullout | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/ohio-cleric-arrested-terror-link-is-cited.html | Ohio Cleric Arrested; Terror Link Is Cited | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-fingerprinting-visitors-to-the-editor.html | Fingerprinting visitors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/corrections-959464.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/l-the-movies-over-well-maybe-not-quite-959413.html | The Movie's Over. Well, Maybe Not Quite . . . | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/golf-after-practicing-with-wie-els-says-seeing-is-believing.html | GOLF; After Practicing With Wie, Els Says Seeing Is Believing | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/improving-the-people-at-the-head-of-the-class.html | Improving The People At the Head Of the Class | False | By Greg Winter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/IHT-the-new-europeslovakia-bratislava-vies-to-turn-itself-into-strategic-hub.html | The New Europe/Slovakia : Bratislava vies to turn itself into strategic hub | False | By Peter S. Green, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/in-performance-dance-a-dreamy-world-with-fantasies-by-chagall.html | IN PERFORMANCE: DANCE; A Dreamy World With Fantasies by Chagall | False | By Jack Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-africa-polio-spread-from-nigeria-who-confirms.html | World Briefing \| Africa: Polio Spread From Nigeria, W.H.O. Confirms | False | By Lawrence K. Altman (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/2004-campaign-former-governor-precaucus-pilgrimage-plains-ga-for-dean.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; A Precaucus Pilgrimage To Plains, Ga., For Dean | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/rowland-says-he-would-welcome-an-impeachment-inquiry.html | Rowland Says He Would Welcome an Impeachment Inquiry | False | By Robert F. Worth and Marc Santora | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/world/brazil-seeks-to-bypass-fingerprinting.html | Brazil Seeks To Bypass Fingerprinting | False | By Larry Rohter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/in-performance-jazz-playing-tight-to-the-vest-then-letting-loose.html | IN PERFORMANCE: JAZZ; Playing Tight to the Vest, Then Letting Loose | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/business/worldbusiness/IHT-the-tokai-region-offers-varied-opportunities.html | The Tokai region offers varied opportunities : Toyota's neighborhood | False | By Miki Tanikawa, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/taboo-to-close-next-month-at-a-loss-for-rosie-o-donnell.html | 'Taboo' to Close Next Month, At a Loss for Rosie O'Donnell | False | By Jesse McKinley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959421.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959499.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/us/2004-campaign-north-carolina-senator-hitting-his-stride-edwards-heels-front.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Hitting His Stride, Edwards Is on Heels of Front-Runners | False | By Randal C. Archibold and Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/wine-talk-giddy-times-for-champagne-makers.html | WINE TALK; Giddy Times for Champagne Makers | False | By Frank J. Prial | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/c-corrections-958891.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/c-corrections-959383.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-14 | 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/IHT-a-global-concern-a-population-crisis-still-looms.html | A global concern : A population crisis still looms | False | By Werner Fornos, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-an-italian-pope-letters-to-the-editor.html | An Italian pope : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/technology-yahoo-posts-strong-profit-on-strength-of-ad-sales.html | TECHNOLOGY; Yahoo Posts Strong Profit On Strength Of Ad Sales | False | By Saul Hansell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/worldbusiness/IHT-briefly-europe.html | BRIEFLY/EUROPE | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-fabrics-sink-into-interlaken-recline-on-st-moritz.html | CURRENTS: FABRICS; Sink Into Interlaken, Recline on St. Moritz | False | By Stephen Treffinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/nato-troops-acting-on-a-tip-press-hunt-for-serbian-fugitive.html | NATO Troops, Acting on a Tip, Press Hunt for Serbian Fugitive | False | By Nicholas Wood | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/world-briefing-americas-colombia-accused-drug-lord-sent-to-us.html | World Briefing \| Americas: Colombia: Accused Drug Lord Sent To U.S. | False | By Juan Forero (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-weisman-anna.html | Paid Notice: Deaths WEISMAN, ANNA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-beringer-stuart-marshall.html | Paid Notice: Deaths BERINGER, STUART MARSHALL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/tax-withholding-proposed-for-independent-contractors.html | Tax Withholding Proposed for Independent Contractors | False | By David Cay Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/parmalat-units-in-netherlands-under-scrutiny-for-bond-sales.html | Parmalat Units In Netherlands Under Scrutiny For Bond Sales | False | By Gregory Crouch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/the-neediest-cases-taking-care-of-the-one-who-s-been-there-for-them.html | The Neediest Cases; Taking Care of the One Who's Been There for Them | False | By Lily Koppel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-zampano-robert-c.html | Paid Notice: Deaths ZAMPANO, ROBERT C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/online-shopper-how-do-they-fry-thee-count-the-ways.html | ONLINE SHOPPER; How Do They Fry Thee? Count the Ways | False | By Michelle Slatalla | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/it-s-a-big-car-no-wait-make-that-a-truck-973092.html | It's a Big Car! No, Wait, Make That a Truck! | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-matera-arthur.html | Paid Notice: Deaths MATERA, ARTHUR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-orr-henry-steers-ii.html | Paid Notice: Deaths ORR, HENRY STEERS II | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-sars-prevention-letters-to-the-editor.html | SARS prevention : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/colleges-ncaa-offers-answers-to-states-challenging-its-rules.html | COLLEGES; N.C.A.A. Offers Answers to States Challenging Its Rules | False | By Ray Glier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-shein-ethel-pauline.html | Paid Notice: Deaths SHEIN, ETHEL PAULINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/company-briefs-975311.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/c-corrections-975192.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-tishman-alan-valentine.html | Paid Notice: Deaths TISHMAN, ALAN VALENTINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/manwhile-caff-americano-to-go-sil-vous-plat.html | MEANWHILE : Caffè'à Â® Americano to go, s'il vous plaî'à Â†t | False | By Rebecca Lyne, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/residential-sales.html | Residential Sales | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/advice-to-census-takers-be-wary-or-be-eaten.html | Advice to Census Takers: Be Wary or Be Eaten | False | By Hari Kumar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/turf-one-bedroom-many-bids.html | TURF; One Bedroom, Many Bids | False | By Motoko Rich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/real-estate-family-blames-medical-center-for-death-of-son.html | Real Estate Family Blames Medical Center for Death of Son | False | By Lisa W. Foderaro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/bush-plan-to-honor-dr-king-stirs-criticism.html | Bush Plan to Honor Dr. King Stirs Criticism | False | By Jeffrey Gettleman and Ariel Hart | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/quotation-of-the-day-970956.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-elections-in-iran-letters-to-the-editor.html | Elections in Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/books/books-of-the-times-oh-what-a-tangled-web-you-weave-high-tech-spy.html | BOOKS OF THE TIMES; Oh, What a Tangled Web You Weave, High-Tech Spy | False | By Janet Maslin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/movies/passion-film-is-scheduled-for-big-opening.html | 'Passion' Film Is Scheduled For Big Opening | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/wireless-networks-unite-home-office-and-hearth.html | Wireless Networks Unite Home Office and Hearth | False | By Jeanette Borzo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/IHT-parmalats-money-trail-leads-to-the-netherlands.html | Parmalat's money trail leads to the Netherlands | False | By Gregory Crouch, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/style/the-collections-milan-colorful-mix-from-ralph-lauren-field-looks-to-florence.html | The Collections / Milan : Colorful mix from Ralph Lauren; field looks to Florence | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-manhattan-arrests-in-insurance-fraud.html | Metro Briefing | New York: Manhattan: Arrests In Insurance Fraud | False | By Michael Brick (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/state-of-the-art-recording-studio-in-a-box.html | STATE OF THE ART; Recording Studio in a Box | False | By David Pogue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/transactions-973866.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/war-of-ideas-part-3.html | War of Ideas, Part 3 | False | By Thomas L. Friedman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/failing-teachers-face-a-faster-ax.html | FAILING TEACHERS FACE A FASTER AX | False | By David Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/brazil-jails-american-airlines-pilot-over-fingerprinting-snub.html | Brazil Jails American Airlines Pilot Over Fingerprinting Snub | False | By Larry Rohter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-turkey-and-the-europe-letters-to-the-editor.html | Turkey and the Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/banking-giant-future-chief-outcast-citigroup-will-inherit-leadership-merged.html | BANKING GIANT: THE FUTURE CHIEF; An Outcast From Citigroup Will Inherit The Leadership of a Merged Global Rival | False | By Landon Thomas Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/business-editor-is-appointed-by-the-times.html | Business Editor Is Appointed by The Times | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/l-pondering-a-marriage-proposal-972746.html | Pondering a Marriage Proposal | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/the-struggle-for-iraq-iraq-military-suicides-at-21.html | THE STRUGGLE FOR IRAQ; Iraq Military Suicides at 21 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/spain-sentences-imam-for-book-offering-advice-on-wife-beating.html | Spain Sentences Imam for Book Offering Advice on Wife-Beating | False | By Dale Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/nasd-action-widens-investigation-into-mutual-funds.html | NASD Action Widens Investigation Into Mutual Funds | False | By Joseph B. Treaster | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/politics/campaigns/bush-makes-political-foray-into-deep-south.html | Bush Makes Political Foray Into Deep South | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-rogers-and-nets-in-right-frame-of-mind.html | PRO BASKETBALL; Rogers and Nets in Right Frame of Mind | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-letters-to-the-editor-91523839379.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/world-briefing-europe-germany-rains-tilt-us-flagged-cruise-ship.html | World Briefing | Europe: Germany: Rains Tilt U.S.-Flagged Cruise Ship | False | By Victor Homola (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/wife-of-ex-parmalat-officer-arrested.html | Wife of Ex-Parmalat Officer Arrested | False | By Eric Sylvers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/worldbusiness/europe-seeks-to-impose-trade-sanctions-on-us.html | Europe Seeks to Impose Trade Sanctions on U.S. | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/banking-giant-reaction-big-mergers-have-long-history-failure-troubles.html | BANKING GIANT: THE REACTION; Big Mergers Have a Long History of Failure and Troubles | False | By Alex Berenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-napolitano-joseph.html | Paid Notice: Deaths NAPOLITANO, JOSEPH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/c-corrections-975206.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/worldbusiness/IHT-10th-person-is-detained-in-scandal.html | 10th person is detained in scandal | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/bush-s-push-for-marriage-falls-short-for-conservatives.html | Bush's Push for Marriage Falls Short for Conservatives | False | By David D. Kirkpatrick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/business-digest-974374.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/basketball/the-balls-bounce-and-the-heads-roll.html | The Balls Bounce and the Heads Roll | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-knicks-shake-up-new-stars-now-a-new-coach.html | PRO BASKETBALL; Knicks Shake-Up: New Stars, Now a New Coach | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/hockey-rangers-odds-against-the-devils-aren-t-good.html | HOCKEY; Rangers' Odds Against the Devils Aren't Good | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/baseball-notebook-warm-wishes-for-clemens.html | BASEBALL NOTEBOOK; Warm Wishes for Clemens | False | By Jack Curry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/theater/uta-hagen-tony-winning-broadway-star-and-teacher-of-actors-dies-at-84.html | Uta Hagen, Tony-Winning Broadway Star and Teacher of Actors, Dies at 84 | False | By Mel Gussow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/banking-giant-the-overview-58-billion-deal-to-unite-2-giants-of-us-banking.html | BANKING GIANT: THE OVERVIEW; $58 BILLION DEAL TO UNITE 2 GIANTS OF U.S. BANKING | False | By Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/worldbusiness/IHT-marks-spencer-seeks-clothing-chief-after-drop-in.html | Marks & Spencer seeks clothing chief after drop in sales | False | By Conrad De Aenlle, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/france-seems-to-try-acting-affirmatively-on-muslims.html | France Seems To Try Acting Affirmatively On Muslims | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/sports-of-the-times-knicks-changing-of-the-guard.html | Sports of The Times; KNICKS' CHANGING OF THE GUARD | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/analyzing-coverage-of-2004-race.html | Analyzing Coverage Of 2004 Race | False | By Jacques Steinberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/in-capital-case-new-judge-signals-he-has-open-mind.html | In Capital Case, New Judge Signals He Has Open Mind | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/baseball-mets-grow-modest-after-flirting-with-guerrero.html | BASEBALL; Mets Grow Modest After Flirting With Guerrero | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/c-corrections-975184.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/whose-outside-investigation-is-it-anyway.html | Whose Outside Investigation Is It, Anyway? | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/c-corrections-975150.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-markets-trade-deficit-falls-on-rise-in-exports.html | THE MARKETS; Trade Deficit Falls on Rise In Exports | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/rooms-with-a-view-971103.html | Rooms With a View | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/circuits-a-few-leftovers.html | A Few Leftovers | False | By David Pogue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/bush-backs-goal-of-flight-to-moon-to-establish-base.html | BUSH BACKS GOAL OF FLIGHT TO MOON TO ESTABLISH BASE | False | By David E. Sanger and Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/calendar.html | Calendar | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/international/europe/frenchiranian-dialogue-on-elections-and-human-rights.html | French-Iranian Dialogue on Elections and Human Rights | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/wireless-scorecard-chasing-cellular-s-clouds-away.html | WIRELESS SCORECARD; Chasing Cellular's Clouds Away | False | By Katie Hafner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/the-struggle-for-iraq-a-critic-kennedy-says-war-in-iraq-was-choice-not-necessity.html | THE STRUGGLE FOR IRAQ: A CRITIC; Kennedy Says War in Iraq Was Choice, Not Necessity | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/unveiling-of-memorial-reveals-a-wealth-of-new-details.html | Unveiling of Memorial Reveals a Wealth of New Details | False | By Glenn Collins and David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/the-2004-campaign-the-coverage-democrats-and-networks-are-at-odds-over-polling.html | THE 2004 CAMPAIGN: THE COVERAGE; Democrats And Networks Are at Odds Over Polling | False | By Jim Rutenberg and Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/technology-briefing-hardware-playstation-2-sales-surpass-70-million.html | Technology Briefing | Hardware: Playstation 2 Sales Surpass 70 Million | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/on-the-rails-rolling-without-roaming.html | On the Rails: Rolling Without Roaming | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/town-grieves-for-cheerleader-found-dead-in-hawaii.html | Town Grieves for Cheerleader Found Dead in Hawaii | False | By Robert Hanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-dimauro-sebastian.html | Paid Notice: Deaths DIMAURO, SEBASTIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/l-aarp-s-line-966150.html | AARP's Line | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/gaza-mother-22-kills-four-israelis-in-suicide-bombing.html | Gaza Mother, 22, Kills Four Israelis in Suicide Bombing | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/worldbusiness/IHT-commission-challenges-deficit-exemptions-eus-15.html | Commission challenges deficit exemptions : EU's 15 member states are sued over euro rules | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing | Asia: Japan: Machinery Orders Fall | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/how-it-works-warm-from-the-printer-digital-snapshots-with-robust-color.html | HOW IT WORKS; Warm From the Printer, Digital Snapshots With Robust Color | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/2004-campaign-stump-speech-gen-wesley-k-clark-rising-above-politics-high.html | THE 2004 CAMPAIGN: THE STUMP SPEECH;Gen. Wesley K. Clark; Rising Above Politics, as High as Commander in Chief | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/group-therapy-helps-ease-burden-of-aids-in-uganda.html | Group Therapy Helps Ease Burden of AIDS in Uganda | False | By Marc Lacey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing | Asia: Japan: Trade Surplus Rises | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/happy-drummer-and-doting-father-is-mourned-in-the-bronx.html | Happy Drummer and Doting Father Is Mourned in the Bronx | False | By Alan Feuer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/c-corrections-975168.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/economic-scene-paper-currency-can-have-value-without-government-backing-but-such.html | Economic Scene; Paper currency can have value without government backing, but such backing adds substantially to its value. | False | By Hal R. Varian | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/tip-on-spalding-gray-sighting-investigated.html | Tip on Spalding Gray Sighting Investigated | False | By James Barron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/nature-tropical-brush-strokes-for-next-year-s-garden.html | NATURE; Tropical Brush Strokes for Next Year's Garden | False | By Anne Raver | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/2004-campaign-attacks-responses-new-hampshire-iowa-democrats-pelt-one-another.html | THE 2004 CAMPAIGN: ATTACKS AND RESPONSES; From New Hampshire to Iowa, the Democrats Pelt One Another | False | By Robin Toner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/convicted-childkiller-denied-parole-in-albany-for-5th-time.html | Convicted Child-Killer Denied Parole in Albany for 5th Time | False | By Terence Neilan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-amari-elizabeth-a-nee-benardello.html | Paid Notice: Deaths AMARI, ELIZABETH A. (NEE BENARDELLO) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-football-panthers-smith-has-turned-into-a-big-play-receiver.html | PRO FOOTBALL; Panthers' Smith Has Turned Into a Big-Play Receiver | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-graf-ernest.html | Paid Notice: Deaths GRAF, ERNEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/city-ballet-review-classical-scholars-balanchine-and-bournonville.html | CITY BALLET REVIEW; Classical Scholars: Balanchine and Bournonville | False | By Anna Kisselgoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/silver-questions-schools-consulting-deal.html | Silver Questions Schools Consulting Deal | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-lans-barbara-e.html | Paid Notice: Deaths LANS, BARBARA E. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/its-a-big-car-no-wait-make-that-a-truck-3-letters.html | ItÂ¬Âs a Big Car? No, Wait, Make That a Truck? (3 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/technology-a-real-life-debate-on-free-expression-in-a-cyberspace-city.html | TECHNOLOGY; A Real-Life Debate On Free Expression In a Cyberspace City | False | By Amy Harmon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/senate-committee-requests-tax-and-fund-raising-records-for-27-muslim-charities.html | Senate Committee Requests Tax and Fund-Raising Records for 27 Muslim Charities | False | By Philip Shenon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/market-place-deal-expands-gap-between-leaders-and-pack.html | MARKET PLACE; Deal Expands Gap Between Leaders and Pack | False | By Riva D. Atlas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-rosalie-anthony.html | Paid Notice: Deaths ROSALIE, ANTHONY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/l-pondering-a-marriage-proposal-972835.html | Pondering a Marriage Proposal | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-manhattan-complaints-rise-against-police.html | Metro Briefing | New York: Manhattan: Complaints Rise Against Police | False | By Michael Wilson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/l-paul-o-neill-and-the-iraq-war-973165.html | Paul O'Neill And the Iraq War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/fbi-director-calls-attack-quite-likely.html | F.B.I. Director Calls Attack Quite Likely | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/iranian-cleric-rules-in-favor-of-some-reformist-candidates.html | Iranian Cleric Rules in Favor of Some Reformist Candidates | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-brown-charles-michael.html | Paid Notice: Deaths BROWN, CHARLES MICHAEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/strong-depth-of-emotion-and-no-frills-in-2-footprints.html | Strong Depth Of Emotion And No Frills In 2 Footprints | False | By Herbert Muschamp | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/even-the-hardest-new-englanders-are-left-cold.html | Even the Hardest New Englanders Are Left Cold | False | By Pam Belluck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-maverick-behind-a-telecom-deal.html | The Maverick Behind a Telecom Deal | False | By Nicole Itano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/company-news-kb-toys-files-for-bankruptcy-protection.html | COMPANY NEWS; KB TOYS FILES FOR BANKRUPTCY PROTECTION | False | By Barry Meier (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-trapp-katarina.html | Paid Notice: Deaths TRAPP, KATARINA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/what-s-next-an-ultrasound-that-navigates-every-nook-and-cranny.html | WHAT'S NEXT; An Ultrasound That Navigates Every Nook and Cranny | False | By Anne Eisenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-hot-tub-where-there-s-smoke-there-s-serenity.html | CURRENTS: HOT TUB; Where There's Smoke There's Serenity | False | By Douglas Heingartner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/worldbusiness/world-business.html | World Business | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/bush-s-space-vision-thing.html | Bush's Space Vision Thing | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/campaign-briefing-today-s-schedules.html | Campaign Briefing | Today's Schedules | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/c-corrections-970255.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/company-news-bank-of-new-york-to-oversee-city-pension-funds.html | COMPANY NEWS; BANK OF NEW YORK TO OVERSEE CITY PENSION FUNDS | False | By Dow Jones; Ap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/international/asia/south-korea-aide-resigns-in-rift-over-us-ties.html | South Korea Aide Resigns in Rift Over U.S. Ties | False | By Samuel Len | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/gaming-with-an-opponent-who-s-over-there.html | Gaming With an Opponent Who's 'Over There' | False | By Johanna Jainchill | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/rolling-stone-editor-and-adobe-executive-put-800000-into-salon-web-site.html | Rolling Stone Editor and Adobe Executive Put $800,000 Into Salon Web Site | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/pondering-a-marriage-proposal-5-letters.html | Pondering a Marriage Proposal (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-parsons-isabelle-j.html | Paid Notice: Deaths PARSONS, ISABELLE J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/q-a-tweak-your-monitor-for-accurate-colors.html | Q.& A; Tweak Your Monitor For Accurate Colors | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/automobiles/the-new-lotus-elise.html | The New Lotus Elise | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/life-and-death-on-mars.html | Life (and Death) on Mars | False | By Paul Davies | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/politics/campaigns-in-his-own-words-richard-a-gephardt.html | In His Own Words: Richard A. Gephardt | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/news-watch-accessories-a-petite-data-drive-with-a-snap-on-wardrobe.html | NEWS WATCH: ACCESSORIES; A Petite Data Drive With a Snap-On Wardrobe | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/news-summary-973181.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/music-review-channeling-bruckner-maestro-illuminates-elusive-score.html | MUSIC REVIEW; Channeling Bruckner, Maestro Illuminates Elusive Score | False | By Anthony Tommasini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/clinton-gets-five-companies-to-reduce-the-cost-of-aids-tests.html | Clinton Gets Five Companies to Reduce the Cost of AIDS Tests | False | By Celia W. Dugger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-greenwood-rhea.html | Paid Notice: Deaths GREENWOOD, RHEA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/college-basketball-st-john-s-can-t-stop-its-slide-at-home.html | COLLEGE BASKETBALL; St. John's Can't Stop Its Slide At Home | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-media-business-advertising-addenda-accounts-974617.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/stuyvesant-again-leads-in-science-contest.html | Stuyvesant Again Leads in Science Contest | False | By Kimetris N. Baltrip | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/c-corrections-975125.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/will-antiques-regain-their-polish.html | Will Antiques Regain Their Polish? | False | By William L. Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/c-corrections-975109.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-fisher-elizabeth.html | Paid Notice: Deaths FISHER, ELIZABETH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-nets-focus-on-bidder-with-ties-in-brooklyn.html | PRO BASKETBALL; Nets Focus On Bidder With Ties In Brooklyn | False | By Charles V Bagli and Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-assistants-make-best-of-odd-night-for-coaches.html | PRO BASKETBALL; Assistants Make Best Of Odd Night for Coaches | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/l-paul-o-neill-and-the-iraq-war-973173.html | Paul O'Neill And the Iraq War | False | By Robin Pogrebin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/choir-board-votes-for-director-to-stay.html | Choir Board Votes for Director to Stay | False | By Robin Pogrebin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/mayor-to-quadruple-size-of-security-aid-request-to-washington.html | Mayor to Quadruple Size of Security Aid Request to Washington | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/international/europe/british-judge-to-publish-findings-on-iraq-intelligence.html | British Judge to Publish Findings on Iraq Intelligence | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/l-it-s-a-big-car-no-wait-make-that-a-truck-973106.html | It's a Big Car! No, Wait, Make That a Truck! | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/trade-and-fair-labor-letters-to-the-editor.html | Trade and fair labor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-manhattan-more-fires-go-uninvestigated.html | Metro Briefing | New York: Manhattan: More Fires Go Uninvestigated | False | By Michelle O'Donnell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/IHT-money-trail-of-parmalat-leads-to-the-netherlands.html | Money trail of Parmalat leads to the Netherlands | False | By Gregory Crouch, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/small-business-struggling-with-the-falling-dollar.html | SMALL BUSINESS; Struggling With the Falling Dollar | False | By Mark A. Stein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/famed-whitney-collection-of-art-is-on-the-block.html | Famed Whitney Collection Of Art Is on the Block | False | By Carol Vogel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-1929curtain-time-experiment-in-our-pages100-75-and-50-years-ago.html | 1929:Curtain Time Experiment : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/2004-campaign-volunteers-outside-campaigners-flood-iowa-sharing-their-candidates.html | THE 2004 CAMPAIGN: THE VOLUNTEERS; Outside Campaigners Flood Iowa, Sharing Their Candidates' Styles | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/IHT-norths-freeze-offer-is-being-scrutinized-by-us-official-says-roh-urges.html | North's freeze offer is being scrutinized by U.S., official says : Roh urges dialogue in nuclear imbroglio | False | By Samuel Len, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/national-briefing-midwest-ohio-judge-calls-vote-on-execution-improper.html | National Briefing \| Midwest: Ohio: Judge Calls Vote On Execution Improper | False | By Adam Liptak (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/nbc-defying-tradition-plans-to-start-new-season-in-august.html | NBC, Defying Tradition, Plans to Start New Season in August | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/style/IHT-the-collections-milan-fords-gucci-playboy.html | The Collections / Milan : Ford's Gucci playboy | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/bush-creative-on-nasa-aid.html | Bush Creative On NASA Aid | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-interiors-painting-by-the-numbers-with-a-gadget-that-reads-the-color.html | CURRENTS: INTERIORS; Painting by the Numbers, With a Gadget That Reads the Color | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/public-lives-sowing-the-seeds-of-global-change.html | PUBLIC LIVES; Sowing the Seeds of Global Change | False | By Lynda Richardson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/embattled-jewish-settlers-in-gaza-pray-for-miracles.html | Embattled Jewish Settlers in Gaza Pray for Miracles | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-diwan-romesh-kumar.html | Paid Notice: Deaths DIWAN, ROMESH KUMAR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/jazz-review-capturing-the-alluring-tension-of-opposites-in-a-tug-of-war.html | JAZZ REVIEW; Capturing the Alluring Tension of Opposites in a Tug of War | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-kates-david.html | Paid Notice: Deaths KATES, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/automobiles/reportage-or-espionage.html | Reportage or Espionage? | False | By Tim Moran | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/politics/braun-quits-race-and-endorses-dean-for-presidential-nomination.html | Braun Quits Race and Endorses Dean for Presidential Nomination | False | By Jodi Wilgoren and Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/style/IHT-the-collections-milan-focusing-on-knit-and-leather.html | The Collections / Milan : Focusing on knit and leather | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/the-ski-report-a-new-way-for-the-over-50-crowd-to-keep-its-edge.html | THE SKI REPORT; A New Way for the Over-50 Crowd to Keep Its Edge | False | By Bill Pennington | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/somebody-please-turn-up-the-heat-hand-over-a-blanket-and-call-311.html | Somebody Please Turn Up the Heat, Hand Over a Blanket and Call 311 | False | By Andrea Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/real-estate-company-buying-too.html | Real Estate Company Buying, Too | False | By Motoko Rich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/inside-971901.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/international/middleast/bremer-heads-to-us-for-talks-on-bigger-un-role-in.html | Bremer Heads to U.S. for Talks on Bigger U.N. Role in Iraq | False | By John H. Cushman Jr. and Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/news-watch-audio-on-the-road-with-an-ipod-a-way-to-beat-the-battery-blues.html | NEWS WATCH: AUDIO; On the Road With an iPod, a Way to Beat the Battery Blues | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/excerpts-from-bush-s-speech-on-the-exploration-of-space.html | Excerpts From Bush's Speech On the Exploration of Space | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/worldbusiness/IHT-dutch-government-to-decide-by-end-of-week-on.html | Dutch government to decide by end of week on joining suit : Caught in middle of euro battle | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/golf/wie-14-says-shes-ready-for-tour-event.html | Wie, 14, Says SheÂ¬Âs Ready for Tour Event | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/movies/surf-s-up-at-sundance-documentary-is-first-film.html | Surf's Up at Sundance: Documentary Is First Film | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/repression-into-jail-detention-for-asylum-seekers-routine-but-us-taking-another.html | Out of Repression, Into Jail; Detention for Asylum-Seekers Is Routine, but U.S. Is Taking Another Look | False | By Nina Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/baseball-notebook-rose-s-book-is-a-hit.html | BASEBALL: NOTEBOOK; Rose's Book Is a Hit | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-like-chaney-wilkens-has-a-calm-style.html | PRO BASKETBALL; Like Chaney, Wilkens Has A Calm Style | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/news-watch-information-did-the-knicks-win-a-clock-radio-races-to-reply.html | NEWS WATCH: INFORMATION; 'Did the Knicks Win?' A Clock Radio Races to Reply | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/l-pondering-a-marriage-proposal-972800.html | Pondering a Marriage Proposal | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/review-fashion-selling-not-just-a-man-but-a-gucci-man.html | Review/Fashion; Selling Not Just a Man, but a Gucci Man | False | By Guy Trebay | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/banking-giant-the-hometown-chicago-s-financial-center-could-lose-its-last-pillar.html | BANKING GIANT: THE HOMETOWN; Chicago's Financial Center Could Lose Its Last Pillar | False | By David Barboza | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/a-family-pleads-guilty.html | A Family Pleads Guilty | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/bold-visions-many-pitfalls.html | Bold Visions, Many Pitfalls | False | By William J. Broad | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-lewis-charles-elliott.html | Paid Notice: Deaths LEWIS, CHARLES ELLIOTT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/c-corrections-975133.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-lipscomb-roberte.html | Paid Notice: Deaths LIPSCOMB, ROBERTE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/screen-actors-guild-choices-are-announced.html | Screen Actors Guild Choices Are Announced | False | By Stephanie Rosenbloom | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/bridge-almost-a-world-champion-but-a-proven-great-player.html | BRIDGE; Almost a World Champion, But a Proven Great Player | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-europe-britain-retailer-s-sales-fall.html | World Business Briefing | Europe: Britain: Retailer's Sales Fall | False | By Conrad de Aenlle (IHT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/world-briefing-asia-thailand-leaders-concede-separatist-activity.html | World Briefing | Asia: Thailand: Leaders Concede Separatist Activity | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/i-it-s-a-big-car-no-wait-make-that-a-truck-973084.html | It's a Big Car! No, Wait, Make That a Truck! | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/l-pondering-a-marriage-proposal-972720.html | Pondering a Marriage Proposal | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/personal-shopper-between-hearth-and-a-hot-place.html | PERSONAL SHOPPER; Between Hearth and a Hot Place | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-football-fassel-left-out-by-bears-and-bills.html | PRO FOOTBALL; Fassel Left Out By Bears And Bills | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-norford-george-c.html | Paid Notice: Deaths NORFORD, GEORGE E. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/confinement-for-2-athletes-in-sex-abuse-of-teammates.html | Confinement for 2 Athletes In Sex Abuse of Teammates | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/news-watch-internet-an-online-telescope-for-the-starry-eyed.html | NEWS WATCH: INTERNET; An Online Telescope For the Starry-Eyed | False | By Henry Fountain | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/boldface-names-973076.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-knicks-give-their-fans-something-to-cheer.html | PRO BASKETBALL; Knicks Give Their Fans Something to Cheer | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/design-dispatch-the-dutch-retouch-suburbia.html | DESIGN DISPATCH; The Dutch Retouch Suburbia | False | By Christopher Hawthorne | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-edelman-joseph-george.html | Paid Notice: Deaths EDELMAN, JOSEPH (GEORGE) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/struggle-for-iraq-insurgents-suicide-bomber-kills-least-2-iraqis-police-station.html | THE STRUGGLE FOR IRAQ: INSURGENTS; A Suicide Bomber Kills at Least 2 Iraqis at a Police Station Northeast of Baghdad | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/obituaries/olivia-goldsmith-who-wrote-comic-first-wives-club-dies-at-54.html | Olivia Goldsmith, Who Wrote Comic Â¨ÂˇFirst Wives Club,Â¨Â¨Â Dies at 54 | False | By Leslie Kaufman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-staten-island-molinari-warns-congressman.html | Metro Briefing | New York: Staten Island: Molinari Warns Congressman | False | By Jonathan P. Hicks (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-manhattan-sentence-in-scaffolding-deaths.html | Metro Briefing | New York: Manhattan: Sentence In Scaffolding Deaths | False | By Susan Saulny (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-armed-marshals-a-deep-divide-over-safety-in-the-skies.html | Armed marshals : A deep divide over safety in the skies | False | By Amit Chanda and Kate Joynes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/britain-arrests-man-with-bullets-at-airport.html | Britain Arrests Man With Bullets at Airport | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/reflecting-absence.html | Reflecting Absence | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/bitter-cold-and-blustery-snowfall-knife-through-northeast.html | Bitter Cold and Blustery Snowfall Knife Through Northeast | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-gambling-john.html | Paid Notice: Deaths GAMBLING, JOHN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/readersopinions/the-gambler.html | The Gambler | False | By Nytimes.com | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/sec-regulators-are-investigating-coke.html | S.E.C. Regulators Are Investigating Coke | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/company-news-tyco-selects-dell-executive-as-senior-vice-president.html | COMPANY NEWS; TYCO SELECTS DELL EXECUTIVE AS SENIOR VICE PRESIDENT | False | By Dow Jones; Ap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/despite-gain-in-degrees-women-lag-in-tenure-in-2-main-fields.html | Despite Gain in Degrees, Women Lag in Tenure in 2 Main Fields | False | By Tamar Lewin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/media-business-advertising-aol-hopes-score-touchdown-for-its-struggling-dial-up.html | THE MEDIA BUSINESS: ADVERTISING; AOL hopes to score a touchdown for its struggling dial-up operations on Super Bowl Sunday. | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/international/europe/moscow-court-rejects-billionairs-plea-to-be-freed-from.html | Moscow Court Rejects BillionaireÂ´Âs Plea to Be Freed From Jail | False | By Erin E. Arvedlund | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/politics/campaigns/braun-quits-race-and-endorses-dean-for-presidential.html | Braun Quits Race and Endorses Dean for Presidential Nomination | False | By Jodi Wilgoren and Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/2004-campaign-former-ambassador-braun-expected-end-bid-back-dean-candidacy.html | THE 2004 CAMPAIGN: THE FORMER AMBASSADOR; Braun Is Expected to End Bid And Back Dean Candidacy | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/court-hears-arguments-on-waste-site-in-nevada.html | Court Hears Arguments On Waste Site In Nevada | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/legislators-to-begin-impeachment-inquiry-on-rowland.html | Legislators to Begin Impeachment Inquiry on Rowland | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/world-briefing-africa-sudan-us-envoy-joins-peace-talks.html | World Briefing | Africa: Sudan: U.S. Envoy Joins Peace Talks | False | By Marc Lacey (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-design-for-sundance-2004-a-well-worn-book-to-check-out.html | CURRENTS: DESIGN; For Sundance 2004, A Well-Worn Book To Check Out | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/theater/box-offices-on-broadway-feel-the-chill.html | Box Offices On Broadway Feel the Chill | False | By Jesse McKinley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/international/middleeast/south-korea-aide-resigns-in-rift-over-us-ties.html | South Korea Aide Resigns in Rift Over U.S. Ties | False | By Samuel Len | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/l-family-secrets-971111.html | Family Secrets | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-bush-and-space-letters-to-the-editor.html | Bush and space : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/vaccine-is-said-to-fail-to-protect-against-flu-strain.html | Vaccine Is Said to Fail to Protect Against Flu Strain | False | By Lawrence K. Altman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/IHT-obituary-frank-tenot-78-french-publisher.html | OBITUARY : Frank Tenot, 78, French publisher | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-cushions-not-bean-based-but-in-the-genre-have-a-cuddle.html | CURRENTS: CUSHIONS; Not Bean-Based But in the Genre: Have a Cuddle | False | By Elaine Louie | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/national-briefing-washington-company-recalls-baby-toy.html | National Briefing | Washington: Company Recalls Baby Toy | False | By John Files (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-smoler-hilda-nee-hodes.html | Paid Notice: Deaths SMOLER, HILDA (NEE HODES) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/news-watch-scanners-to-erase-blots-on-negatives-you-don-t-have-to-be-a-pro.html | NEWS WATCH: SCANNERS; To Erase Blots on Negatives, You Don't Have to Be a Pro | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/international/middleeast/israel-seals-off-gaza-strip-following-suicide.html | Israel Seals Off Gaza Strip Following Suicide Bombing | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/united-and-delta-increase-pressure-on-employees-for-concessions.html | United and Delta Increase Pressure On Employees For Concessions | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/ballet-review-morals-magic-and-macaroni-danish-style.html | BALLET REVIEW; Morals, Magic And Macaroni, Danish Style | False | By Anna Kisselgoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/d-amato-lobbying-cited-in-airport-contract-bid.html | D'Amato Lobbying Cited In Airport Contract Bid | False | By Eric Lipton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/the-joke-is-on-liberals-says-dennis-miller-host-of-his-own-show-again.html | The Joke Is on Liberals, Says Dennis Miller, Host of His Own Show Again | False | By Bernard Weinraub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-asia-indonesia-interest-rate-falls.html | World Business Briefing | Asia: Indonesia: Interest Rate Falls | False | By Wayne Arnold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-media-business-advertising-addenda-mohegan-sun-begins-creative-agency-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mohegan Sun Begins Creative Agency Review | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/corrections-975117.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/retrieving-a-rare-glimpse-of-those-fabled-1000-days.html | Retrieving a Rare Glimpse Of Those Fabled 1,000 Days | False | By Fred A. Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/the-doctor-is-out.html | The Doctor Is Out | False | By Maureen Dowd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/scouring-rowland-s-record-for-both-the-quid-and-the-quo.html | Scouring Rowland's Record, for Both the Quid and the Quo | False | By Mike McIntire and Alison Leigh Cowan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/schedule-set-for-replacing-school-boards.html | Schedule Set for Replacing School Boards | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/sec-plan-would-force-fund-boards-to-change.html | S.E.C. Plan Would Force Fund Boards To Change | False | By Stephen Labaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-early-james-m.html | Paid Notice: Deaths EARLY, JAMES M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/c-corrections-975176.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/c-corrections-970298.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/c-corrections-970336.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/the-2004-campaign-offering-a-higher-standard-of-leadership.html | THE 2004 CAMPAIGN; Offering 'a Higher Standard of Leadership' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-media-business-advertising-addenda-sc-johnson-starts-broad-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; S.C. Johnson Starts Broad Account Review | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/editorial-observer-emerging-from-iowa-s-woodwork-into-the-light-high-tech-politics.html | Editorial Observer; Emerging From Iowa's Woodwork Into the Light of High-Tech Politics | False | By Francis X. Clines | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/medicaid-panel-suggests-state-pay-local-costs.html | Medicaid Panel Suggests State Pay Local Costs | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/a-divided-continent-enlargement-could-spell-the-end-of-the-eu.html | A divided Continent : Enlargement could spell the end of the EU | False | By Richard North, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/paul-oneill-and-the-iraq-war-2-letters.html | Paul OÃ¢ÃÑeill and the Iraq War (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/ex-chief-financial-officer-of-enron-and-wife-plead-guilty.html | Ex-Chief Financial Officer of Enron and Wife Plead Guilty | False | By Kurt Eichenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/IHT-kennedy-lashes-bush-administration-for-waging-war-on-iraq.html | Kennedy lashes Bush administration for waging war on Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/l-pondering-a-marriage-proposal-972770.html | Pondering a Marriage Proposal | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/academy-of-sciences-calls-for-universal-health-care-by-2010.html | Academy of Sciences Calls for Universal Health Care by 2010 | False | By Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-americas-canada-trade-surplus-declines.html | World Business Briefing | Americas: Canada Trade Surplus Declines | False | By Bernard Simon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/l-relations-with-cuba-966363.html | Relations With Cuba | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/science/movement-on-mars-spirit-rover-wheels-its-way-onto-surface.html | Movement on Mars: Spirit Rover Wheels Its Way Onto Surface | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-1954dimaggio-marries-monroe-in-our-pages100-75-and-50-years-ago.html | 1954:DiMaggio Marries Monroe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-bronx-library-wins-legal-battle.html | Metro Briefing | New York: Bronx Library Wins Legal Battle | False | By Leslie Eaton (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/struggle-for-iraq-occupation-iraqi-team-disables-bombs-with-snip-prayer.html | THE STRUGGLE FOR IRAQ: OCCUPATION; Iraqi Team Disables Bombs With a Snip and a Prayer | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/swedish-foreign-minister-s-killer-blames-voices-in-his-head.html | Swedish Foreign Minister's Killer Blames 'voices' in His Head | False | By Alan Cowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-football-reid-is-the-steady-force-behind-the-eagles-success.html | PRO FOOTBALL; Reid Is the Steady Force Behind the Eagles' Success | False | By Jere Longman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/world-briefing-europe-italy-red-brigades-guerrillas-seized-in-egypt.html | World Briefing | Europe: Italy: Red Brigades Guerrillas Seized In Egypt | False | By Jason Horowitz (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-europe-russia-yukos-challenges-tax.html | World Business Briefing | Europe: Russia: Yukos Challenges Tax | False | By Erin E. Arvedlund (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/IHT-1904a-russian-new-years-eve-in-our-pages100-75-and-50-years-ago.html | 1904:A Russian New Year's Eve : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/us/2-on-9-11-panel-are-questioned-on-earlier-security-roles.html | 2 on 9/11 Panel Are Questioned on Earlier Security Roles | False | By Eric Lichtblau and James Risen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/national/national-briefing-midwest.html | National Briefing | Midwest | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/ibm-reports-solid-quarterly-results.html | I.B.M. Reports Solid Quarterly Results | False | By Steve Lohr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/technology-apple-exceeds-expectations-for-quarter.html | TECHNOLOGY; Apple Exceeds Expectations for Quarter | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/classified/paid-notice-deaths-gordon-morris-md.html | Paid Notice: Deaths GORDON, MORRIS, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/business/technology-intel-reports-record-earnings-for-4th-quarter-in-tech-rebound.html | TECHNOLOGY; Intel Reports Record Earnings For 4th Quarter, In Tech Rebound | False | By Laurie J. Flynn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-who-knew-rich-draperies-and-shades-that-have-already-known-the-sun.html | CURRENTS: WHO KNEW?; Rich Draperies and Shades That Have Already Known the Sun | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-15 | 2004-01-15 | https://www.nytimes.com/2004/01/15/world/telavi-journal-georgia-s-huddled-children-bleakly-awaiting-tomorrow.html | Telavi Journal; Georgia's Huddled Children, Bleakly Awaiting Tomorrow | False | By Seth Mydans | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/meanwhile-a-friend-and-humanitarian-at-home-beside-kings.html | MEANWHILE : A friend and humanitarian at home beside kings | False | By Shashi Tharoor, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/world-business-briefing-europe-britain-executive-leaves-clothing-retailer.html | World Business Briefing | Europe: Britain: Executive Leaves Clothing Retailer | False | By | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-football-notebook-jauron-talks-to-giants.html | PRO FOOTBALL; NOTEBOOK; Jauron Talks to Giants | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-carusona-agnes-pat.html | Paid Notice: Deaths CARUSONA, AGNES "PAT" | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/region/estate-of-exbeatle-and-doctor-try-to-settle.html | Estate of Ex-Beatle and Doctor Try to Settle | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/the-shadow-of-soft-money.html | The Shadow of Soft Money | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/daimler-will-add-to-stake-in-mitsubishi-truck-unit.html | Daimler Will Add to Stake in Mitsubishi Truck Unit | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/james-levine-will-start-his-boston-tenure-with-a-bang.html | James Levine Will Start His Boston Tenure With a Bang | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-anders-krisar-close-please.html | ART IN REVIEW; Anders Krisar -- 'Close, Please' | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/region/improving-economy-is-complicating-city-s-bid-for-aid-from-the-state.html | Improving Economy Is Complicating City's Bid for Aid From the State | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-chapman-ruth-joy-sedgwick.html | Paid Notice: Deaths CHAPMAN, RUTH JOY SEDGWICK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-queens-suspected-drug-kingpin-arrested.html | Metro Briefing | New York: Queens: Suspected Drug Kingpin Arrested | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-a-romance-battles-the-odds-risk-assessor-woos-daredevil.html | FILM REVIEW; A Romance Battles the Odds: Risk Assessor Woos Daredevil | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-football-low-key-adams-makes-high-impact-on-patriots.html | PRO FOOTBALL; Low-Key Adams Makes High Impact on Patriots | False | By Pete Thamel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/visitors-to-maui-for-football-game-are-wary-after-cheerleader-s-death.html | Visitors to Maui for Football Game Are Wary After Cheerleader's Death | False | By Michele Kayal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-bushs-space-plan-forget-the-moon-go-directly-to-mars.html | Bush's space plan : Forget the moon â€šÃ„Ã® go directly to Mars | False | By Michael Benson, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-meat-eater-no-more-980307.html | Meat Eater No More | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/suffolk-mother-is-accused-of-killing-newborn.html | Suffolk Mother Is Accused of Killing Newborn | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-a-hand-drawn-dog-striving-to-be-human.html | FILM REVIEW; A Hand-Drawn Dog, Striving to Be Human | False | By Elvis Mitchell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/c-corrections-988537.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/havens-the-little-ski-resort-that-could.html | HAVENS; The Little Ski Resort That Could? | False | By Denny Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-deborah-butterfield.html | ART IN REVIEW; Deborah Butterfield | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-design-competitions-980706.html | Design Competitions | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/design/mckendree-robbins-long-rudolf-de-crignis-deborah-butterfield.html | McKendree Robbins Long; Rudolf de Crignis; Deborah Butterfield | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/world-briefing-asia-bangladesh-journalist-killed.html | World Briefing | Asia: Bangladesh: Journalist Killed | False | By David Rohde (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/world-briefing-africa-tanzania-tough-on-underwear.html | World Briefing | Africa: Tanzania: Tough On Underwear | False | By Marc Lacey (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/the-2004-campaign-the-former-senator-braun-ends-campaign-and-joins-dean-team.html | THE 2004 CAMPAIGN: THE FORMER SENATOR; Braun Ends Campaign and Joins Dean Team | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/who-gets-it.html | Who Gets It? | False | By Paul Krugman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/e-corrections-988480.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/sports-briefing-women-s-basketball-liberty-s-free-agents.html | SPORTS BRIEFING: WOMEN'S BASKETBALL; Liberty's Free Agents | False | By Lena Williams | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/quotation-of-the-day-985686.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/us-insurer-of-pensions-says-its-deficit-has-soared.html | U.S. Insurer Of Pensions Says Its Deficit Has Soared | False | By Mary Williams Walsh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-football-for-belichick-an-economy-of-thought.html | PRO FOOTBALL; For Belichick, An Economy Of Thought | False | By Pete Thamel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/a-tuneful-miniaturist-with-a-ton-of-soul.html | A Tuneful Miniaturist With a Ton of Soul | False | By James R. Oestreich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/banking-giant-integration-after-the-deal-a-crucial-merger-of-styles.html | BANKING GIANT: INTEGRATION; After the Deal: A Crucial Merger of Styles | False | By Riva D. Atlas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-letters-to-the-editor-934598459969.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/israel-seals-off-gaza-strip-in-response-to-suicide-bombing.html | Israel Seals Off Gaza Strip in Response to Suicide Bombing | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/journeys-no-talking-no-fun-it-s-called-a-vacation.html | JOURNEYS; No Talking. No Fun. It's Called A Vacation | False | By Karen Robinovitz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/using-courts-to-silence-analysts-who-criticize-rather-than-praise.html | Using Courts to Silence Analysts Who Criticize Rather Than Praise | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/irs-rule-helps-people-put-their-trust-in-harvard.html | I.R.S. Rule Helps People Put Their Trust in Harvard | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/world-business-briefing-europe-france-airbus-deliveries.html | World Business Briefing | Europe: France: Airbus Deliveries | False | By Hâ†šÃⓒil¹šÃ®ne Fouquet (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/company-briefs-988723.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-rosen-steven-mark.html | Paid Notice: Deaths ROSEN, STEVEN MARK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-basketball-nets-fall-as-kidd-s-shots-don-t-martin-returns-with-24-points.html | PRO BASKETBALL; Nets Fall as Kidd's Shots Don't; Martin Returns With 24 Points | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-kluttz-virginia-thatcher.html | Paid Notice: Deaths KLUTTZ, VIRGINIA THATCHER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/style/dining-a-jewel-in-the-flea-market.html | DINING : A jewel in the flea market | False | By Patricia Wells, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/better-times-harder-politics.html | Better Times, Harder Politics | False | By Jennifer Steinhauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-fragile-remains-the-photography-of-jean-pagliuso.html | ART IN REVIEW; 'Fragile Remains' -- 'The Photography of Jean Pagliuso' | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/for-helicopter-flight-kerry-takes-controls.html | For Helicopter Flight, Kerry Takes Controls | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/zane-barnes-82-telephone-executive-was-first-southwestern-bell-chairman.html | Zane Barnes, 82, Telephone Executive; Was First Southwestern Bell Chairman | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-bush-unmasked-letters-to-the-editor.html | Bush unmasked : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/business-digest-987000.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/driving-hit-the-lights.html | DRIVING; Hit the Lights | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-hagen-uta.html | Paid Notice: Deaths HAGEN, UTA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/news-summary-985767.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-patrick-faulhaber.html | ART IN REVIEW; Patrick Faulhaber | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987387.html | Robert Schumann: A Tuneful Miniaturist With a Ton of Soul | False | By Allan Kozinn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-orr-henry-steers-ii.html | Paid Notice: Deaths ORR, HENRY STEERS II | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/manufacturers-are-optimistic-though-not-on-job-creation.html | Manufacturers Are Optimistic, Though Not on Job Creation | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/c-corrections-988545.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/shopping-list-rock-climbing.html | Shopping List | Rock Climbing | False | By Bonnie Tsui | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/technology-results-at-ibm-and-sun-offer-signs-of-recovery.html | TECHNOLOGY; Results at I.B.M. And Sun Offer Signs of Recovery | False | By Steve Lohr and Laurie J. Flynn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/to-love-honor-and-campaign-for-5-letters.html | To Love, Honor and Campaign For? (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/a-second-chance-for-double-check.html | A Second Chance for 'Double Check' | False | By Stuart Miller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/dreams-of-space-realities-on-earth-7-letters.html | Dreams of Space, Realities on Earth (7 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-frank-marylyn-nee-goldberg.html | Paid Notice: Deaths FRANK, MARYLYN (NEE GOLDBERG) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-a-deliveryman-s-desperation-as-a-window-on-iran.html | FILM REVIEW; A Deliveryman's Desperation as a Window on Iran | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/continental-airlines-chief-to-leave-ahead-of-schedule.html | Continental Airlines Chief to Leave Ahead of Schedule | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-terrorist-and-mother-978701.html | Terrorist and Mother | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-fox-helen.html | Paid Notice: Deaths FOX, HELEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/death-penalty-sought-in-student-s-death.html | Death Penalty Sought in Student's Death | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-to-love-honor-and-campaign-for-987182.html | To Love, Honor and Campaign For? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-basketball-recycled-coaches-shape-their-own-senior-tour.html | PRO BASKETBALL; Recycled Coaches Shape Their Own Senior Tour | False | By Mike Wise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/special-help-for-3rd-graders-is-promised.html | Special Help For 3rd Graders Is Promised | False | By David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/hockey-victory-out-of-reach-again-as-rangers-settle-for-a-tie.html | HOCKEY; Victory Out of Reach Again As Rangers Settle for a Tie | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-mckendree-robbins-long-salvation-and-smothered-passions.html | ART IN REVIEW; McKendree Robbins Long -- 'Salvation and Smothered Passions' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/protesters-chant-and-boo-as-bush-honors-dr-king.html | Protesters Chant and Boo As Bush Honors Dr. King | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/sports-of-the-times-fourth-and-26-has-no-meaning-yet-for-eagles.html | Sports of The Times; Fourth-and-26 Has No Meaning Yet for Eagles | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/hints-of-a-new-harmony-on-iraq.html | Hints of a New Harmony on Iraq | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-israels-checkpoints-letters-to-the-editor.html | Israel's checkpoints : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-to-love-honor-and-campaign-for-987158.html | To Love, Honor and Campaign For? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-staten-island-beatle-settlement-sought.html | Metro Briefing | New York: Staten Island: Beatle Settlement Sought | False | By William Glaberson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/public-lives-on-stage-with-a-famous-smile-and-a-tremble.html | PUBLIC LIVES; On Stage With a Famous Smile and a Tremble | False | By Robin Finn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/editorial-notebook-fantasy-and-reality-in-iowa.html | Editorial Notebook; Fantasy and Reality in Iowa | False | By Francis X. Clines | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-frances-secularism.html | France's secularism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/IHT-roh-wants-discipline-in-foreign-ministry-for-his-policy-stance-seoul.html | Roh wants discipline in Foreign Ministry for his policy stance : Seoul aide resigns in rift over tilt to U.S. | False | By Samuel Len, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/europe-seeks-permission-to-punish-us-citing-trade-ruling.html | Europe Seeks Permission to Punish U.S., Citing Trade Ruling | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/rome-journal-is-berlusconi-remaking-himself-with-eyes-to-the-future.html | Rome Journal; Is Berlusconi Remaking Himself With Eyes to the Future? | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/spirit-rover-s-trip-to-mars-millions-of-miles-plus-10-feet.html | Spirit Rover's Trip to Mars: Millions of Miles, Plus 10 Feet | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-dreams-of-space-realities-on-earth-986860.html | Dreams of Space, Realities on Earth | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-to-love-honor-and-campaign-for-987255.html | To Love, Honor And Campaign For? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/world-business-briefing-asia-thailand-bank-assistance.html | World Business Briefing | Asia: Thailand: Bank Assistance | False | By Wayne Arnold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-back-in-the-spotlight-after-10-years.html | FILM REVIEW; Back in the Spotlight After 10 Years | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-guide.html | ART GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/theater-review-richard-foreman-s-foray-into-politics.html | THEATER REVIEW; Richard Foreman's Foray Into Politics | False | By Ben Brantley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-manhattan-fraud-ring-broken.html | Metro Briefing | New York: Manhattan: Fraud Ring Broken | False | By Andrea Elliott (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/hockey-after-taking-4-0-lead-isles-give-it-all-back.html | HOCKEY; After Taking 4-0 Lead, Isles Give It All Back | False | By Rick Westhead | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/reverberations-three-shakespeares-each-with-a-purpose-each-hoping-to-thrill.html | REVERBERATIONS; Three Shakespeares, Each With a Purpose, Each Hoping to Thrill | False | By John Rockwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/television-review-a-visit-to-the-manhattan-of-big-cheap-apartments.html | TELEVISION REVIEW; A Visit to the Manhattan Of Big, Cheap Apartments | False | By Virginia Heffernan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/1929doublebreasted-tuxedos-in-our-pages100-75-and-50-years-ago.html | 1929:Double-Breasted Tuxedos : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-memorials-bergenfeld-anita-s.html | Paid Notice: Memorials BERGENFELD, ANITA S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-byrnes-edward-d.html | Paid Notice: Deaths BYRNES, EDWARD D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-frances-secularism-letters-to-the-editor-94270055489.html | France's secularism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-dreams-of-space-realities-on-earth-986836.html | Dreams of Space, Realities on Earth | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/style/the-frequent-traveler-assessing-the-value-of-luxury.html | The Frequent TRAVELER : Assessing the value of luxury | False | By Roger Collis, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/track-and-field-top-runner-challenging-drug-appeals-process.html | TRACK AND FIELD; Top Runner Challenging Drug Appeals Process | False | By Jere Longman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-basketball-getting-lessons-from-the-expert.html | PRO BASKETBALL; Getting Lessons From the Expert | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/havens-hills-alive-again-with-the-sound-of-skiers.html | HAVENS; Hills Alive Again With the Sound of Skiers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-1904russia-to-protect-corea-in-our-pages100-75-and-50-years-ago.html | 1904:Russia to Protect Corea : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-review-the-winter-games-for-antiques.html | ART REVIEW; The Winter Games For Antiques | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/the-2004-campaign-the-democrats-race-tightens-in-final-days-of-iowa-battle.html | THE 2004 CAMPAIGN: THE DEMOCRATS; Race Tightens In Final Days Of Iowa Battle | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/political-barbs-welcome-an-iranian-visiting-france.html | Political Barbs Welcome An Iranian Visiting France | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-review-painted-screens-from-japan-delicate-but-full-of-meaning.html | ART REVIEW; Painted Screens From Japan, Delicate but Full of Meaning | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/when-the-mountain-is-too-cold.html | When the Mountain Is Too Cold | False | By Bonnie Tsui | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/fresh-sars-cases-in-china-called-milder.html | Fresh SARS Cases in China Called Milder | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/bitter-cold-keeps-snow-powdery-and-people-bundled.html | Bitter Cold Keeps Snow Powdery and People Bundled | False | By Maria Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/the-justices-take-on-the-president.html | The Justices Take On the President | False | By Anthony Lewis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/boldface-names-988006.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/the-neediest-cases-finally-tasting-success-in-battling-a-tenacious-foe.html | The Neediest Cases; Finally, Tasting Success In Battling a Tenacious Foe | False | By Judy Tong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/politics/campaigns/campaign-briefing.html | Campaign Briefing | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/c-corrections-022241.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-cohen-dr-ernest.html | Paid Notice: Deaths COHEN, DR. ERNEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/worldbusiness/IHT-netherlands-weighs-helping-eu-in-eurorules-suit.html | Netherlands weighs helping EU in euro-rules suit | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/world-briefing-europe-russia-inquiry-into-pneumonia-in-army.html | World Briefing | Europe: Russia: Inquiry Into Pneumonia In Army | False | By Sophia Kishkovsky (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-brooklyn-temp-worker-s-tax-fraud.html | Metro Briefing | New York: Brooklyn: Temp Worker's Tax Fraud | False | By William Glaberson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/basketball/4-from-liberty-are-free-agents.html | 4 From Liberty Are Free Agents | False | By Lena Williams | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/court-again-turns-down-bail-request-of-russian-oil-tycoon.html | Court Again Turns Down Bail Request of Russian Oil Tycoon | False | By Erin E. Arvedlund | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/ex-general-to-make-run-for-president-of-indonesia.html | Ex-General To Make Run For President Of Indonesia | False | By Jane Perlez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-fisher-elizabeth-kenowsky.html | Paid Notice: Deaths FISHER, ELIZABETH KENOWSKY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-football-panthers-davis-is-hoping-to-play-against-the-eagles.html | PRO FOOTBALL; Panthers' Davis Is Hoping To Play Against the Eagles | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Marian Burros | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/media/ad-from-apprentice-will-get-real-use.html | Ad From Â¬ÂApprenticeÂ¬Â will get real use | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-to-love-honor-and-campaign-for-987107.html | To Love, Honor And Campaign For? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/a-role-that-even-seabiscuit-might-have-jumped-a-fence-for.html | A Role That Even Seabiscuit Might Have Jumped a Fence For | False | By Peter M. Nichols | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-dreams-of-space-realities-on-earth-986852.html | Dreams of Space, Realities on Earth | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/news/eu-envoys-press-manila-to-end-death-penalty.html | EU envoys press Manila to end death penalty | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/transactions-989002.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-dreams-of-space-realities-on-earth-986844.html | Dreams of Space, Realities on Earth | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/IHT-the-collections-milan-armani-goes-metrosexual-with-city-glam.html | The Collections / Milan : Armani goes 'metrosexual' with city glam | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/style/six-hours-for-a-venice-stroll.html | Six hours for a Venice stroll | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/new-american-beachhead-in-france-starbucks.html | New American Beachhead in France: Starbucks | False | By Ariane Bernard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/the-media-business-advertising-addenda-branded-specialist-is-joining-omnicom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Branded Specialist Is Joining Omnicom | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/residential-real-estate-park-slope-walk-up-revival-may-signal-new-rental-era.html | Residential Real Estate; Park Slope Walk-Up Revival May Signal New Rental Era | False | By Alan S. Oser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/chinese-go-online-in-search-of-justice-against-elite-class.html | Chinese Go Online In Search Of Justice Against Elite Class | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-stoddart-norma-agnes.html | Paid Notice: Deaths STODDART, NORMA AGNES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/journeys-36-hours-st-paul.html | JOURNEYS; 36 Hours | St. Paul | False | By Neal Karlen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987409.html | Robert Schumann: A Tuneful Miniaturist With a Ton of Soul | False | By Anne Midgette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/gore-environmental-speech-becomes-an-assault-on-bush.html | Gore Environmental Speech Becomes an Assault on Bush | False | By Michael Slackman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-victims-of-sex-trafficking-980838.html | Victims of Sex Trafficking | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-right-of-return-letters-to-the-editor.html | Right of return : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/c-corrections-988502.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/judge-to-issue-findings-on-blair-s-case-for-war.html | Judge to Issue Findings on Blair's Case for War | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/mission-to-iraq-eases-japan-toward-a-true-military.html | Mission to Iraq Eases Japan Toward a True Military | False | By Norimitsu Onishi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-conrad-botes.html | ART IN REVIEW; Conrad Botes | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/c-corrections-949426.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/tv-weekend-women-having-sex-hoping-men-tune-in.html | TV WEEKEND; Women Having Sex, Hoping Men Tune In | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-dreams-of-space-realities-on-earth-986879.html | Dreams of Space, Realities on Earth | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-a-ballad-about-hunting-a-fugitive-and-finding-evil.html | FILM REVIEW; A Ballad About Hunting a Fugitive and Finding Evil | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-men-and-the-art-of-motorcycle-madness-henry-james-too.html | FILM REVIEW; Men and the Art of Motorcycle Madness (Henry James, Too) | False | By Elvis Mitchell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/world-business-briefing-europe-switzerland-luxury-dealer-s-sales-fall.html | World Business Briefing | Europe: Switzerland: Luxury Dealer's Sales Fall | False | By Fiona Fleck (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/bush-s-power-to-plan-trial-of-detainees-is-challenged.html | Bush's Power To Plan Trial Of Detainees Is Challenged | False | By Neil A. Lewis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/california-democrats-face-grim-post-mortem.html | California Democrats Face Grim Post-Mortem | False | By Dean E. Murphy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/c-corrections-988553.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/alan-tishman-86-leader-in-real-estate-family.html | Alan Tishman, 86, Leader in Real Estate Family | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-dreams-of-space-realities-on-earth-986887.html | Dreams of Space, Realities on Earth | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-feder-theodore-d.html | Paid Notice: Deaths FEDER, THEODORE D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/finance-battle-shifts-to-election-panel.html | Finance Battle Shifts to Election Panel | False | By Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/an-aide-to-rowland-comes-under-fire.html | An Aide to Rowland Comes Under Fire | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-mcternan-cecelia.html | Paid Notice: Deaths MCTERNAN, CECELIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/world-business-briefing-europe-italy-parmalat-testimony.html | World Business Briefing | Europe: Italy: Parmalat Testimony | False | By Eric Sylver (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-canda-catherine-bage.html | Paid Notice: Deaths CANDA, CATHERINE BAGE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-even-in-new-york-980161.html | Even in New York | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/yo-dodgers-no-way-brooklyn-is-betting-on-the-nets-for-revival.html | Yo, Dodgers? No Way! Brooklyn Is Betting on the Nets for Revival | False | By Charles V Bagli and Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/hospital-under-strain-faces-doubts-on-solvency.html | Hospital Under Strain Faces Doubts On Solvency | False | By Lisa W. Foderaro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/world-briefing-asia-south-korea-foreign-minister-out.html | World Briefing | Asia: South Korea: Foreign Minister Out | False | By Samuel Len (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-rudolf-de-crignis.html | ART IN REVIEW; Rudolf de Crignis | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-hanna-liden.html | ART IN REVIEW; Hanna Liden | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-schonborn-dennis.html | Paid Notice: Deaths SCHONBORN, DENNIS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/national-briefing-southwest-texas-board-upholds-discipline.html | National Briefing | Southwest: Texas: Board Upholds Discipline | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/15-arrested-in-new-jersey-in-child-pornography-inquiry.html | 15 Arrested in New Jersey In Child Pornography Inquiry | False | By Ronald Smothers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-to-love-honor-and-campaign-for-987280.html | To Love, Honor And Campaign For? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/IHT-eu-envoys-press-manila-to-end-death-penalty.html | EU envoys press Manila to end death penalty | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/2004-campaign-voters-iowa-hopefuls-wrestle-with-great-unknown-choice-undecided.html | THE 2004 CAMPAIGN: THE VOTERS; Iowa Hopefuls Wrestle With a Great Unknown: The Choice of the Undecided | False | By Rick Lyman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/as-strike-looms-entergy-says-it-will-keep-indian-pt-running.html | As Strike Looms, Entergy Says It Will Keep Indian Pt. Running | False | By Debra West | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/IHT-foreign-minister-out-in-drive-to-resist-dependency-on-us-roh-aide.html | Foreign minister out in drive to resist dependency on U.S. : Roh aide resigns in rift on ties to America | False | By Samuel Len, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/nyc-reflections-on-an-absence-of-eloquence.html | NYC; Reflections On an Absence Of Eloquence | False | By Clyde Haberman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/national/michael-jackson-pleads-not-guilty-to-molestation-charges.html | Michael Jackson Pleads Not Guilty to Molestation Charges | False | By Nick Madigan and Terence Neilan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/l-dreams-of-space-realities-on-earth-986895.html | Dreams of Space, Realities on Earth | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/samsung-reports-4th-quarter-profit-rose-24.html | Samsung Reports 4th-Quarter Profit Rose 24% | False | By Samuel Len | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-klein-norman-h.html | Paid Notice: Deaths KLEIN, NORMAN H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/c-corrections-988464.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-three-down-outs-rescue-foundling-trash-anyone-have-pacifier.html | FILM REVIEW; Three Down-and-Outs Rescue a Foundling From the Trash. Anyone Have a Pacifier? | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/technology/technology.html | Technology | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-brooklyn-ferry-captain-speaks-out.html | Metro Briefing | New York: Brooklyn: Ferry Captain Speaks Out | False | By William K. Rashbaum (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/prime-time-still-eludes-brawling-hip-hop-awards.html | Prime Time Still Eludes Brawling Hip-Hop Awards | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-leiderman-ralph.html | Paid Notice: Deaths LEIDERMAN, RALPH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-naftalison-hannah.html | Paid Notice: Deaths NAFTALISON, HANNAH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/c-corrections-989029.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/inside-986666.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/the-media-business-advertising-addenda-ad-from-apprentice-will-get-real-use.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad From 'Apprentice' Will Get Real Use | False | By Stuart Elliot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/6-nations-to-intensify-polio-vaccinations.html | 6 Nations to Intensify Polio Vaccinations | False | By Lawrence K. Altman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987425.html | Robert Schumann: A Tuneful Miniaturist With a Ton of Soul | False | By Jeremy Eichler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/when-banks-go-national.html | When Banks Go National | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/national/wind-and-freezing-cold-get-an-icy-grip-on-northeast-us.html | Wind and Freezing Cold Get an Icy Grip on Northeast U.S. | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-israels-checkpoints-letters-to-the-editor-93786284389.html | Israel's checkpoints : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-ross-frederick-j.html | Paid Notice: Deaths ROSS, FREDERICK J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/spare-times-976997.html | SPARE TIMES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/woman-81-dies-in-fire-at-brooklyn-home.html | Woman, 81, Dies in Fire at Brooklyn Home | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/an-old-masterly-imagination-at-work.html | An Old Masterly Imagination at Work | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/nasa-creating-office-for-missions-to-the-moon-and-beyond.html | NASA Creating Office for Missions to the Moon and Beyond | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/IHT-the-collections-milan-tom-fords-playboys-herald-his-gucci-exit.html | The Collections / Milan : Tom Ford's playboys herald his Gucci exit | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/national-briefing-northwest-washington-animal-rights-arrest.html | National Briefing | Northwest: Washington: Animal Rights Arrest | False | By Matthew Preusch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-shein-ethel-pauline.html | Paid Notice: Deaths SHEIN, ETHEL PAULINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/politics/bypassing-congress-bush-installs-judge-on-federal-appeals-court.html | Bypassing Congress, Bush Installs Judge on Federal Appeals Court | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-klein-dr-ira-e.html | Paid Notice: Deaths KLEIN, DR. IRA E. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-review-printmakers-who-show-the-possibilities.html | ART REVIEW; Printmakers Who Show the Possibilities | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/havens-living-here-houses-near-fly-fishing-streams-go-where-you-want-to-be.html | HAVENS; LIVING HERE; Houses Near Fly-Fishing Streams: Go Where You Want to Be | False | As told to Tina Kelley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/politics/campaigns/kerry-seen-to-tighten-race-in-final-days-of-iowa-campaign.html | Kerry Seen to Tighten Race in Final Days of Iowa Campaign | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/the-2004-campaign-the-general-clark-clashes-with-gop-on-testimony-about-iraq.html | THE 2004 CAMPAIGN: THE GENERAL; Clark Clashes With G.O.P. On Testimony About Iraq | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-review-savoring-chuck-close-by-savoring-the-process.html | ART REVIEW; Savoring Chuck Close By Savoring The Process | False | By Michael Kimmelman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/new-poll-puts-kerry-a-bit-ahead-of-dean-dead-heat-for-four-in-iowa-race.html | New poll puts Kerry a bit ahead of Dean : Dead heat for four in Iowa race | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/for-50-years-a-red-letter-winter-show-for-charity.html | For 50 Years, a Red-Letter Winter Show for Charity | False | By Carol Vogel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987433.html | Robert Schumann: A Tuneful Miniaturist With a Ton of Soul | False | By John Rockwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/worldbusiness/IHT-iht-announces-a-major-expansion-of-its-coverage.html | IHT announces a major expansion of its coverage | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/olivia-goldsmith-is-dead-at-54-wrote-comic-first-wives-club.html | Olivia Goldsmith Is Dead at 54; Wrote Comic 'First Wives Club' | False | By Leslie Kaufman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-tishman-alan-valentine.html | Paid Notice: Deaths TISHMAN, ALAN VALENTINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/a-proposal-for-few-cuts-no-layoffs-and-even-a-tax-rebate.html | A Proposal for Few Cuts, No Layoffs and Even a Tax Rebate | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/officers-reaching-coldest-nights-unit-s-members-find-offering-shelter-homeless.html | Officers Reaching Out On the Coldest Nights; Unit's Members Find Offering Shelter To the Homeless Can Be a Hard Sell | False | By Michael Wilson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/dance-review-suspense-and-a-storm-accented-by-red-hair.html | DANCE REVIEW; Suspense and a Storm, Accented by Red Hair | False | By Jack Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/pop-and-jazz-guide-979422.html | POP AND JAZZ GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/international/middleeast/israeli-official-labels-hamas-leader-Â¬Âmarked-for-deathÂ¬â-Â.html | Israeli Official Labels Hamas Leader Â¬ÂMarked for DeathÂ¬â-Â | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/banking-giant-customers-for-credit-card-holders-new-terms-and-new-complications.html | BANKING GIANT: CUSTOMERS; For Credit Card Holders, New Terms and New Complications | False | By Jennifer Bayot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/india-eases-investment-caps-on-foreigners-as-vote-nears.html | India Eases Investment Caps On Foreigners as Vote Nears | False | By Saritha Rai | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/golf-wie-shows-power-but-her-putter-lets-her-down.html | GOLF; Wie Shows Power But Her Putter Lets Her Down | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-football-notebook-the-jets-sign-edwards-for-two-more-years.html | PRO FOOTBALL: NOTEBOOK; The Jets Sign Edwards For Two More Years | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-the-mullahs-and-the-ballot-box-can-iranians-change-their.html | The mullahs and the ballot box : Can Iranians change their political system? | False | By A. William Samii, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/international/middleeast/the-general-in-deans-corner.html | The General in DeanÂ¬Âs Corner | False | By Michael R. Gordon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/rikers-houses-low-level-inmates-at-high-expense.html | Rikers Houses Low-Level Inmates at High Expense | False | By Paul von Zielbauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/rituals-playing-st-andrews-a-continent-away.html | RITUALS; Playing St. Andrews, a Continent Away | False | By Jeff Z. Klein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/experts-in-netherlands-to-check-box-that-held-nuclear-material.html | Experts in Netherlands to Check Box That Held Nuclear Material | False | By Gregory Crouch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987336.html | Robert Schumann: A Tuneful Miniaturist With a Ton of Soul | False | By Anthony Tommasini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/disney-is-selling-a-town-it-built-to-reflect-the-past.html | Disney Is Selling a Town It Built To Reflect the Past | False | By Abby Goodnough | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-kluver-billy.html | Paid Notice: Deaths KLUVER, BILLY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/football/the-jets-sign-edwards-for-two-more-years.html | The Jets Sign Edwards for Two More Years | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/music/a-tuneful-miniaturist-with-a-ton-of-soul.html | A Tuneful Miniaturist With a Ton of Soul | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/mexico-awaits-hague-ruling-on-citizens-on-death-row.html | Mexico Awaits Hague Ruling on Citizens on Death Row | False | By Adam Liptak | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-queens-first-sentencing-in-gang-rape.html | Metro Briefing | New York: Queens: First Sentencing In Gang Rape | False | By Corey Kilgannon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/naacp-legal-defense-fund-chief-retires.html | NAACP Legal Defense Fund Chief Retires | False | By Lynette Clemetson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/judge-closes-doors-on-selection-of-stewart-jury.html | Judge Closes Doors on Selection of Stewart Jury | False | By Constance L Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/democrat-challenges-bush-on-iraqi-intelligence-lapse.html | Democrat Challenges Bush On Iraqi Intelligence Lapse | False | By Douglas Jehl | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-evidence-that-in-castro-s-cuba-at-least-the-music-is-irrepressible.html | FILM REVIEW; Evidence That in Castro's Cuba, At Least the Music Is Irrepressible | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987441.html | Robert Schumann: A Tuneful Miniaturist With a Ton of Soul | False | By James R. Oestreich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/c-corrections-988529.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/theater-guide.html | THEATER GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-witten-eugene-r.html | Paid Notice: Deaths WITTEN, EUGENE R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/books/books-of-the-times-a-priest-who-lived-through-the-grim-pinochet-era.html | BOOKS OF THE TIMES; A Priest Who Lived Through the Grim Pinochet Era | False | By Richard Eder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/politics/top-democrats-assail-bush-ahead-of-state-of-union-address.html | Top Democrats Assail Bush Ahead of State of Union Address | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/style/the-ritz-and-the-mirrors-of-social-history.html | The Ritz and the mirrors of social history | False | By Mary Blume, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/the-2004-campaign-spouses-knowing-her-mind-mrs-edwards-speaks-it.html | THE 2004 CAMPAIGN: SPOUSES; Knowing Her Mind, Mrs. Edwards Speaks It | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-review-where-the-wild-things-are-made-by-hand.html | ART REVIEW; Where The Wild Things Are (Made By Hand) | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/business/the-media-business-advertising-nextel-s-in-and-winston-s-out-as-nascar-trades-up.html | THE MEDIA BUSINESS: ADVERTISING; Nextel's In and Winston's Out as Nascar Trades Up | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-basketball-smiles-and-hugs-ring-in-a-new-knicks-era.html | PRO BASKETBALL; Smiles and Hugs Ring In a New Knicks Era | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-deaths-verrill-jean.html | Paid Notice: Deaths VERRILL, JEAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/baseball-union-wants-inquiry-into-mets-guerrero-offer.html | BASEBALL; Union Wants Inquiry Into Mets' Guerrero Offer | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/c-corrections-988472.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/IHT-effect-beyond-her-standing-in-polls-seen-braun-ends-candidacy-and-backs.html | Effect beyond her standing in polls seen : Braun ends candidacy and backs Dean in Iowa | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/driving-headlights-get-their-moment-in-the-spotlight.html | DRIVING; Headlights Get Their Moment in the Spotlight | False | By Michelle Krebs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/world/us-joins-iraqis-to-seek-un-role-in-interim-rule.html | U.S. JOINS IRAQIS TO SEEK U.N. ROLE IN INTERIM RULE | False | By Steven R. Weisman and John H. Cushman Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/c-corrections-988499.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/speaker-miller-adds-1-million-to-possible-bid-for-mayor.html | Speaker Miller Adds $1 Million To Possible Bid For Mayor | False | By Jonathan Hicks and Marc Santora | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/masters-of-deception.html | Masters Of Deception | False | By Bob Herbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/classified/paid-notice-memorials-bromley-stephen-b.html | Paid Notice: Memorials BROMLEY, STEPHEN B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/IHT-1954swedish-liquor-flow-tapers-in-our-pages100-75-and-50-years.html | 1954:Swedish Liquor Flow Tapers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-16 | 2004-01-16 | https://www.nytimes.com/2004/01/16/us/the-2004-campaign-strategy-clark-s-rivals-irked-by-campaign-aide-s-tactics.html | THE 2004 CAMPAIGN: STRATEGY; Clark's Rivals Irked by Campaign Aide's Tactics | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-kluver-billy.html | Paid Notice: Deaths KLUVER, BILLY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/inquiry-ordered-into-reports-of-prisoner-abuse.html | Inquiry Ordered Into Reports of Prisoner Abuse | False | By Eric Schmitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/soccer-adu-picked-no-1-says-he-s-in-awe.html | SOCCER; Adu, Picked No. 1, Says He's In Awe | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/c-corrections-003158.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/war-in-western-sudan-overshadows-peace-in-the-south.html | War in Western Sudan Overshadows Peace in the South | False | By Somini Sengupta | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/suspect-dutch-material-said-to-be-uranium.html | Suspect Dutch Material Said to Be Uranium | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/does-trade-help-or-hurt-workers-4-letters.html | Does Trade Help or Hurt Workers? (4 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/books/think-tank-greeting-big-brother-with-open-arms.html | THINK TANK; Greeting Big Brother With Open Arms | False | By Emily Eakin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-marino-james-vincent.html | Paid Notice: Deaths MARINO, JAMES VINCENT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-basketball-knicks-notebook-aguirre-and-helm-added-as-wilkens-s-assistants.html | PRO BASKETBALL: KNICKS NOTEBOOK; Aguirre and Helm Added As Wilkens's Assistants | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/the-saturday-profile-a-colonial-is-welcomed-back-by-mother-england.html | THE SATURDAY PROFILE; A Colonial Is Welcomed Back by Mother England | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/c-corrections-003123.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/private-military-companies-the-danger-of-latterday-mercenaries.html | Private military companies : The danger of latter-day mercenaries | False | By Raenette Taljaard, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/taiwan-s-leader-tones-down-referendum-opposed-by-beijing.html | Taiwan's Leader Tones Down Referendum Opposed by Beijing | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/justices-to-rule-on-holding-illegal-immigrants-indefinitely.html | Justices to Rule on Holding Illegal Immigrants Indefinitely | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/dr-frederick-c-redlich-93-biographer-of-hitler.html | Dr. Frederick C. Redlich, 93, Biographer of Hitler | False | By Stuart Lavietes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/girls-for-sale.html | Girls For Sale | False | By Nicholas D. Kristof | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/plaintiffs-say-microsoft-still-behaves-badly.html | Plaintiffs Say Microsoft Still Behaves Badly | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/colleges-stanford-puts-top-teams-on-notice.html | COLLEGES; Stanford Puts Top Teams on Notice | False | By Gregg Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/nasa-cancels-trip-to-supply-hubble-sealing-early-doom.html | NASA Cancels Trip To Supply Hubble, Sealing Early Doom | False | By Dennis Overbye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/your-money/balance-sheet-2-big-scandals-2-paths-to-justice.html | Balance Sheet : 2 big scandals, 2 paths to justice | False | By Jim Peterson, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-hello-iowa-your-time-has-come-000973.html | Hello, Iowa. Your Time Has Come. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/2004-campaign-democrats-dean-gephardt-camps-turn-their-attacks-kerry.html | THE 2004 CAMPAIGN: THE DEMOCRATS; Dean and Gephardt Camps Turn Their Attacks to Kerry | False | By David M. Halbfinger and Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-canda-catherine-bage.html | Paid Notice: Deaths CANDA, CATHERINE BAGE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/holiday-on-monday-martin-luther-kings-birthday.html | Holiday on Monday -- Martin Luther King's Birthday | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/a-new-target-in-iowa.html | A New Target in Iowa | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/orbitz-chief-declines-payment-tied-to-stock.html | Orbitz Chief Declines Payment Tied to Stock | False | By Patrick McGeehan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-tishman-alan-v.html | Paid Notice: Deaths TISHMAN, ALAN V. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-hello-iowa-your-time-has-come-000990.html | Hello, Iowa. Your Time Has Come. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/mary-jean-crenshaw-tully-78-a-leader-of-modern-feminists.html | Mary Jean Crenshaw Tully, 78, A Leader of Modern Feminists | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/connecticut-ethics-panel-citing-us-investigation-puts-off-rowland-inquiry.html | Connecticut Ethics Panel, Citing U.S. Investigation, Puts Off Rowland Inquiry | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-signs-without-english-001040.html | Signs Without English | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-godsey-margie-g.html | Paid Notice: Deaths GODSEY, MARGIE G. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/2004-campaign-stump-speech-representative-richard-gephardt-washington-resume.html | THE 2004 CAMPAIGN: THE STUMP SPEECH;Representative Richard A. Gephardt; A Washington RÃ©sumÃ©, With a Heartland Call to Arms | False | By Rachel L Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/2004-campaign-media-once-warm-relationship-between-dean-campaign-new-media-sours.html | THE 2004 CAMPAIGN: THE NEWS MEDIA; Once-Warm Relationship Between Dean Campaign And the New Media Sours | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-the-waterfront-ghosts-of-manhattan-976288.html | The Waterfront Ghosts of Manhattan | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/street-party-reigns-outside-as-jackson-pleads-not-guilty.html | Street Party Reigns Outside As Jackson Pleads Not Guilty | False | By John M. Broder and Nick Madigan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/as-exchange-rates-swing-carmakers-try-to-duck.html | As Exchange Rates Swing, Carmakers Try to Duck | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-flawed-education-law-001252.html | Flawed Education Law | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/world-briefing-europe-britain-tv-host-out-after-arab-remarks.html | World Briefing | Europe: Britain: TV Host Out After Arab Remarks | False | By Patrick E Tyler (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-basketball-wilkens-and-knicks-hit-it-off-from-the-start.html | PRO BASKETBALL; Wilkens and Knicks Hit It Off From the Start | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/flawed-education-law-2-letters.html | Flawed Education Law (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/an-islamic-scholar-with-the-dual-role-of-activist.html | An Islamic Scholar With the Dual Role of Activist | False | By Felicia R. Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/c-corrections-003107.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/company-briefs-001384.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/c-corrections-003182.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-football-notebook-prediction-irks-patriots.html | PRO FOOTBALL: NOTEBOOK; Prediction Irks Patriots | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/world-briefing-asia-vietnam-who-reports-bird-flu-death.html | World Briefing | Asia: Vietnam: W.H.O. Reports Bird Flu Death | False | By Lawrence K. Altman (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/international-business-two-adecco-executives-step-down-amid-inquiry.html | INTERNATIONAL BUSINESS; Two Adecco Executives Step Down Amid Inquiry | False | By Fiona Fleck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/spitzer-files-suit-opposing-effort-by-us-to-limit-bank-oversight.html | Spitzer Files Suit Opposing Effort By U.S. to Limit Bank Oversight | False | By James C. McKinley Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/news/visit-heartens-foes-of-new-executions-eu-inspects-manila-death-row.html | Visit heartens foes of new executions : EU inspects Manila death row | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/the-neediest-cases-births-double-family-s-size-and-triple-its-challenges.html | The Neediest Cases; Births Double Family's Size And Triple Its Challenges | False | By Anna Bahney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-graf-ernest.html | Paid Notice: Deaths GRAF, ERNEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/bronx-health-care-workers-are-charged-with-larceny.html | Bronx Health Care Workers Are Charged With Larceny | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/student-16-charged-as-adult-in-assault-on-school-official.html | Student, 16, Charged as Adult In Assault on School Official | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/from-michigan-to-long-island-arctic-blasts-leave-a-trail-of-icy-deaths.html | From Michigan to Long Island, Arctic Blasts Leave a Trail of Icy Deaths | False | By Pam Belluck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/IHT-1954coty-assumes-office-in-our-pages100-75-and-50-years-ago.html | 1954:Coty Assumes Office : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-hello-iowa-your-time-has-come-000965.html | Hello, Iowa. Your Time Has Come. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/your-money/fund-report-fourthquarter-scoreboard-it-was-one-of-the-best-years.html | Fund Report / Fourth-quarter scoreboard : 'It was one of the best years on record' | False | By Barbara Wall, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/world-briefing-europe-discord-on-sky-marshals-persists.html | World Briefing | Europe: Discord On Sky Marshals Persists | False | By Thomas Fuller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/under-financial-stress-otb-will-trim-17-of-managers.html | Under Financial Stress, OTB Will Trim 17% of Managers | False | By Marc Santora | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/chicago-takes-new-tack-to-reduce-homicides.html | Chicago Takes New Tack to Reduce Homicides | False | By Jo Napolitano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/c-corrections-003131.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/captain-in-s-i-ferry-accident-files-claim-against-new-york.html | Captain in S.I. Ferry Accident Files Claim Against New York | False | By Michael Luo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-philbin-florence-s.html | Paid Notice: Deaths PHILBIN, FLORENCE S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/jails-will-hire-400-as-many-officers-retire.html | Jails Will Hire 400 as Many Officers Retire | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/council-seeks-to-best-mayor-on-tax-relief.html | Council Seeks To Best Mayor On Tax Relief | False | By Jennifer Steinhauer and Eric Lipton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/c-corrections-003140.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/c-corrections-003310.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/rise-in-killings-spurs-new-steps-to-fight-gangs.html | Rise in Killings Spurs New Steps To Fight Gangs | False | By Fox Butterfield | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/beliefs-of-talmudic-texts-and-tomato-plants.html | BELIEFS; Of Talmudic Texts and Tomato Plants | False | By Peter Steinfels | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-basketball-van-horn-and-marbury-finding-a-connection.html | PRO BASKETBALL; Van Horn and Marbury Finding a Connection | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-carty-thomas-f.html | Paid Notice: Deaths CARTY, THOMAS F. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/theater/theater-in-review-a-sad-old-tale-from-the-days-when-playwriting-was-young.html | THEATER IN REVIEW; A Sad Old Tale From the Days When Playwriting Was Young | False | By Neil Genzlinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/bush-seats-judge-after-long-fight-bypassing-senate.html | BUSH SEATS JUDGE AFTER LONG FIGHT, BYPASSING SENATE | False | By Neil A. Lewis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/harrison-estate-settles-suit-over-guitar-autographed-by-dying-beatle.html | Harrison Estate Settles Suit Over Guitar Autographed by Dying Beatle | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/the-citizen-astronaut.html | The Citizen Astronaut | False | By Greg Klerkx | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/world-business-briefing-australia-natural-gas-talks.html | World Business Briefing | Australia: Natural Gas Talks | False | By Wayne Arnold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/ballet-review-in-an-enchanted-forest-opposites-attract.html | BALLET REVIEW; In an Enchanted Forest, Opposites Attract | False | By Jennifer Dunning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-ehrlich-rose.html | Paid Notice: Deaths EHRLICH, ROSE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/hello-iowa-your-time-has-come-5-letters.html | Hello, Iowa. Your Time Has Come. (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/business-digest-000531.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/hoofbeats-and-tank-tracks-share-golan-range.html | Hoofbeats and Tank Tracks Share Golan Range | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/roundup-nhl-honor-for-injured-stevens.html | ROUNDUP: N.H.L.; Honor for Injured Stevens | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/worldbusiness/IHT-interrogations-and-a-new-bankruptcy-for-parmalat.html | Interrogations and a new bankruptcy for Parmalat | False | Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/a-judicial-end-run.html | A Judicial End Run | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/IHT-visit-heartens-foes-of-new-executions-eu-inspects-manila-death-row.html | Visit heartens foes of new executions : EU inspects Manila death row | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-hirsch-hedwig-hedy.html | Paid Notice: Deaths HIRSCH, HEDWIG "HEDY" | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/in-protest-professor-cancels-visit-to-the-us.html | In Protest, Professor Cancels Visit To the U.S. | False | By Karen W. Arenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-ripps-norman.html | Paid Notice: Deaths RIPPS, NORMAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/bush-looking-at-a-new-health-care-initiative-advisers-say.html | Bush Looking at a New Health Care Initiative, Advisers Say | False | By Elisabeth Bumiller and Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/sports-of-the-times-stars-are-deep-in-the-heart-of-texas.html | Sports of The Times; Stars Are Deep in the Heart of Texas | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/us-seizes-portrait-of-a-roman-that-was-sold-at-auction.html | U.S. Seizes Portrait of a Roman That Was Sold at Auction | False | By Barry Meier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/news/eu-initiative-is-key-foreign-policy-aim-a-global-campaign-against-death.html | EU initiative is key foreign policy aim : A global campaign against death penalty | False | By Carlos H. Conde and Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/critic-s-notebook-a-happy-glow-for-boston-and-its-new-maestro.html | CRITIC'S NOTEBOOK; A Happy Glow for Boston and Its New Maestro | False | By Bernard Holland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/2004-campaign-political-memo-voting-nears-candidates-put-premium-momentum.html | THE 2004 CAMPAIGN: POLITICAL MEMO; As Voting Nears, Candidates Put Premium on Momentum | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-corrections-003336.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/heartless-marriage-plans.html | Heartless Marriage Plans | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/2004-campaign-positions-democrats-split-security-but-agree-faulting-bush.html | THE 2004 CAMPAIGN: POSITIONS; Democrats Split on Security, But Agree in Faulting Bush | False | By David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/inside-999547.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/frequent-target-of-democrats-forgoes-a-senate-race-in-florida.html | Frequent Target of Democrats Forgoes a Senate Race in Florida | False | By Abby Goodnough | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/c-corrections-003115.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/national-briefing-south-louisiana-judge-lets-coroner-keep-head.html | National Briefing | South: Louisiana: Judge Lets Coroner Keep Head | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/the-struggle-for-iraq-iraqi-money-lebanese-seize-plane-with-billions-of-dinars.html | THE STRUGGLE FOR IRAQ: IRAQI MONEY; Lebanese Seize Plane With Billions of Dinars | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/on-iraqi-campus-free-can-be-messy.html | On Iraqi Campus, Free Can Be Messy | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-does-trade-help-or-hurt-workers-001163.html | Does Trade Help Or Hurt Workers? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/now-air-conditioners.html | Now, Air-Conditioners | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-does-trade-help-or-hurt-workers-001180.html | Does Trade Help Or Hurt Workers? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/blacks-and-latinos-try-to-find-balance-in-touchy-new-math.html | Blacks and Latinos Try to Find Balance In Touchy New Math | False | By Mireya Navarro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/c-corrections-003166.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/your-money/IHT-staying-in-japan-as-the-yen-rises.html | Staying in Japan as the yen rises | False | By Barbara Wall, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/my-crossover-vote.html | My Crossover Vote | False | By David Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/more-than-ever-tests-loom-for-third-graders-and-parents.html | More Than Ever, Tests Loom For Third Graders and Parents | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/theater/theater-in-review-the-workings-of-wealth-and-the-woes-of-workers.html | THEATER IN REVIEW; The Workings of Wealth And the Woes of Workers | False | By Anita Gates | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-rasi-miriam-mimi-galek.html | Paid Notice: Deaths RASI, MIRIAM (MIMI) GALEK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/IHT-1904food-dumping-ground-in-our-pages100-75-and-50-years-ago.html | 1904:Food Dumping Ground : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/dr-norman-heatley-92-dies-pioneer-in-penicillin-supply.html | Dr. Norman Heatley, 92, Dies; Pioneer in Penicillin Supply | False | By Anahad O'Connor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-afghan-constitution-991333.html | Afghan Constitution | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/vivendi-shareholders-seek-millions-from-ex-executive.html | Vivendi Shareholders Seek Millions From Ex-Executive | False | By Dow Jones | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/at-least-2-are-dead-as-region-endures-cold.html | At Least 2 Are Dead As Region Endures Cold | False | By James Barron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/shinsei-bank-will-be-listed-on-tokyo-stock-exchange.html | Shinsei Bank Will Be Listed On Tokyo Stock Exchange | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/your-money/IHT-guest-commentary-analysts-picks-do-well-for-once.html | Guest Commentary : Analysts' picks do well, for once | False | By John Dorfman, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-trent-thomas-robert.html | Paid Notice: Deaths TRENT, THOMAS ROBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/IHT-policymakers-and-investors-weigh-in-big-bounce-for-dollar.html | Policymakers and investors weigh in : Big bounce for dollar | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-basketball-comeback-by-mourning-isn-t-out-of-the-question.html | PRO BASKETBALL; Comeback by Mourning Isn't Out of the Question | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/death-and-the-city.html | Death and the City | False | By Wilson H. Beebe Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/pataki-proposes-to-ease-local-pension-burdens-with-800-million-plan.html | Pataki Proposes to Ease Local Pension Burdens With $800 Million Plan | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/critic-s-notebook-works-for-four-instruments-but-not-always-four-at-once.html | CRITIC'S NOTEBOOK; Works for Four Instruments, but Not Always Four at Once | False | By Allan Kozinn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/campaign-briefing-the-democrats-clark-opposes-confederate-flag.html | Campaign Briefing | The Democrats: Clark Opposes Confederate Flag | False | By Edward Wyatt (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/aarp-its-eye-on-drug-prices-urges-change-in-new-law.html | AARP, Its Eye on Drug Prices, Urges Change in New Law | False | By Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/transactions-003271.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/death-of-nurse-may-be-linked-to-bitter-cold.html | Death of Nurse May Be Linked To Bitter Cold | False | By Janon Fisher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-football-kraft-changes-a-heavy-hand-into-a-guiding-hand.html | PRO FOOTBALL; Kraft Changes a Heavy Hand Into a Guiding Hand | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/your-money/IHT-world-of-investing-can-i-get-steak-with-the-stock.html | World of Investing : Can I get steak with the stock? | False | By James K. Glassman, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/texas-agency-backs-owners-in-land-case.html | Texas Agency Backs Owners In Land Case | False | By Ralph Blumenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/IHT-europeans-complain-of-unilateralism-at-meeting-with-us-discord-on-sky.html | Europeans complain of unilateralism at meeting with U.S. : Discord on sky marshals persists | False | By Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-basketball-nets-ownership-says-sale-of-team-is-not-imminent.html | PRO BASKETBALL; Nets' Ownership Says Sale of Team Is Not Imminent | False | By Richard Sandomir and Charles V Bagli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/dow-jones-union-rejects-proposed-3-year-contract.html | Dow Jones Union Rejects Proposed 3-Year Contract | False | By Jacques Steinberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/world-briefing-asia-india-4-top-guerrillas-killed-in-kashmir.html | World Briefing | Asia: India: 4 Top Guerrillas Killed In Kashmir | False | By David Rohde (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/music-review-oxen-and-machines-evoked-with-austerity.html | MUSIC REVIEW; Oxen and Machines, Evoked With Austerity | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-frank-marylyn-nee-goldbrg.html | Paid Notice: Deaths FRANK, MARYLYN (NEE GOLDBERG) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/c-corrections-003301.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-kluttz-virginia-thatcher.html | Paid Notice: Deaths KLUTTZ, VIRGINIA THATCHER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/campaign-briefing-today-s-schedules.html | Campaign Briefing: TODAY'S SCHEDULES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/aide-says-israel-will-step-up-efforts-to-kill-hamas-founder.html | Aide Says Israel Will Step Up Efforts to Kill Hamas Founder | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-maxon-marilyn-a.html | Paid Notice: Deaths MAXON, MARILYN A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-feder-theodore-d.html | Paid Notice: Deaths FEDER, THEODORE D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/world-business-briefing-asia-india-telecom-acquisition.html | World Business Briefing | Asia: India: Telecom Acquisition | False | By Saritha Rai (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/charles-dumas-66-champion-high-jumper.html | Charles Dumas, 66, Champion High Jumper | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/city-sees-gain-of-12-billion-from-landing-2012-olympics.html | City Sees Gain of $12 Billion From Landing 2012 Olympics | False | By Charles Bagli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/c-corrections-003174.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/bridge-learning-both-how-to-finesse-and-which-finesse-to-take.html | BRIDGE; Learning Both How to Finesse And Which Finesse to Take | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/quotation-of-the-day-998478.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/company-news-verizon-wireless-looks-outside-interpublic-group.html | COMPANY NEWS; VERIZON WIRELESS LOOKS OUTSIDE INTERPUBLIC GROUP | False | By Stuart Elliott (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/national-briefing-washington-no-appeal-on-hinckley-ruling.html | National Briefing | Washington: No Appeal On Hinckley Ruling | False | By John Files (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/news-summary-278831.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/market-place-still-another-accounting-scandal-but-with-a-difference.html | Market Place; Still Another Accounting Scandal, but With a Difference | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-does-trade-help-or-hurt-workers-001171.html | Does Trade Help Or Hurt Workers? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/style/guarantees-endanger-arts-house-of-cards.html | 'Guarantees' endanger art's house of cards | False | By Souren Melikian, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/about-new-york-at-1-degree-a-metropolis-is-also-frozen-in-time.html | About New York; At 1 Degree, a Metropolis Is Also Frozen in Time | False | By Dan Barry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/worldbusiness/two-adecco-executives-step-down-amid-inquiry.html | Two Adecco Executives Step Down Amid Inquiry | False | By Fiona Fleck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/sports-of-the-times-hugs-are-nice-but-nothing-beats-winning.html | Sports of The Times; Hugs Are Nice, But Nothing Beats Winning | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/IHT-1929debt-experts-appointed-in-our-pages100-75-and-50-years-ago.html | 1929:Debt Experts Appointed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-does-trade-help-or-hurt-workers-001198.html | Does Trade Help Or Hurt Workers? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/watching-big-brother-on-this-tour-hidden-cameras-are-hidden-no-more.html | Watching Big Brother; On This Tour, Hidden Cameras Are Hidden No More | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-signs-without-english-001023.html | Signs Without English | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/media-baron-has-not-met-library-pledge.html | Media Baron Has Not Met Library Pledge | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/theater/theater-review-a-dab-of-fantasy-for-a-comedy-of-manners.html | THEATER REVIEW; A Dab of Fantasy for a Comedy of Manners | False | By Margo Jefferson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-cohen-ethel-h.html | Paid Notice: Deaths COHEN, ETHEL H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/world-business-briefing-americas-canada-brewer-cuts-forecast.html | World Business Briefing | Americas: Canada: Brewer Cuts Forecast | False | By Bernard Simon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/us-officials-try-to-trace-illegal-sale-of-nuclear-technology.html | U.S. Officials Try to Trace Illegal Sale of Nuclear Technology | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/chief-executive-of-continental-to-step-down-at-year-s-end.html | Chief Executive Of Continental To Step Down At Year's End | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/farmed-salmon-pro-and-con.html | Farmed Salmon, Pro and Con | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-flawed-education-law-001260.html | Flawed Education Law | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/theater/theater-in-review.html | Theater in Review | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/family-of-dead-cheerleader-hires-lawyer-and-investigator.html | Family of Dead Cheerleader Hires Lawyer and Investigator | False | By Maria Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/struggle-for-iraq-interim-government-us-willing-alter-steps-iraqi-self-rule.html | THE STRUGGLE FOR IRAQ: INTERIM GOVERNMENT; U.S. Willing to Alter Steps to Iraqi Self-Rule, Bremer Says | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-football-notebook-with-son-hospitalized-colts-stokley-practices.html | PRO FOOTBALL; NOTEBOOK; With Son Hospitalized, Colts' Stokley Practices | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/colleges-lawyer-says-clarett-prefers-return-to-buckeyes-over-draft.html | COLLEGES; Lawyer Says Clarett Prefers Return to Buckeyes Over Draft | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/woman-killed-by-electric-shock-on-street.html | Woman Killed by Electric Shock on Street | False | By Sabrina Tavernise and Colin Moynihan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/the-2004-campaign-the-congressman-for-gephardt-campaign-is-lonely-unlike-1988.html | THE 2004 CAMPAIGN: THE CONGRESSMAN; For Gephardt, Campaign Is Lonely, Unlike 1988 | False | By Rachel L Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/style/the-battle-of-paris-christies-rising.html | The battle of Paris: Christie's rising | False | By Souren Melikian, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-hello-iowa-your-time-has-come-001007.html | Hello, Iowa. Your Time Has Come. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/struggle-for-iraq-reconstruction-russia-sees-iraqi-debt-relief-link-oil-us-aides.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; Russia Sees Iraqi Debt Relief As Link to Oil, U.S. Aides Say | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-memorials-davidson-stephanie-russo.html | Paid Notice: Memorials DAVIDSON, STEPHANIE RUSSO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/c-corrections-003328.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/baseball-mets-give-zeile-reason-to-return-to-new-york.html | BASEBALL; Mets Give Zeile Reason To Return To New York | False | By Jack Curry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/l-hello-iowa-your-time-has-come-001015.html | Hello, Iowa. Your Time Has Come. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/world/struggle-for-iraq-europeans-france-mulls-future-role-security-for-iraqis.html | THE STRUGGLE FOR IRAQ: THE EUROPEANS; France Mulls Future Role In Security For Iraqis | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/hockey-lindros-plays-like-a-linebacker-once-again.html | HOCKEY; Lindros Plays Like A Linebacker Once Again | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/us/the-2004-campaign-it-s-the-only-plan-that-s-truly-universal.html | THE 2004 CAMPAIGN; It's the Only Plan That's Truly Universal | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/business/still-another-accounting-scandal-but-with-a-difference.html | Still Another Accounting Scandal, but With a Difference | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-goldberg-lillian.html | Paid Notice: Deaths GOLDBERG, LILLIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-severinghaus-helen-clark.html | Paid Notice: Deaths SEVERINGHAUS, HELEN CLARK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/golf-putts-fall-but-wie-misses-cut-by-a-shot.html | GOLF; Putts Fall, But Wie Misses Cut by a Shot | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-football-mcnabb-has-been-here-but-hasn-t-done-that.html | PRO FOOTBALL; McNabb Has Been Here, but Hasn't Done That | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/your-money/IHT-fund-report-fourthquarter-scoreboard-torrid-growth-propels.html | Fund Report / Fourth-quarter scoreboard : Torrid growth propels China funds | False | By Judith Rehak, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/IHT-eu-initiative-is-key-foreign-policy-aim-a-global-campaign-against-death.html | EU initiative is key foreign policy aim : A global campaign against death penalty | False | By Carlos H. Conde and Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/classified/paid-notice-deaths-turner-joel-m.html | Paid Notice: Deaths TURNER, JOEL M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/baseball-in-a-surprise-the-brewers-say-the-team-is-for-sale.html | BASEBALL; In a Surprise, the Brewers Say the Team Is for Sale | False | By Jack Curry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/indian-pt-talks-falter-on-eve-of-strike-deadline.html | Indian Pt. Talks Falter on Eve of Strike Deadline | False | By Debra West | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-17 | 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/the-city-wades-out-of-red-ink.html | The City Wades Out of Red Ink | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/on-writers-and-writing-i-don-t-know-how-she-does-it.html | ON WRITERS AND WRITING; I Don't Know How She Does It | False | By Margo Jefferson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/up-front-worth-noting-bad-hair-day-maybe-this-will-help.html | UP FRONT: WORTH NOTING; Bad Hair Day? Maybe This Will Help | False | By John Sullivan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/631-wins-the-coach-with-the-most.html | 631 Wins: The Coach With the Most | False | By Tom Clavin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-in-white-plains-project-whose-city-is-it-015555.html | In White Plains Project, Whose City Is It? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/ideas-trends-it-s-all-about-me-especially-the-ugly-parts.html | Ideas & Trends; It's All About Me, Especially the Ugly Parts | False | By Bruce Weber | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/ray-stark-oscar-nominated-producer-is-dead-at-88.html | Ray Stark, Oscar-Nominated Producer, Is Dead at 88 | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/chess-they-may-be-lions-or-lambs-but-they-re-all-out-to-get-you.html | CHESS; They May Be Lions or Lambs, But They're All Out to Get You | False | By Robert Byrne | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-the-breakfast-club.html | CHILDREN'S BOOKS; The Breakfast Club | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-chait-daniel.html | Paid Notice: Deaths CHAIT, DANIEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/art-reviews-abstract-with-a-side-order-of-fun.html | ART REVIEWS; Abstract, With a Side Order of Fun | False | By D. Dominick Lombardi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-world-a-foreign-policy-of-try-try-again.html | The World; A Foreign Policy Of Try, Try Again | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/sports-at-manhattanville-hockey-powerhouses.html | SPORTS; At Manhattanville, Hockey Powerhouses | False | By Nancy Haggerty | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/transactions-016195.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/practical-traveler-marble-baths-watch-your-step.html | PRACTICAL TRAVELER; Marble Baths: Watch Your Step | False | By Toni L. Kamins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-897752.html | CHILDREN'S BOOKS | False | By Julie Yates Walton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/l-shushing-symphonies-it-s-time-to-organize-974510.html | SHUSHING SYMPHONIES; It's Time to Organize | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/what-s-the-problem-officer.html | What's the Problem, Officer? | False | By Sana Siwolop | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/li-work-for-sales-growth-companies-look-to-asia.html | L.I. @ WORK; For Sales Growth, Companies Look to Asia | False | By Warren Strugatch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/automobiles/growth-trend-big-pickups.html | Growth Trend: Big Pickups | False | By Cheryl Jensen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/hockey-polite-islanders-rookie-has-not-had-rude-welcome.html | HOCKEY; Polite Islanders Rookie Has Not Had Rude Welcome | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-before-cancer-strikes-and-after-016160.html | Before Cancer Strikes, and After | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/outdoors-what-rules-are-needed-to-keep-the-wilderness-wild.html | OUTDOORS; What Rules Are Needed to Keep the Wilderness Wild? | False | By Pete Bodo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/editors-note-special-today-brown-at-50.html | Editors' Note; SPECIAL TODAY -- Brown at 50 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/tours-of-every-stripe.html | Tours of Every Stripe | False | By Martha Stevenson Olson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/dining-exploring-thai-flavors-it-takes-two.html | DINING; Exploring Thai Flavors: It Takes Two | False | By Stephanie Lyness | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/you-ve-got-travail.html | You've Got Travail | False | By Adam Liptak | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/art-a-loner-s-belated-company.html | ART; A Loner's Belated Company | False | By Edward M. Gomez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-the-things-they-carry-946982.html | The Things They Carry | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-whatever-your-faith-car-alarms-offend-003247.html | Whatever Your Faith, Car Alarms Offend | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/signs-point-to-metal-plate-in-electrocution-of-woman.html | Signs Point to Metal Plate In Electrocution of Woman | False | By Richard Lezin Jones and Oren Yaniv | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/new-jersey-co-seeking-jobs-and-hope.html | NEW JERSEY & CO.; Seeking Jobs and Hope | False | By Patricia R. Olsen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-gonzalez-mercedes-f.html | Paid Notice: Deaths GONZALEZ, MERCEDES F. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-nation-caucused-out-iowa-worries-about-losing-its-franchise.html | The Nation: Caucused Out; Iowa Worries About Losing Its Franchise | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-the-schools-when-playing-space-vies-with-a-memorial.html | IN THE SCHOOLS; When Playing Space Vies With a Memorial | False | By Merri Rosenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/personal-business-diary-making-accounts-more-flexible.html | PERSONAL BUSINESS: DIARY; Making Accounts More Flexible | False | By Michelle Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-whatever-your-faith-car-alarms-offend-003220.html | Whatever Your Faith, Car Alarms Offend | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/park-slope-unlikely-anchors-along-hot-fifth-avenue.html | PARK SLOPE; Unlikely Anchors Along Hot Fifth Avenue | False | By Tess Taylor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/made-in-connecticut-another-cd-every-30-seconds.html | MADE IN CONNECTICUT; Another CD Every 30 Seconds | False | By Leah Nathans Spiro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/postings-furman-hall-nine-stories-on-sullivan-street-new-law-building-opens-nyu.html | POSTINGS: Furman Hall, Nine Stories on Sullivan Street; new Law Building Opens at N.Y.U. | False | By Nadine Brozan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-897760.html | CHILDREN'S BOOKS | False | By Anita Silvey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/l-what-s-missing-in-the-recovery-000515.html | What's Missing In the Recovery? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-gabrielle-coleman-paul-deen.html | WEDDINGS/CELEBRATIONS; Gabrielle Coleman, Paul Deen | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/region/the-guide-011908.html | THE GUIDE | False | By Eleanor Charles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-898104.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-andree-rathemacher-debashish-mukhopadhyay.html | WEDDINGS/CELEBRATIONS; Andrï¿½Â©e Rathemacher, Debashish Mukhopadhyay | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/region/worth-noting-sixteen-stars-and-stripes-awaiting-to-be-refurbished.html | WORTH NOTING; Sixteen Stars and Stripes Awaiting to Be Refurbished | False | By Jeff Holtz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/film-an-iranian-declares-his-independence.html | FILM; An Iranian Declares His Independence | False | By Dave Kehr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-tishman-alan-valentine.html | Paid Notice: Deaths TISHMAN, ALAN VALENTINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-in-fishkill-a-call-to-protect-a-habitat-015512.html | In Fishkill, a Call To Protect a Habitat | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-suozzi-s-new-suburbia-is-dirtier-than-the-old-one-015709.html | Suozzi's 'New Suburbia' Is Dirtier Than the Old One | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/coming-soon-school-budget-battle-no-11.html | Coming Soon: School Budget Battle No. 11 | False | By Robert A. Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/badfellas.html | Badfellas | False | By Dan Barry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/2004-campaign-first-primary-alone-new-hampshire-clark-relishing-empty-stage.html | THE 2004 CAMPAIGN: THE FIRST PRIMARY; Alone in New Hampshire, Clark Is Relishing an Empty Stage | False | By David E. Rosenbaum and Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-in-reviewing-consider-the-cost-of-aged-beef-015504.html | In Reviewing, Consider The Cost of Aged Beef | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/middleeast/at-least-18-killed-in-bomb-attack-in-baghdad.html | At Least 18 Killed in Bomb Attack in Baghdad | False | By John H. Cushman Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-kathleen-letizia-michael-malara.html | WEDDINGS/CELEBRATIONS; Kathleen Letizia, Michael Malara | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-orr-henry-steers-ii.html | Paid Notice: Deaths ORR, HENRY STEERS II | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/long-island-vines-palmer-reds-for-2-days.html | LONG ISLAND VINES; Palmer Reds For 2 Days | False | By Howard G. Goldberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-memorials-reuben-richard-n-md.html | Paid Notice: Memorials REUBEN, RICHARD N., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/investing-a-clear-sky-over-india-s-market.html | Investing; A Clear Sky Over India's Market | False | By Conrad De Aenlle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-kelly-billie-ann-levine.html | Paid Notice: Deaths KELLY, BILLIE ANN LEVINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/a-poor-cousin-of-the-middle-class.html | A Poor Cousin of the Middle Class | False | By David K. Shipler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/asia/north-korea-eases-stormy-ties-with-japan.html | North Korea Eases Stormy Ties With Japan | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/c-corrections-974587.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015814.html | Page Two: Jan. 11-17; The Week Ahead | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/struggle-for-iraq-political-process-us-tries-give-moderates-edge-iraqi-elections.html | THE STRUGGLE FOR IRAQ: POLITICAL PROCESS; U.S. Tries to Give Moderates An Edge in Iraqi Elections | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/the-pope-s-thumbs-up-for-gibson-s-passion.html | The Pope's Thumbs Up For Gibson's 'Passion' | False | By Frank Rich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/hotel-armageddon-shushing-symphonies-therapy-rock-cold-mountain.html | Hotel Armageddon; Shushing Symphonies; Therapy Rock; Ã¢ÂCold MountainÃ¢Â | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-diclemente-berdine-a.html | Paid Notice: Deaths DICLEMENTE, BERDINE A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/theater/theater-listings.html | Theater Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/indian-pt-talks-continue.html | Indian Pt. Talks Continue | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/l-shushing-symphonies-it-s-the-trumpets-974536.html | SHUSHING SYMPHONIES; It's the Trumpets | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/dimon-s-bank-deal-big-but-maybe-not-his-last.html | Dimon's Bank Deal: Big but maybe Not His Last | False | By Landon Thomas Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/1-districts-rejecting-no-child-left-behind-015440.html | Districts Rejecting No Child Left Behind | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/art-reviews-when-color-and-form-reveal-a-character.html | ART REVIEWS; When Color and Form Reveal a Character | False | By Helen A. Harrison | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/in-pursuit-of-doped-excellence-the-lab-animal.html | IN PURSUIT OF DOPED EXCELLENCE; The Lab Animal | False | By Michael Sokolove | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/1-in-praise-of-boomburbs-and-about-those-streetlamps-003204.html | In Praise of Boomburbs; And About Those Streetlamps | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-cahill-kathryn-mcginity.html | Paid Notice: Deaths CAHILL, KATHRYN MCGINITY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/music/music-listings.html | Music Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-preferences-of-superdelegates.html | THE 2004 CAMPAIGN; Preferences Of Superdelegates | False | By Megan Thee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-is-an-italian-pope-better-016071.html | Is an Italian Pope Better? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-elizabeth-plummer-andrew-repoli.html | WEDDINGS/CELEBRATIONS; Elizabeth Plummer, Andrew Repoli | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-nation-get-ready-for-2014-investing-in-the-future-and-mortgaging-it.html | The Nation: Get Ready for 2014; Investing in the Future, and Mortgaging It | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-introduction-946958.html | Introduction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-ariel-schwartz-lewis-silberman.html | WEDDINGS/CELEBRATIONS; Ariel Schwartz, Lewis Silberman | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/europe/bordello-business-unsettled-after-spanish-court-ruling.html | Bordello Business Unsettled After Spanish Court Ruling | False | By Dale Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/europe/flight-to-us-lands-in-ireland-after-bomb-scare.html | Flight to U.S. Lands in Ireland After Bomb Scare | False | By Brian Lavery | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/donald-leight-80-musician-who-inspired-play-side-man.html | Donald Leight, 80, Musician Who Inspired Play 'Side Man' | False | By Peter Keepnews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-carmel-alexandra.html | Paid Notice: Deaths CARMEL, ALEXANDRA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/dining-out-in-the-neighborhood-more-than-brews.html | DINING OUT; In the Neighborhood, More Than Brews | False | By M.h. Reed | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/up-front-worth-noting-miss-america-is-showing-her-age.html | UP FRONT: WORTH NOTING; Miss America Is Showing Her Age | False | By Robert Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/college-prep-the-sat-iii.html | COLLEGE PREP; The SAT III? | False | By Cecilia Capuzzi Simon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/2004-campaign-campaign-trail-excess-foot-mouth-linked-lack-shut-eye.html | THE 2004 CAMPAIGN: THE CAMPAIGN TRAIL; An Excess of Foot-in-Mouth Is Linked to a Lack of Shut-Eye | False | By Diane Cardwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/sand-and-sea-to-spare-in-costa-rica.html | Sand and Sea To Spare In Costa Rica | False | By Ted Rose | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/music/music-playlist-an-album-devoted-to-the-post-911-airport.html | MUSIC: PLAYLIST; An Album Devoted to the Post-9/11 Airport | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-jennifer-light-michael-bencivenga.html | WEDDINGS/CELEBRATIONS; Jennifer Light, Michael Bencivenga | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/bulletin-board-for-retirees-a-step-forward-a-step-back.html | BULLETIN BOARD; For Retirees, a Step Forward, a Step Back | False | By Hubert B. Herring | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-olin-gerald-d.html | Paid Notice: Deaths OLIN, GERALD D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/personal-business-banks-try-to-pave-the-way-to-online-bill-paying.html | Personal Business; Banks Try to Pave the Way to Online Bill Paying | False | By Eve Tahmincioglu | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/tougher-security-more-delays.html | Tougher Security, More Delays | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/hunting-the-rules-of-the-game.html | Hunting 'The Rules of the Game' | False | By Fred Kaplan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/dining-out-sophistication-in-huntington.html | DINING OUT; Sophistication in Huntington | False | By Joanne Starkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-business-monthly-paper-suspends-publication.html | IN BUSINESS; Monthly Paper Suspends Publication | False | By Marc Ferris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/1-in-praise-of-boomburbs-and-about-those-streetlamps-003190.html | In Praise of Boomburbs; And About Those Streetlamps | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-an-ice-palace-rises-for-st-paul-festival.html | TRAVEL ADVISORY; An Ice Palace Rises For St. Paul Festival | False | By Katherine House | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/in-the-region-connecticut-groton-naval-housing-to-get-private-management.html | In the Region/Connecticut; Groton Naval Housing to Get Private Management | False | By Robert A. Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/going-deep-with-iowa-s-meta-voters.html | Going Deep With Iowa's Meta-Voters | False | By Matt Bai | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-bishop-lee-s-choice-947024.html | Bishop Lee's Choice | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/your-home-detecting-carbon-monoxide.html | YOUR HOME; Detecting Carbon Monoxide | False | By Jay Romano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/at-the-local-level-splitting-up-governance-015490.html | At the Local Level, Splitting Up Governance | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/struggle-for-iraq-diplomacy-un-prepares-for-meeting-about-iraq-wary-us-motives.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; U.N. Prepares for Meeting About Iraq, Wary of U.S. Motives | False | By Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/chapters/natalie-wood.html | Â¬ÂNatalie WoodÂ¬Â | False | By Gavin Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/gazetteer.html | Gazetteer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/c-corrections-000205.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/comfortable-oasis-in-honduran-jungle.html | Comfortable Oasis In Honduran Jungle | False | By Stephen Kinzer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/can-the-new-gop-embrace-moderates-2-letters.html | Can the New G.O.P. Embrace Moderates? (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/restaurants-an-italian-thriller.html | RESTAURANTS; An Italian Thriller | False | By Karla Cook | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/fashion-review-arrivederci-jeans-the-suit-is-back-caro-put-it-on.html | FASHION REVIEW; Arrivederci, Jeans: The Suit Is Back, Caro; Put It On | False | By Guy Trebay | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/make-that-steak-a-bit-smaller-atkins-advises-today-s-dieters.html | Make That Steak a Bit Smaller, Atkins Advises Today's Dieters | False | By Marian Burros | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/college-basketball-roundup-women-nothing-coming-easy-but-uconn-defeats-bc.html | COLLEGE BASKETBALL -- ROUNDUP: WOMEN; Nothing Coming Easy But UConn Defeats B.C. | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/business-people-a-supersized-tailgate-party.html | Business People; A Supersized Tailgate Party | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-memorials-leeds-richard-h.html | Paid Notice: Memorials LEEDS, RICHARD H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-new-york-snow-brooklyn-heights-rock-salt-is-no-friend-dog-child.html | NEIGHBORHOOD REPORT: NEW YORK: SNOW; Brooklyn Heights: Rock Salt Is No Friend to Dog or Child | False | By Tara Bahrampour | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-cleric-spoiling-us-plans.html | The Cleric Spoiling U.S. Plans | False | By Susan Sachs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-rasi-miriam-mimi-galek.html | Paid Notice: Deaths RASI, MIRIAM (MIMI) GALEK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-west-village-design-may-be-haphazard-but-homeless-are.html | NEIGHBORHOOD REPORT: WEST VILLAGE; The Design May Be Haphazard, But the Homeless Are Unwelcome | False | By Alex Mindlin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/c-correction-mutual-fund-leaders-and-laggards-001910.html | Correction: Mutual Fund Leaders and Laggards | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/quick-bite-south-kearny-just-off-and-below-the-highway.html | QUICK BITE/South Kearny; Just Off (and Below) the Highway | False | By Jack Silbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-bridgewater-land-trust-and-the-intent-of-donors-015377.html | Bridgewater Land Trust and the Intent of Donors | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-lasner-irving-o.html | Paid Notice: Deaths LASNER, IRVING O. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/evening-hours-cold-nights-warm-hearts.html | EVENING HOURS; Cold Nights, Warm Hearts | False | By Bill Cunningham | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-975974.html | PULSE; By Train or Toboggan | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-brief-comptroller-criticizes-nassau-police-department.html | IN BRIEF; Comptroller Criticizes Nassau Police Department | False | By Shelly Feuer Domash | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-football-panthers-are-plain-but-foes-ignore-them-at-their-peril.html | PRO FOOTBALL; Panthers Are Plain, but Foes Ignore Them at Their Peril | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/asia/cambodia-battles-pedophiles-by-deporting-them.html | Cambodia Battles Pedophiles by Deporting Them | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-south-asian-new-york-city-will-speak-more-tongues-but-south.html | NEIGHBORHOOD REPORT: SOUTH ASIAN NEW YORK; The City Will Speak More Tongues, But South Asians Are Stranded | False | By Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/struggle-for-iraq-insurgents-iraq-rebels-seen-using-more-skill-down-copters.html | THE STRUGGLE FOR IRAQ: INSURGENTS; IRAQ REBELS SEEN USING MORE SKILL TO DOWN COPTERS | False | By Eric Schmitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-stolen-moments-947059.html | Stolen Moments | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-do-the-right-thing-for-drug-addicts-015008.html | Do the Right Thing For Drug Addicts | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-the-things-they-carry-946966.html | The Things They Carry | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/l-demanding-the-vote-897671.html | Demanding the Vote | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/op-chart-all-the-presidents-numbers.html | Op-chArt; All the Presidents' Numbers | False | By Andrew Kohut AND Harry Campbell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/as-testing-rises-9th-grade-becomes-pivotal.html | As Testing Rises, 9th Grade Becomes Pivotal | False | By Diana Jean Schemo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/investing-should-managers-disclose-their-fund-stakes.html | Investing; Should Managers Disclose Their Fund Stakes? | False | By Virginia Munger Kahn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/executive-life-the-boss-the-reality-classroom.html | EXECUTIVE LIFE: THE BOSS; The Reality Classroom | False | By Tim Boyle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/food-hearth-strings.html | FOOD; Hearth Strings | False | By Jason Epstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/resegregation-when-busing-ends.html | RESEGREGATION; When Busing Ends | False | By Celeste Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-muranyi-donna-slocum.html | Paid Notice: Deaths MURANYI, DONNA (SLOCUM) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/art-serendipity-all-over-again.html | ART; Serendipity All Over Again | False | By Richard B. Woodward | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/jan-1117.html | Jan. 11-17 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-van-biema-anne-j.html | Paid Notice: Deaths VAN BIEMA, ANNE J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/is-china-the-next-bubble.html | Is China The Next Bubble? | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-jaslow-muriel-nee-fatt.html | Paid Notice: Deaths JASLOW, MURIEL (NEE FATT) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/the-way-we-live-now-1-18-04-on-language-boldface-names.html | THE WAY WE LIVE NOW: 1-18-04: ON LANGUAGE; Boldface Names | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015792.html | Page Two: Jan. 11-17; The Week Ahead | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-nation-is-internet-voting-a-high-tech-poll-tax.html | The Nation; Is Internet Voting A 'High-Tech Poll Tax?' | False | By Adam Liptak | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/can-he-still-govern.html | Can He Still Govern? | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/sports-of-the-times-forget-pete-rose-the-country-has-a-betting-habit.html | Sports of The Times; Forget Pete Rose, The Country Has A Betting Habit | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/before-cancer-strikes-and-after-6-letters.html | Before Cancer Strikes, and After (6 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/c-corrections-960390.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/news-summary-015873.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/men-behaving-badly.html | Men Behaving Badly | False | By Stephen Burt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/chapters/we-are-lincoln-men.html | Â¬ÂWe Are Lincoln MenÂ¬Â | False | By David Herbert Donald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-article-needed-site-plan-to-aid-clarification-015598.html | Article Needed Site Plan To Aid Clarification | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/tough-love.html | Tough Love | False | By Abby Ellin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/sports-briefing-track-and-field-coleman-stars-in-stanner-games.html | SPORTS BRIEFING: TRACK AND FIELD; Coleman Stars in Stanner Games | False | By William J. Miller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-975923.html | PULSE; By Train or Toboggan | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/worth-noting-company-makes-discovery-concerning-mad-cow-case.html | WORTH NOTING; Company Makes Discovery Concerning Mad Cow Case | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/film-listings.html | Film Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/life-s-dramas-play-at-home-for-actors.html | Life's Dramas Play at Home For Actors | False | By Tammy La Gorce | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/the-way-we-live-now-1-18-04-the-ethicist-house-appropriations.html | THE WAY WE LIVE NOW: 1-18-04: THE ETHICIST; House Appropriations | False | By Randy Cohen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/style-04-spring-notebook.html | STYLE; '04 Spring Notebook | False | By William Norwich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/the-neediest-cases-door-to-a-permanent-home-is-blocked-by-a-pile-of-debt.html | The Neediest Cases; Door to a Permanent Home Is Blocked by a Pile of Debt | False | By Arthur Bovino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-pekerow-meredith.html | Paid Notice: Deaths PEKEROW, MEREDITH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/urban-tactics-look-homeward-anxiously.html | URBAN TACTICS; Look Homeward, Anxiously | False | By Tara Bahrampour | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/fashion/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/wine-under-20-french-sunshine-for-the-winter.html | WINE UNDER $20; French Sunshine For the Winter | False | By Howard G. Goldberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/a-change-of-scene.html | A Change of Scene? | False | By Vivian S. Toy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/tennis-only-one-williams-sister-is-ready-in-australia.html | TENNIS; Only One Williams Sister Is Ready in Australia | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-scileppi-s-francis.html | Paid Notice: Deaths SCILEPPI, S. FRANCIS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-the-senator-under-attack-kerry-appears-to-build-momentum.html | THE 2004 CAMPAIGN: THE SENATOR; Under Attack, Kerry Appears to Build Momentum | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/music-tuning-up-peter-grimes-britten-and-his-hero-outsiders-both.html | MUSIC: TUNING UP/PETER GRIMES; Britten and His 'Hero,' Outsiders Both | False | By Anne Midgette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/college-and-money-financial-aid-doesn-t-go-the-distance.html | COLLEGE AND MONEY; Financial Aid Doesn't Go the Distance | False | By David Kushner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-public-editor-dr-dean-assumes-his-place-on-the-examining-table.html | THE PUBLIC EDITOR; Dr. Dean Assumes His Place on the Examining Table | False | By Daniel Okrent | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/l-what-s-missing-in-the-recovery-000639.html | What's Missing In the Recovery? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/real-estate-firm-is-accused-of-not-sharing-its-listing-of-luxury-condominiums.html | Real Estate Firm Is Accused of Not Sharing Its Listing of Luxury Condominiums | False | By Motoko Rich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-repositioning-a-ship-and-its-smoking-policy.html | TRAVEL ADVISORY; Repositioning a Ship And Its Smoking Policy | False | By Vernon Kidd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/dance/dance-listings.html | Dance Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-fetter-ida-rebecca.html | Paid Notice: Deaths FETTER, IDA REBECCA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/julian-neski-76-who-brought-modernism-to-beach-houses.html | Julian Neski, 76, Who Brought Modernism to Beach Houses | False | By Alastair Gordon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/review/two-eggs-please-and-other-childrens-books.html | Â¬ÂTwo Eggs, PleaseÂ¬Â and Other ChildrenÂ¬Âs Books | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-before-cancer-strikes-and-after-016152.html | Before Cancer Strikes, and After | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/blackboard-peer-review-the-inside-scoop-on-campus-life.html | BLACKBOARD: PEER REVIEW; The Inside Scoop On Campus Life | False | By Laura Randall AND Kimetris N. Baltrip | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-weigh-the-need-for-the-pipeline-015601.html | Weigh the Need For the Pipeline | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-drexler-alice.html | Paid Notice: Deaths DREXLER, ALICE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/dance/george-balanchine-musical-comedian.html | DANCE; George Balanchine, Musical Comedian? | False | By Matthew Gurewitsch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-goldstein-helen-fried-kirshblum.html | Paid Notice: Deaths GOLDSTEIN, HELEN FRIED KIRSHBLUM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/portfolios-etc-despite-drop-signs-look-good-for-gold.html | PORTFOLIOS, ETC.; Despite Drop, Signs Look Good For Gold | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-memorials-goody-lester-w.html | Paid Notice: Memorials GOODY, LESTER W. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-hagen-uta.html | Paid Notice: Deaths HAGEN, UTA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-cassaday-mary-e.html | Paid Notice: Deaths CASSADAY, MARY E. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-whatever-your-faith-car-alarms-offend-003239.html | Whatever Your Faith, Car Alarms Offend | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/india-pakistan-and-peace-without-borders.html | India, Pakistan and Peace Without Borders | False | By Anand Giridharadas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/the-sweet-sounds-of-really-bad-singing.html | The Sweet Sounds Of Really Bad Singing | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/student-life-cool-campus-cribs.html | STUDENT LIFE; Cool Campus Cribs | False | By Lisa Guernsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-person-a-drum-major-for-tolerance.html | IN PERSON; A Drum Major For Tolerance | False | By Barbara Whitaker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-politics-and-memoirs.html | Page Two: Jan. 11-17; POLITICS AND MEMOIRS | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/1-cold-mountain-movies-and-slavery-974552.html | 'COLD MOUNTAIN'; Movies and Slavery | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/1-bridgewater-land-trust-and-the-intent-of-donors-015415.html | Bridgewater Land Trust and the Intent of Donors | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/lives-grilling-me-softly.html | LIVES; Grilling Me Softly | False | By Jay Allison | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/college-board-what-would-you-do.html | COLLEGE BOARD; What Would You Do? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/middleast/iranian-electoral-official-threatens-to-quit.html | Iranian Electoral Official Threatens to Quit | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-898139.html | BOOKS IN BRIEF: NONFICTION | False | By Carol Peace Robins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/thecity/in-praise-of-boomburgs.html | In Praise of Boomburgs | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-posin-sidney.html | Paid Notice: Deaths POSIN, SIDNEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/1-before-cancer-strikes-and-after-016128.html | Before Cancer Strikes, and After | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/correction.html | Correction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/jobs/new-concern-that-politeness-is-a-lost-art-in-the-office.html | New Concern That Politeness Is a Lost Art in the Office | False | By Karen Kelly | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/l-shushing-symphonies-the-concept-of-loud-974528.html | SHUSHING SYMPHONIES; The Concept of Loud | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-miller-robert-m.html | Paid Notice: Deaths MILLER, ROBERT M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/investing-with-michael-h-winer-third-avenue-real-estate-value-fund.html | INVESTING WITH: Michael H. Winer; Third Avenue Real Estate Value Fund | False | By Carole Gould | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/executive-life-putting-a-formal-stamp-on-mentoring.html | Executive Life; Putting a Formal Stamp on Mentoring | False | By Perry Garfinkel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-turner-joel-m.html | Paid Notice: Deaths TURNER, JOEL M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-897744.html | CHILDREN'S BOOKS | False | By Jane Margolies | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/nfl-matchups-conference-championships.html | N.F.L. Matchups | Conference Championships | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/adult-learning-it-takes-a-community.html | ADULT LEARNING; It Takes a Community | False | By Laura Randall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/parent-notebook-oops-one-more-time.html | PARENT NOTEBOOK; Oops! One More Time | False | By John Merrow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-memorials-belin-david.html | Paid Notice: Memorials BELIN, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/on-the-borderline.html | On the Borderline | False | By Lizzie Skurnick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-person-a-music-man-who-sells-insurance.html | IN PERSON; A Music Man Who Sells Insurance | False | By Tammy La Gorce | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/theater-review-solving-a-mystery-searching-for-faith.html | THEATER REVIEW; Solving a Mystery, Searching for Faith | False | By Naomi Siegel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-valerie-lieber-leah-kopperman.html | WEDDINGS/CELEBRATIONS; Valerie Lieber, Leah Kopperman | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-memorials-ashinoff-lawrence.html | Paid Notice: Memorials ASHINOFF, LAWRENCE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/1-do-the-right-thing-for-drug-addicts-014990.html | Do the Right Thing for Drug Addicts | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/at-2-hospitals-fiscal-troubles-in-the-glare-of-public-view.html | At 2 Hospitals, Fiscal Troubles In the Glare Of Public View | False | By Bruce Lambert and Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/1-american-jesus-897663.html | 'American Jesus' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/the-struggle-for-iraq-attack-5-killed-by-roadside-bomb.html | THE STRUGGLE FOR IRAQ: ATTACK; 5 Killed by Roadside Bomb | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-kinzer-hadassah-d.html | Paid Notice: Deaths KINZER, HADASSAH D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/choice-tables-comfort-food-at-comforting-prices-in-paris.html | CHOICE TABLES; Comfort Food at Comforting Prices in Paris | False | By Jacqueline Friedrich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-read-all-about-me-on-a-license-plate-015431.html | Read All About Me On a License Plate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-football-dungy-fired-by-the-bucs-was-inspired-by-his-faith.html | PRO FOOTBALL; Dungy, Fired by the Bucs, Was Inspired by His Faith | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/critics-say-park-service-letting-religion-politics-affect-its-policies.html | Critics Say the Park Service Is Letting Religion and Politics Affect Its Policies | False | By Michael Janofsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/pakistan-parliament-jeers-musharraf-for-speech-against-extremism.html | Pakistan Parliament Jeers Musharraf for Speech Against Extremism | False | By David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/l-green-practices-work-in-cities-too-934828.html | 'Green' Practices Work in Cities Too | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-memorials-best-marilyn-nee-getz.html | Paid Notice: Memorials BEST, MARILYN (NEE GETZ) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-finn-james-a-jr.html | Paid Notice: Deaths FINN, JAMES A. JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/end-of-big-box-boom-may-be-in-sight.html | End of 'Big Box' Boom May Be in Sight | False | By Stewart Ain | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/middleeast/un-prepares-for-meeting-about-iraq-wary-of-us.html | U.N. Prepares for Meeting About Iraq, Wary of U.S. Motives | False | By Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-ripps-norman-david.html | Paid Notice: Deaths RIPPS, NORMAN DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-vows-jessica-kaminsky-and-dave-rock.html | WEDDINGS/CELEBRATIONS; VOWS; Jessica Kaminsky and Dave Rock | False | By Kathryn Shattuck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-business-e-zpass-privileges-reinstated-after-mistake.html | IN BUSINESS; E-ZPass Privileges Reinstated After Mistake | False | By Barbara Whitaker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-taft-nathaniel-b.html | Paid Notice: Deaths TAFT, NATHANIEL B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-the-right-hand-diamond-ring-947075.html | The Right-Hand Diamond Ring | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/a-star-is-born.html | A Star Is Born | False | By Stephanie Zacharek | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-new-york-snow-the-west-side-mittens-on-but-no-place-to-play.html | NEIGHBORHOOD REPORT: NEW YORK SNOW; The West Side: Mittens On, but No Place to Play | False | By Denny Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/the-way-we-live-now-1-18-04-essay-the-dog-in-the-fight.html | THE WAY WE LIVE NOW: 1-18-04; ESSAY; The Dog in the Fight | False | By Charles Siebert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/shaken-and-stirred-house-of-orange.html | SHAKEN AND STIRRED; House of Orange | False | By William L. Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/israel-diplomat-defends-attack-on-bomber-art-in-stockholm.html | Israel Diplomat Defends Attack On Bomber Art In Stockholm | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-barsky-david-dvm.html | Paid Notice: Deaths BARSKY, DAVID, DVM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/dudgeons-and-dragons.html | Dudgeons And Dragons | False | By Maureen Dowd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/a-state-in-conflict.html | A State in Conflict | False | By Michelle Falkenstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/bronx-journal-so-class-how-do-you-make-a-cello-fatten-up-a-violin.html | Bronx Journal; So Class, How Do You Make a Cello? Fatten Up a Violin | False | By Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-bookis-fifi-iphigenia.html | Paid Notice: Deaths BOOKIS, FIFI (IPHIGENIA) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-for-the-sports-minded-sightseeing-on-the-bay.html | TRAVEL ADVISORY; For the Sports-Minded, Sightseeing on the Bay | False | By Christopher Hall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/architecture-greece-s-colossal-new-guilt-trip.html | ARCHITECTURE; Greece's Colossal New Guilt Trip | False | By Fred A. Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/l-rose-can-hustle-015989.html | Rose Can Hustle | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/on-politics-gop-no-one-note-party-wails-about-two-issues.html | ON POLITICS; G.O.P., No One-Note Party, Wails About Two Issues | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-bishop-lee-s-choice-946990.html | Bishop Lee's Choice | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/one-of-us.html | One of Us | False | By Terrence Rafferty | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/personal-business-diary-a-1000-prize-for-disagreeing.html | PERSONAL BUSINESS: DIARY; A $1,000 Prize For Disagreeing | False | By David Cay Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/coping-listen-my-grown-ups.html | COPING; Listen, My Grown-Ups | False | By Anemona Hartocollis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-memorials-godfried-rita-nee-marks.html | Paid Notice: Memorials GODFRIED, RITA (NEE MARKS) | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-football-critic-s-notebook-the-colts-choreographer.html | PRO FOOTBALL: CRITIC'S NOTEBOOK; The Colts' Choreographer | False | By Bruce Weber | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-898147.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-in-praise-of-boomburbs-and-about-those-streetlamps-003212.html | In Praise Of Boomburbs; And About Those Streetlamps | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/jobs/life-s-work-superstars-worry-about-commutes-too.html | LIFE'S WORK; Superstars Worry About Commutes, Too | False | By Lisa Belkin | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/c-corrections-975478.html | Corrections | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-week-ahead.html | The Week Ahead | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/for-japan-s-insider-turned-rebel-decade-old-revolution-still-work-progress.html | For Japan's Insider-Turned-Rebel, Decade-Old Revolution Is Still a Work in Progress | False | By Norimitsu Onishi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/chapters/the-man-in-my-basement.html | Â¬ÂThe Man in My BasementÂ¬Â | False | By Walter Mosley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/yourmoney/whats-missing-in-the-recovery.html | WhatÂ¬Âs Missing in the Recovery? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-898112.html | BOOKS IN BRIEF: NONFICTION | False | By Judy D'Mello | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/correspondent-s-report-as-sars-threatens-hong-kong-braces.html | CORRESPONDENT'S REPORT; As SARS Threatens, Hong Kong Braces | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-the-campaign-workers-the-long-days-dwindle-for-staff-members.html | THE 2004 CAMPAIGN: THE CAMPAIGN WORKERS; The Long Days Dwindle for Staff Members | False | By Lynette Clemetson and Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-a-memorial-unveiled.html | Page Two: Jan. 11-17; A MEMORIAL UNVEILED | False | By David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/quotation-of-the-day-008729.html | QUOTATION OF THE DAY | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/l-hotel-armageddon-atomic-light-974501.html | HOTEL ARMAGEDDON; Atomic Light | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-business-houses-and-shopping-center-to-replace-horse-farm.html | IN BUSINESS; Houses and Shopping Center To Replace Horse Farm | False | By Marc Ferris | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/possessed-image-splitter.html | POSSESSED; Image Splitter | False | By David Colman | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/golf-els-moves-up-at-sony-but-still-trails-by-one.html | GOLF; Els Moves Up at Sony, But Still Trails by One | False | By Clifton Brown | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/holiday-tomorrow-martin-luther-king-s-birthday.html | Holiday Tomorrow -- Martin Luther King's Birthday | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/backtalk-looking-back-at-the-armory-and-its-thrills-chills-and-vibrations.html | BackTalk; Looking Back at the Armory and Its Thrills, Chills and Vibrations | False | By Marc Bloom | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-bridgewater-land-trust-and-the-intent-of-donors-015393.html | Bridgewater Land Trust And the Intent of Donors | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/the-stovepipe-league.html | The Stovepipe League | False | By William Lee Miller | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/long-island-journal-the-answer-man-at-ask-mr-long-island.html | LONG ISLAND JOURNAL; The Answer Man at 'Ask Mr. Long Island' | False | By Marcelle S. Fischler | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-rosenburgh-burt.html | Paid Notice: Deaths ROSENBURGH, BURT | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-business-traits-that-owners-are-willing-to-pay-dearly-for.html | IN BUSINESS; Traits That Owners Are Willing to Pay Dearly For | False | By Christopher West Davis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/british-media-baron-near-deal-to-sell-major-stake-in-hollinger.html | British Media Baron Near Deal to Sell Major Stake in Hollinger | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-courts-poetic-justice.html | THE COURTS; Poetic Justice | False | By Juan Williams | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/the-restaurateur-who-invented-downtown.html | The Restaurateur Who Invented Downtown | False | By Joyce Wadler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/market-watch-buybacks-aren-t-always-a-good-thing.html | MARKET WATCH; Buybacks Aren't Always a Good Thing | False | By Gretchen Morgenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/databank-strong-profits-sustain-a-winning-streak.html | DataBank; Strong Profits Sustain a Winning Streak | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/1-thomas-and-bird-015997.html | Thomas and Bird | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/q-a-permitting-antennas-on-a-co-op-roof.html | Q.&A.; Permitting Antennas on a Co-op Roof | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-learner-stan.html | Paid Notice: Deaths LEARNER, STAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/kiharu-nakamura-90-geisha-and-madama-butterfly-expert.html | Kiharu Nakamura, 90, Geisha And Madama Butterfly Expert | False | By Stuart Lavietes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-hecht-lillian.html | Paid Notice: Deaths HECHT, LILLIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/backtalk-one-man-s-battle-to-change-1963-s-record-books.html | BackTalk; One Man's Battle to Change 1963's Record Books | False | By Jay Weiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/1-setting-things-right-about-the-hamptons-015717.html | Setting Things Right About the Hamptons | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-o-donovan-margaret-j.html | Paid Notice: Deaths ODONOVAN, MARGARET J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-democrats-plan-fence-mending-session.html | THE 2004 CAMPAIGN; Democrats Plan Fence-Mending Session | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-struggle-for-iraq-the-former-governor-after-long-hike-dean-watches-his-step.html | THE STRUGGLE FOR IRAQ: THE FORMER GOVERNOR; After Long Hike, Dean Watches His Step | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/growing-pains-at-riverhead-charter-school.html | Growing Pains at Riverhead Charter School | False | By Linda Saslow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-farant-floyd-h-md.html | Paid Notice: Deaths FARANT, FLOYD H., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-can-the-new-gop-embrace-moderates-016101.html | Can the New G.O.P. Embrace Moderates? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015806.html | Page Two: Jan. 11-17; The Week Ahead | False | By Constance L. Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/cell-tower-necessity-or-blot-in-orient-s-sky.html | Cell Tower: Necessity or Blot in Orient's Sky? | False | By John Rather | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/l-therapy-rock-mixed-messages-974544.html | THERAPY ROCK; Mixed Messages | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-dryden-robert.html | Paid Notice: Deaths DRYDEN, ROBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-gonzales-bobbie.html | Paid Notice: Deaths GONZALES, BOBBIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-the-things-they-carry-946974.html | The Things They Carry | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/the-mysterious-2-percent-000663.html | The Mysterious 2 Percent | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/streetscapes-giant-granite-anchorages-manhattan-bridge-moody-craggy-majesty-like.html | Streetscapes/The Giant Granite Anchorages of the Manhattan Bridge; A Moody, Craggy Majesty, Like That of Lost Ruins | False | By Christopher Gray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-basketball-van-horn-s-hot-hand-rescues-the-knicks.html | PRO BASKETBALL; Van Horn's Hot Hand Rescues The Knicks | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-setting-things-right-about-the-hamptons-015725.html | Setting Things Right About the Hamptons | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/brazilian-slums-are-seen-as-pawns-in-political-games.html | Brazilian Slums Are Seen as Pawns in Political Games | False | By Celia W. Dugger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-larsen-margaret-zerbe.html | Paid Notice: Deaths LARSEN, MARGARET ZERBE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-foley-marie.html | Paid Notice: Deaths FOLEY, MARIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-ross-frederick-j.html | Paid Notice: Deaths ROSS, FREDERICK J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/up-front-worth-noting-the-garden-state-honors-one-of-its-own.html | UP FRONT: WORTH NOTING; The Garden State Honors One of Its Own | False | By Jessica Bruder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-vaserman-eugene-jor-man.html | Paid Notice: Deaths VASERMAN, EUGENE JOR MAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015822.html | Page Two: Jan. 11-17; The Week Ahead | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/by-the-way-a-day-and-a-dream-of-service.html | BY THE WAY; A Day, and a Dream, of Service | False | By Debra Galant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-eder-dr-howard-a.html | Paid Notice: Deaths EDER, DR. HOWARD A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-childrens-health-care-990078.html | Children's Health Care | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/private-sector-a-sky-box-approach-to-the-arts.html | Private Sector; A Sky-Box Approach to the Arts | False | By Glenn Rifkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/workers-assail-night-lock-ins-by-wal-mart.html | Workers Assail Night Lock-Ins By Wal-Mart | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-before-cancer-strikes-and-after-016136.html | Before Cancer Strikes, and After | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/what-s-doing-in-quebec-city.html | WHAT'S DOING IN; Québec City | False | By Susan Catto | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/c-corrections-974560.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/war-of-ideas-part-4.html | War Of Ideas, Part 4 | False | By Thomas L. Friedman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/peace-and-kucinich-gets-a-chance.html | Peace, and Kucinich, Gets a Chance | False | By Jennifer 8. Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-silverman-susan-nee-frankenberg.html | Paid Notice: Deaths SILVERMAN, SUSAN (NEE FRANKENBERG) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-juliet-rothschild-matthew-weissman.html | WEDDINGS/CELEBRATIONS; Juliet Rothschild, Matthew Weissman | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/middleast/blast-in-baghdad-kills-at-least-20-outside-us-post.html | Blast in Baghdad Kills at Least 20 Outside U.S. Post | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/new-noteworthy-paperbacks-898341.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/a-doctor-s-toxic-shock-947032.html | A Doctor's Toxic Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/l-a-portrait-of-decadence-997994.html | A Portrait of Decadence | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/making-votes-count-fixing-democracy.html | MAKING VOTES COUNT; Fixing Democracy | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-before-cancer-strikes-and-after-016144.html | Before Cancer Strikes, and After | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein With Jill P. Capuzzo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/business-people-who-s-more-relaxed-guest-or-manager.html | Business People; Who's More Relaxed, Guest or Manager? | False | By Jane L. Levere | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/residential-sales.html | Residential Sales | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/chapters/there-must-be-a-pony-in-here-somewhere.html | Â¬ÂThere Must Be a Pony in Here SomewhereÂ¬Â | False | By Kara Swisher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-jensen-donald-f.html | Paid Notice: Deaths JENSEN, DONALD F. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-citizens-opinions-about-rowland-015369.html | Citizens' Opinions About Rowland | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/politics/campaigns/dean-visits-carter-in-georgia.html | Dean Visits Carter in Georgia | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-nation-two-fronts-promoting-marriage-fighting-poverty.html | The Nation; Two Fronts: Promoting Marriage, Fighting Poverty | False | By Tom Zeller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-bork-elizabeth-kunkle.html | Paid Notice: Deaths BORK, ELIZABETH KUNKLE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-cases-the-reluctant-icons.html | THE CASES; The Reluctant Icons | False | By Monica Davey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-cases-when-schools-were-shacks.html | THE CASES; When Schools Were Shacks | False | By Laura Randall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-anita-sidhu-scott-witt.html | WEDDINGS/CELEBRATIONS; Anita Sidhu, Scott Witt | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/best-sellers-january-18-2004.html | BEST SELLERS: January 18, 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/jersey-this-column-is-not-the-size-of-new-jersey.html | JERSEY; This Column Is Not the Size of New Jersey | False | By Neil Genzlinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-sirulnick-marcy.html | Paid Notice: Deaths SIRULNICK, MARCY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/yourmoney/hiv-positive-on-tv.html | H.I.V.-Positive on TV | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015784.html | Page Two: Jan. 11-17; The Week Ahead | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/business-people-hiv-positive-on-tv.html | Business People; H.I.V.-Positive on TV | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/golf-wie-s-talent-and-poise-are-impressive-at-any-age.html | GOLF; Wie's Talent and Poise Are Impressive at Any Age | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/a-night-out-with-matthew-bonifacio-and-carmine-famiglietti-our-big-fat-film.html | A NIGHT OUT WITH; Matthew Bonifacio and Carmine Famiglietti; Our Big Fat Film | False | By Linda Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/l-hotel-armageddon-duck-and-cover-974498.html | HOTEL ARMAGEDDON; Duck and Cover | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/communities-who-s-in-who-s-out.html | COMMUNITIES; Who's In? Who's Out? | False | By George James | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/theater/theater-the-witty-star-of-the-gerry-show.html | THEATER; The Witty Star of 'The Gerry Show' | False | By Jonathan Mandell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/pop-quiz-math-in-the-middle.html | POP QUIZ; Math in the Middle | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/one-dead-and-three-injured-in-brooklyn-shooting.html | One Dead and Three Injured in Brooklyn Shooting | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-edelberg-michael.html | Paid Notice: Deaths EDELBERG, MICHAEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-williamsburg-just-take-the-l-train-yeah-right.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Just Take the L Train. Yeah, Right. | False | By Tara Bahrampour | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/yourmoney/whos-more-relaxed-guest-or-manager.html | WhoÂ¬Âs More Relaxed, Guest or Manager? | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/the-way-we-live-now-1-18-04-winging-it.html | THE WAY WE LIVE NOW: 1-18-04; Winging It | False | By Walter Kirn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/music/high-notes-dark-beethoven-transcendent-mahler.html | MUSIC: HIGH NOTES; Dark Beethoven, Transcendent Mahler | False | By James R. Oestreich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-grossmark-louis-i.html | Paid Notice: Deaths GROSSMARK, LOUIS I. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/television-murder-he-mumbled.html | TELEVISION; Murder, He Mumbled | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-intolerance-of-dissent-992283.html | Intolerance of Dissent | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/politics/candidates-barrel-through-iowa-on-day-before-caucuses.html | Candidates Barrel Through Iowa on Day Before Caucuses | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/money-medicine-does-it-pay-to-manage-your-own-care.html | MONEY & MEDICINE; Does It Pay to Manage Your Own Care? | False | By Michelle Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015849.html | Page Two: Jan. 11-17; The Week Ahead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/if-you-re-thinking-living-lloyd-harbor-wealthy-woodsy-very-dark-night.html | If You're Thinking of Living In/Lloyd Harbor; Wealthy, Woodsy and Very Dark at Night | False | By John Rather | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/family-lies.html | Family Lies | False | By Michael Oreskes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-davis-rose.html | Paid Notice: Deaths DAVIS, ROSE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/mayor-editor-fussing-over-fuming-for-bloomberg-vanity-fair-chief-friendship.html | Mayor and Editor, Fussing Over Fuming; For Bloomberg and Vanity Fair Chief, Friendship Sundered by Smoking | False | By Jennifer Steinhauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/c-corrections-006386.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-courts-the-supreme-struggle.html | THE COURTS; The Supreme Struggle | False | By Adam Cohen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/an-echo-of-debate-over-commuter-tax.html | An Echo of Debate Over Commuter Tax | False | By David Winzelberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-wolf-norma.html | Paid Notice: Deaths WOLF, NORMA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/business-new-producers-have-fat-wallets-and-big-dreams.html | Business; New Producers Have Fat Wallets and Big Dreams | False | By Evelyn Nussenbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-bookshelf-897710.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/worth-noting-in-a-fund-raising-race-winning-by-a-landslide.html | WORTH NOTING; In a Fund-Raising Race, Winning by a Landslide | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/an-american-degree-made-in-thailand.html | An American Degree, Made in Thailand | False | By Leslie Berger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/ideas-trends-aging-gracefully-and-the-winner-is-the-older-woman.html | Ideas & Trends: Aging Gracefully; And the Winner Is ... the Older Woman | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-hirsch-hedwig-hedy.html | Paid Notice: Deaths HIRSCH, HEDWIG "HEDY" | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-world-theocracy-and-democracy-the-cleric-spoiling-us-plans.html | The World: Theocracy and Democracy; The Cleric Spoiling U.S. Plans | False | By Susan Sachs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/l-what-s-missing-in-the-recovery-000566.html | What's Missing In the Recovery? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/blackboard-fashion-statement-fighting-homophobia-a-fine-idea.html | BLACKBOARD: FASHION STATEMENT; Fighting Homophobia? A Fine Idea | False | By Kate Zernike | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-shein-ethel-pauline.html | Paid Notice: Deaths SHEIN, ETHEL PAULINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/endpaper-revolutionary-new-teaching-aids.html | ENDPAPER; Revolutionary New Teaching Aids! | False | By Bruce Mccall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-bishop-lee-s-choice-947008.html | Bishop Lee's Choice | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/hockey-stevens-sits-on-day-he-is-honored-for-his-durability.html | HOCKEY; Stevens Sits on Day He Is Honored for His Durability | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-baghdad-new-york-989754.html | Baghdad, New York | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-a-doctor-s-toxic-shock-947040.html | A Doctor's Toxic Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/nine-injured-most-slightly-as-armed-robbers-open-fire-at-a-brooklyn-diner.html | Nine Injured, Most Slightly, as Armed Robbers Open Fire at a Brooklyn Diner | False | By Michael Wilson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/g-string-diva.html | G-String Diva | False | By Jay McInerney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/college-basketball-huskies-beaten-in-battle-to-protect-top-ranking.html | COLLEGE BASKETBALL; Huskies Beaten in Battle To Protect Top Ranking | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-laub-ruth-h.html | Paid Notice: Deaths LAUB, RUTH H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/film-you-think-that-other-mountain-was-cold.html | FILM; You Think That Other Mountain Was Cold? | False | By Bruce Barcott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/a-traveler-who-journeys-far-in-the-space-that-poetry-creates.html | A Traveler Who Journeys Far in the Space That Poetry Creates | False | By Hilary S. Wolfson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/briefings-road-and-rail-e-zpass-goes-high-speed.html | BRIEFINGS: ROAD AND RAIL; E-ZPASS GOES HIGH SPEED | False | By Jessica Bruder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/in-the-classroom-brown-s-children-s-children.html | IN THE CLASSROOM; Brown's Children's Children | False | By Jane Gordon, Morgan Chilson and Laura Randall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-philbin-florence-s.html | Paid Notice: Deaths PHILBIN, FLORENCE S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-ruiz-edward.html | Paid Notice: Deaths RUIZ, EDWARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/the-way-we-live-now-1-18-04-consumed-adult-swim.html | THE WAY WE LIVE NOW: 1-18-04: CONSUMED; Adult Swim | False | By Rob Walker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/n-carolina-a-t-alone-at-bottom.html | N. Carolina A&T Alone at Bottom | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/football-boo-birds-flew-to-meadowlands.html | Â¨Â¨Boo BirdsÂ¨Â Flew To Meadowlands | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/l-blame-clemens-015946.html | Blame Clemens | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-colyton-lady-barbara.html | Paid Notice: Deaths COLYTON, LADY BARBARA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/l-the-bookseller-s-life-897680.html | The Bookseller's Life | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-new-york-streetscape-future-comes-calling-for-corner.html | NEIGHBORHOOD REPORT: NEW YORK STREETSCAPE; The Future Comes Calling For The Corner Lamppost | False | By Denny Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/soapbox-controlling-sprawl.html | SOAPBOX; Controlling Sprawl | False | By James W. Hughes and Joseph J. Seneca | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-bishop-lee-s-choice-947016.html | Bishop Lee's Choice | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-collier-carol-cheston.html | Paid Notice: Deaths COLLIER, CAROL CHESTON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/for-rowland-it-s-a-goldwater-moment.html | For Rowland, It's a Goldwater Moment | False | By Avi Salzman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/fyi-996351.html | F.Y.I. | False | By George Robinson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-basketball-nets-lose-east-showdown-and-the-road-gets-no-easier.html | PRO BASKETBALL; Nets Lose East Showdown, and the Road Gets No Easier | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/development-relocating-firehouse-perplexes-a-town.html | DEVELOPMENT; Relocating Firehouse Perplexes A Town | False | By Tina Kelley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/1-sex-vs-mashed-potatoes-997978.html | Sex vs. Mashed Potatoes | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-897728.html | CHILDREN'S BOOKS | False | By Dennis Duffy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-rice-jacqueline-miller.html | Paid Notice: Deaths RICE, JACQUELINE MILLER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-cohen-ethel-h.html | Paid Notice: Deaths COHEN, ETHEL H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-melinda-sanders-stephen-obermeier.html | WEDDINGS/CELEBRATIONS; Melinda Sanders, Stephen Obermeier | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-981125.html | PULSE; By Train or Toboggan | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-football-manning-conducts-colts-symphony-in-offbeat-way.html | PRO FOOTBALL; Manning Conducts Colts' Symphony In Offbeat Way | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/full-emergency-rooms-are-feeling-the-effects-of-the-flu.html | Full Emergency Rooms Are Feeling the Effects of the Flu | False | By Georgina Gustin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-new-york-waterways-s-you-think-you-re-cold-try-braving-water-taxi.html | NEIGHBORHOOD REPORT: NEW YORK WATERWAYS; You Think You're Cold? Try Braving the Water Taxi | False | By Steve Kurutz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/business-analyze-this-blodget-s-new-act.html | Business; Analyze This: Blodget's New Act | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/1-bridgewater-land-trust-and-the-intent-of-donors-015407.html | Bridgewater Land Trust And the Intent of Donors | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-brief-emergency-room-loses-final-round-of-lawsuit.html | IN BRIEF; Emergency Room Loses Final Round of Lawsuit | False | By Stewart Ain | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/automobiles/behind-wheel-2004-nissan-titan-birthplace-godzilla-japan-s-first-monster-truck.html | BEHIND THE WHEEL/2004 Nissan Titan; From the Birthplace of Godzilla, Japan's First Monster Truck | False | By Bob Knoll | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/middleeast/sharon-hints-israel-may-alter-route-of-barrier.html | Sharon Hints Israel May Alter Route of Barrier | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/way-we-live-now-1-18-04-questions-for-bernardo-bertolucci-one-more-tango-paris.html | THE WAY WE LIVE NOW: 1-18-04; QUESTIONS FOR BERNARDO BERTOLUCCI; One More Tango in Paris | False | By Lynn Hirschberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-989690.html | PULSE; By Train or Toboggan | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/new-york-bookshelf-crime-an-old-gym-a-scary-subway-car-and-a-russian-big-shot.html | NEW YORK BOOKSHELF/CRIME; An Old Gym, a Scary Subway Car and a Russian Big Shot | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-cases-selected-commemorations.html | THE CASES; Selected Commemorations | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-braun-melvin.html | Paid Notice: Deaths BRAUN, MELVIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-in-brief.html | Page Two: Jan. 11-17; IN BRIEF | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/edlife/cracking-the-teenage-code.html | Cracking the Teenage Code | False | By Anemona Hartocollis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/c-corrections-974579.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/county-lines-missing-virginia-friend-and-mentor.html | COUNTY LINES; Missing Virginia, Friend and Mentor | False | By Kate Stone Lombardi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-975915.html | PULSE; By Train or Toboggan | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/2004-campaign-poll-poll-bolsters-bush-terrorism-but-finds-doubts-economy.html | THE 2004 CAMPAIGN: THE POLL; Poll Bolsters Bush on Terrorism But Finds Doubts on Economy | False | By Robin Toner and Janet Elder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-the-democrats-as-iowa-caucuses-near-crystal-ball-gets-cloudy.html | THE 2004 CAMPAIGN: THE DEMOCRATS; As Iowa Caucuses Near, Crystal Ball Gets Cloudy | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-is-an-italian-pope-better-016063.html | Is an Italian Pope Better? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/plagued-by-drugs-tribes-revive-ancient-penalty.html | Plagued by Drugs, Tribes Revive Ancient Penalty | False | By Sarah Kershaw and Monica Davey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/remaking-or-preserving-the-city-s-face.html | Remaking, or Preserving, the City's Face | False | By Josh Barbanel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-basketball-still-remembered-for-a-square-off.html | PRO BASKETBALL; Still Remembered For a Square-Off | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/airline-gave-government-information-on-passengers.html | Airline Gave Government Information On Passengers | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-dingle-DEREK.html | Paid Notice: Deaths DINGLE, DEREK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/l-aced-out-015970.html | Aced Out | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/entering-a-brave-new-world-warily.html | Entering a Brave New World, Warily | False | By Jeremy Pearce | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-south-asian-new-york-seeking-approval-for-holiday-few-extra.html | NEIGHBORHOOD REPORT: SOUTH ASIAN NEW YORK; Seeking Approval for a Holiday, And a Few Extra Parking Spaces | False | By Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-frank-marylyn-nee-goldberg.html | Paid Notice: Deaths FRANK, MARYLYN (NEE GOLDBERG) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/theater/theater-excerpt-suitcase.html | THEATER: EXCERPT; SUITCASE | False | By Jason Zinoman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/television/the-actor-who-played-doctor-by-playing-lawyer.html | TELEVISION; The Actor Who Played Doctor by Playing Lawyer | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/technology-think84applying-no-dopey-names.html | TECHNOLOGY; Think84applying No Dopey Names | False | By Kate Stone Lombardi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-975931.html | PULSE; By Train or Toboggan | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-impossibly-large-shoes.html | BOOKS IN BRIEF: NONFICTION; Impossibly Large Shoes | False | By David Walton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/father-imperfect.html | Father Imperfect | False | By Erika Kinetz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/state-of-the-unions-susan-shapiro-and-charlie-rubin-featured-in-vows-aug-4-1996.html | STATE OF THE UNIONS; Susan Shapiro and Charlie Rubin -- Featured in Vows, Aug. 4, 1996 | False | By Lois Smith Brady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/l-the-right-hand-diamond-ring-947067.html | The Right-Hand Diamond Ring | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/inside-015318.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign.html | THE 2004 CAMPAIGN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-another-indignity-for-dave.html | Page Two: Jan. 11-17; Another Indignity for Dave | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/l-civic-association-favors-careful-development-015733.html | Civic Association Favors Careful Development | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-courts-law-s-new-course-gay-rights.html | THE COURTS; Law's New Course: Gay Rights | False | By Scott Jaschik | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-alana-ginsburg-adam-horowitz.html | WEDDINGS/CELEBRATIONS; Alana Ginsburg, Adam Horowitz | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/music-2-pianos-1-violin-1-bass-1-family.html | MUSIC; 2 Pianos + 1 Violin + 1 Bass = 1 Family | False | By Barbara Delatiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/l-would-ruth-do-it-015954.html | Would Ruth Do It? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/review/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/new-york-observed-a-lost-camera-and-one-knight-s-heroic-fantasy.html | NEW YORK OBSERVED; A Lost Camera And One Knight's Heroic Fantasy | False | By Bruce Kluger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/yourmoney/hiv-positive-on-tv-20040118909421000075.html | H.I.V.-Positive on TV | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/on-the-street-flash-frozen.html | ON THE STREET; Flash Frozen | False | By Bill Cunningham | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-juzak-tatania.html | Paid Notice: Deaths JUZAK, TATANIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-new-electoral-sex-symbol-nascar-dad.html | The New Electoral Sex Symbol: Nascar Dad | False | By Jeff Macgregor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-898120.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/cuttings-she-ll-take-exotics-problems-and-all.html | CUTTINGS; She'll Take Exotics, Problems and All | False | By Suzy Bales | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/ideas-trends-cold-colder-coldest-then-what.html | Ideas & Trends; Cold, Colder, Coldest: Then What? | False | By Jonathan D. Glater | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/theater-review-one-woman-s-midlife-crisis-and-the-friend-who-interrupts-it.html | THEATER REVIEW; One Woman's Midlife Crisis, And the Friend Who Interrupts It | False | By Neil Genzlinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/i-dreamed-i-wore-my-martini.html | I Dreamed I Wore My Martini | False | By William L Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/on-baseball-the-man-who-wrote-the-book-on-rose-and-betting.html | On Baseball; The Man Who Wrote the Book on Rose and Betting | False | By Murray Chass | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/c-corrections-960403.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/music-a-chamber-group-loves-its-new-pieces-to-bits.html | MUSIC; A Chamber Group Loves Its New Pieces to Bits | False | By Anthony Tommasini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/out-of-order-our-goldendoodle-a-breed-apart.html | OUT OF ORDER; Our Goldendoodle, a Breed Apart | False | By Roger Mummert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/benefits-996092.html | BENEFITS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/chapters/after-such-knowledge.html | Â¬ÂAfter Such KnowledgeÂ¬Â | False | By Eva Hoffman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/scholarships-essays-on-the-edge.html | SCHOLARSHIPS; Essays on the Edge | False | By Sandra Salmans | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/fire-on-icy-brooklyn-waterfront-kills-2-and-injures-dozens.html | Fire on Icy Brooklyn Waterfront Kills 2 and Injures Dozens | False | By Michael Brick and Howard O. Stier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/soapbox-in-tune-with-the-rappers-of-the-skies.html | SOAPBOX; In Tune With the Rappers of the Skies | False | By Jim Reisler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/paperback-best-sellers-january-18-2004.html | PAPERBACK BEST SELLERS: January 18, 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-976938.html | PULSE; By Train or Toboggan | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/briefings-legislature-a-busy-farewell.html | BRIEFINGS: LEGISLATURE; A BUSY FAREWELL | False | By Jhklk | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/habitats-east-28th-street-of-11-homes-4-businesses-and-3-adopted-children.html | Habitats/East 28th Street; Of 11 Homes, 4 Businesses and 3 Adopted Children | False | By Penelope Green | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/deadly-blast-in-baghdad.html | Deadly Blast in Baghdad | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-calling-all-liberal-dittoheads.html | Page Two: Jan. 11-17; CALLING ALL LIBERAL DITTOHEADS | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/vietnam-and-china-report-new-cases-of-avian-flu-and-sars.html | Vietnam and China Report New Cases of Avian Flu and SARS | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/editors-note-editors-note-006335.html | Editors' Note; Editors' Note | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-the-veteran-kerry-meets-soldier-he-saved-in-vietnam.html | THE 2004 CAMPAIGN: THE VETERAN; Kerry Meets Soldier He Saved in Vietnam | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-reading-file-visions-of-mars-price-not-included.html | THE READING FILE; Visions of Mars, Price Not Included | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/books-cracking-the-teenage-code.html | BOOKS; Cracking the Teenage Code | False | By Timothy A. Haasi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/worth-noting-for-a-new-bridge-on-i-95-a-problem-with-sagging.html | WORTH NOTING; For a New Bridge on I-95, A Problem With Sagging | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/economic-view-o-neill-says-bush-was-set-on-cutting-taxes-too.html | ECONOMIC VIEW; O'Neill Says Bush Was Set On Cutting Taxes, Too | False | By Edmund L Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/inside-the-nba-mavericks-are-rough-around-the-edges.html | INSIDE THE N.B.A.; Mavericks Are Rough Around the Edges | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-de-pinies-jaime.html | Paid Notice: Deaths DE PINIES, JAIME | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-wind-oscar.html | Paid Notice: Deaths WIND, OSCAR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/middleeast/us-tries-to-give-moderates-an-edge-in-iraqi.html | U.S. Tries to Give Moderates an Edge in Iraqi Elections | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/schwarzenegger-budget-denies-some-health-care.html | Schwarzenegger Budget Denies Some Health-care | False | By John M. Broder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/the-struggle-for-iraq-attack-car-bomb-kills-15-near-main-us-compound-in-baghdad.html | THE STRUGGLE FOR IRAQ: ATTACK; Car Bomb Kills 15 Near Main U.S. Compound in Baghdad | False | By John H. Cushman Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/for-the-sportsminded-sightseeing-on-the-bay.html | For the Sports-Minded, Sightseeing on the Bay | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-if-the-movie-credits-me-989720.html | If the Movie Credits Me | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/tv/for-young-viewers-too-cool-for-teletubbies-maybe-it-s-time-for-boohbahs.html | FOR YOUNG VIEWERS; Too Cool for Teletubbies? Maybe It's Time for Boohbahs | False | By Dulcie Leimbach | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/automobiles/.html | | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-melissa-ramirez-michael-hornsby.html | WEDDINGS/CELEBRATIONS; Melissa Ramirez, Michael Hornsby | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/the-lodger.html | The Lodger | False | By Robert Macfarlane | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/tinglinglinglingling.html | 'Tinglinglinglingling!' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/I-can-the-new-gop-embrace-moderates-016098.html | Can the New G.O.P. Embrace Moderates? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/international/europe/prince-alfonso-hohenlohelangenburg-who-built-resorts.html | Prince Alfonso Hohenlohe-Langenburg, Who Built Resorts, Dies at 79 | False | By Douglas Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/chapters/absolute-friends.html | Â¬Â Absolute FriendsÂ¬Â | False | By JOHN LE CARRÃ¢SÂ¢ | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-shuttle-forgotten-but-not-gone.html | Page Two; Jan. 11-17; The Shuttle: Forgotten But Not Gone | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-teeing-up-where-the-greens-are-white.html | TRAVEL ADVISORY; Teeing Up Where The Greens Are White | False | By Eric P. Nash | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/2004-campaign-congressman-gephardt-counts-old-style-blue-collar-support.html | THE 2004 CAMPAIGN: THE CONGRESSMAN; Gephardt Counts on Old-Style, Blue-Collar Support | False | By R. W. Apple Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-897736.html | CHILDREN'S BOOKS | False | By Jan Benzel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/in-the-region-new-jersey-condo-or-rental-tough-call-for-apartment-builders.html | In the Region/New Jersey; Condo or Rental? Tough Call for Apartment Builders | False | By Antoinette Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/othersports/hardluck-team-views-summer-optimistically.html | Hard-Luck Team Views Summer Optimistically | False | By Samuel Abt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/a-reluctant-tarzan.html | A Reluctant Tarzan | False | By Robin Lloyd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/fans-of-clark-s-argyle-can-bid-online.html | Fans of Clark's Argyle Can Bid Online | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/the-guide-012181.html | THE GUIDE | False | By Barbara Delatiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/tv/cover-story-everybody-loves-a-loser.html | COVER STORY; Everybody Loves A Loser | False | By A. J. Frutkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-visa-trap.html | The Visa Trap | False | By Yilu Zhao | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/c-corrections-996548.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/I-a-clueless-embrace-997360.html | A Clueless Embrace | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/I-boo-birds-flew-to-meadowlands-015938.html | 'Boo Birds' Flew To Meadowlands | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/books/a-prisoner-of-memory.html | A Prisoner of Memory | False | By James E. Young | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/mal-de-terre.html | Mal de Terre | False | By Madeline Drexler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/college-basketball-on-the-rise.html | COLLEGE BASKETBALL; ON THE RISE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/good-eating-cheer-in-chinatown.html | GOOD EATING; Cheer in Chinatown | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/I-betrayed-and-angry-015962.html | Betrayed and Angry | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/art-review-a-folk-heroine-and-her-images-of-a-quaint-world-that-never-was.html | ART REVIEW; A Folk Heroine and Her Images Of a Quaint World That Never Was | False | By Benjamin Genocchio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/I-read-all-about-me-on-a-license-plate-015423.html | Read All About Me On a License Plate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/commercial-property-long-island-1-story-office-buildings-enjoy-a-resurgence.html | Commercial Property/Long Island; 1-Story Office Buildings Enjoy a Resurgence | False | By Carole Paquette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/film-the-film-of-films-renoir-s-masterpiece.html | FILM; 'The Film of Films'; Renoir's Masterpiece | False | By Terrence Rafferty | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/books-shocking-and-awesome-no-way.html | BOOKS; Shocking and Awesome? no Way | False | By Kate Zernike | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/education/blackboard-campus-trend-getting-religion.html | BLACKBOARD: CAMPUS TREND; Getting Religion | False | By Laura Randall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-year-of-china-continues-in-france.html | TRAVEL ADVISORY; 'Year of China' Continues in France | False | By Corinne Labalme | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-political-points-iowa-edition.html | THE 2004 CAMPAIGN; Political Points/Iowa Edition | False | By John Tierney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/design/art-listings.html | Art Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-urban-studies-moonwalking-the-white-glove-treatment.html | NEIGHBORHOOD REPORT: URBAN STUDIES/MOONWALKING; The White-Glove Treatment | False | By Michael Wilson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/in-one-pakistan-province-reality-tempers-ideology.html | In One Pakistan Province, Reality Tempers Ideology | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/hockey-late-goal-by-kovalev-helps-rangers-gain-tie.html | HOCKEY; Late Goal by Kovalev Helps Rangers Gain Tie | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/recordings-a-rameau-who-can-stand-beside-bach.html | RECORDINGS; A Rameau Who Can Stand Beside Bach | False | By David Mermelstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/l-before-cancer-strikes-and-after-016179.html | Before Cancer Strikes, and After | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/c-corrections-000248.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/preludes-single-but-laying-down-roots.html | PRELUDES; Single, but Laying Down Roots | False | By Abby Ellin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/sports-of-the-times-wilkens-learned-to-stay-cool.html | Sports of The Times; Wilkens Learned To Stay Cool | False | By Ira Berkow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-rebecca-roiphe-benjamin-gruenstein.html | WEDDINGS/CELEBRATIONS; Rebecca Roiphe, Benjamin Gruenstein | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/business/the-right-thing-my-principles-or-the-milk-and-cookies.html | THE RIGHT THING; My Principles, or the Milk and Cookies? | False | By Jeffrey L. Seglin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/classified/paid-notice-deaths-marino-james-vincent.html | Paid Notice: Deaths MARINO, JAMES VINCENT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-18 | 2004-01-18 | https://www.nytimes.com/2004/01/18/world/french-muslims-protest-rule-against-scarves.html | French Muslims Protest Rule Against Scarves | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-ulnick-fanny.html | Paid Notice: Deaths ULNICK, FANNY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/sports-times-two-short-yards-for-tom-brady-one-giant-statement-bill-belichick.html | Sports of The Times; Two Short Yards for Tom Brady, One Giant Statement From Bill Belichick | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-loewensberg-charlotte.html | Paid Notice: Deaths LOEWENSBERG, CHARLOTTE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/worldbusiness/IHT-on-advertising-antius-ads-break-taboo-over-politics.html | ON ADVERTISING : Anti-U.S. ads break taboo over politics | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/e-commerce-report-your-web-surfing-being-interrupted-bring-you-paid-video.html | E-Commerce Report; Your Web surfing is being interrupted to bring you a paid video commercial. Advertisers think you will stick around. | False | By Bob Tedeschi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-lifestyles-and-cancer-992739.html | Lifestyles and Cancer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/tennis-next-us-generation-looks-to-follow-roddick.html | TENNIS; Next U.S. Generation Looks to Follow Roddick | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/IHT-corrections-92894546330.html | Corrections | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/international/africa/western-team-said-to-be-in-libya-on-antiweapons-mission.html | Western Team Said to Be in Libya on Antiweapons Mission | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/t-heyman-74-expert-on-art-of-california.html | T. Heyman, 74, Expert on Art Of California | False | By Susan Saulny | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/software-piracy-is-in-resurgence-with-new-safeguards-eroded-by-file-sharing.html | Software Piracy Is in Resurgence, With New Safeguards Eroded by File Sharing | False | By Douglas Heingartner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-scelia-victor-jr.html | Paid Notice: Deaths SCELIA, VICTOR, JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/white-house-letter-a-democratic-rallying-cry-vote-bush-out-of-rove-s-office.html | White House Letter; A Democratic Rallying Cry: Vote Bush Out of Rove's Office | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/worldbusiness/who-really-controls-berlusconis-businesses.html | Who really controls Berlusconi's businesses? | False | By Eric Sylvers, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-livingston-jacqueline-hammond.html | Paid Notice: Deaths LIVINGSTON, JACQUELINE HAMMOND | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/campaigns/with-hopes-up-and-elbows-out-democrats-give-iowa-their-all.html | With Hopes Up and Elbows Out, Democrats Give Iowa Their All | False | By Adam Nagourney and Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-rent-control-as-an-urban-elixir-023884.html | Rent Control as an Urban Elixir | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-candidates-dennis-j-kucinich-day-minus-one-final-trip-podium-few.html | THE 2004 CAMPAIGN: THE CANDIDATES -- Dennis J. Kucinich; I-Day, Minus One: A Final Trip to the Podium, a Few Last Hands to Shake | False | By Jennifer 8. Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/following-hbo-networks-test-short-run-series.html | Following HBO, Networks Test Short-Run Series | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-basketball-houston-predicts-playoffs-for-knicks.html | PRO BASKETBALL; Houston Predicts Playoffs for Knicks | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-tishman-alan.html | Paid Notice: Deaths TISHMAN, ALAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-turner-margaret-nimmo-rogers.html | Paid Notice: Deaths TURNER, MARGARET NIMMO ROGERS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/dance-review-all-together-now-bounce-bounce-bounce.html | DANCE REVIEW; All Together Now: Bounce! Bounce! Bounce! | False | By Jack Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/state-of-the-speech.html | State Of the Speech | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/a-memorial-worth-preserving.html | A Memorial Worth Preserving | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/new-economy-apple-s-success-with-ipod-may-presage-ascendance-hardware-over.html | New Economy; Apple's success with iPod may presage the ascendance of hardware over software. | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/IHT-vantage-point-leeds-united-learns-the-cost-of-chasing-the-dream.html | VANTAGE POINT : Leeds United learns the cost of 'chasing the dream' | False | By Rob Hughes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-state-union-address-s-timing-no-accident-official-says.html | THE 2004 CAMPAIGN: STATE OF THE UNION; Address's Timing Is No Accident, Official Says | False | By Elisabeth Bumiller and Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/martin-luther-king-s-birthday.html | Martin Luther King's Birthday | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/critic-s-choice-new-cd-s-loner-fights-the-battle-of-love-vs-autonomy.html | CRITIC'S CHOICE/New CD's; Loner Fights the Battle of Love vs. Autonomy | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/sports-of-the-times-eagles-have-gone-three-and-out.html | Sports of The Times; Eagles Have Gone Three and Out | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-candidates-howard-dean-day-minus-one-final-trip-podium-few-last.html | THE 2004 CAMPAIGN: THE CANDIDATES -- Howard Dean; I-Day, Minus One: A Final Trip to the Podium, a Few Last Hands to Shake | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-schnabel-jack.html | Paid Notice: Deaths SCHNABEL, JACK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/quotation-of-the-day-023540.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/james-early-engineer-81-helped-create-a-transistor.html | James Early, Engineer, 81; Helped Create A Transistor | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-football-admission-to-super-bowl-by-interception-only.html | PRO FOOTBALL; Admission to Super Bowl by Interception Only | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/holiday-over-congress-braces-for-partisan-year.html | Holiday Over, Congress Braces for Partisan Year | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/international/middleeast/vatican-raises-doubts-about-popes-view-of-passion.html | Vatican Raises Doubts About PopeÂ¿Âs View of Â¿Â¿PassionÂ¿Â Film | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-memorials-utt-kenneth-c.html | Paid Notice: Memorials UTT, KENNETH C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/rent-control-as-an-urban-elixir-023841.html | Rent Control as an Urban Elixir | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/australian-parents-have-new-hope-for-us-detained-son.html | Australian Parents Have New Hope for U.S.-Detained Son | False | By Raymond Bonner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/the-2004-campaign-the-voters-with-turnout-high-results-may-hinge-on-first-timers.html | THE 2004 CAMPAIGN: THE VOTERS; With Turnout High, Results May Hinge on First-Timers | False | By Rick Lyman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/IHT-1904marines-sent-to-seoul-in-our-pages100-75-and-50-years-ago.html | 1904:Marines Sent to Seoul : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/international/europe/transportation-chaos-spreads-in-italy-as-strike-shuts.html | Transportation Chaos Spreads in Italy as Strike Shuts Airline | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-sable-yetta.html | Paid Notice: Deaths SABLE, YETTA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/IHT-as-iowa-votes-this-thing-is-fluid.html | As Iowa votes, 'This thing is fluid' | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/worldbusiness/IHT-a-sample-of-the-weeks-best-sellers-books.html | A sample of the week's best sellers : BOOKS | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-adelstein-trudy.html | Paid Notice: Deaths ADELSTEIN, TRUDY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/ray-stark-influential-hollywood-producer-dies-at-88.html | Ray Stark, Influential Hollywood Producer, Dies at 88 | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/east-village-woman-was-electrocuted-street-with-metal-plate-medical-examiner.html | East Village Woman Was Electrocuted on Street With Metal Plate, Medical Examiner Says | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/the-9-11-memorial-how-pluribus-became-unum.html | The 9/11 Memorial: How Pluribus Became Unum | False | By Glenn Collins and David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/in-hollinger-barclays-get-platform-not-cash-cow.html | In Hollinger, Barclays Get Platform, Not Cash Cow | False | By Alan Cowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-quality-teaching-990663.html | Quality Teaching | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/note-to-the-un-hands-off-iraqi-politics.html | Note to the U.N.: Hands Off Iraqi Politics | False | By Chibli Mallat | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/campaigns/john-edwards-speech-to-his-supporters.html | John EdwardsÂÂs Speech to His Supporters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/IHT-1954electronic-moron-in-us-in-our-pages100-75-and-50-years-ago.html | 1954:Electronic 'Moron' in U.S. : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/news-summary-023515.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/bridge-careless-or-clever-sometimes-it-s-hard-to-tell.html | BRIDGE; Careless or Clever? Sometimes It's Hard to Tell | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-suicide-mission-to-mars-990647.html | Suicide Mission to Mars | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/rent-control-as-an-urban-elixir-023833.html | Rent Control as an Urban Elixir | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-india-s-ruling-party-990590.html | India's Ruling Party | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/car-talk-site-switching-software-allegiance.html | Car Talk Site Switching Software Allegiance | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/campaigns/richard-a-gephardts-speech-to-his-supporters.html | Richard A. GephardtÂÂs Speech to His Supporters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/sports-briefing-pro-football-jets-losing-coordinator-candidates.html | SPORTS BRIEFING: PRO FOOTBALL; Jets Losing Coordinator Candidates | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/pakistan-questions-8-connected-to-its-nuclear-program.html | Pakistan Questions 8 Connected to Its Nuclear Program | False | By David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/college-basketball-fourth-loss-in-a-row-has-st-john-s-reeling.html | COLLEGE BASKETBALL; Fourth Loss in a Row Has St. John's Reeling | False | By Bill Finley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-football-panthers-send-eagles-to-3rd-straight-loss-in-nfc-title-game.html | PRO FOOTBALL; Panthers Send Eagles To 3rd Straight Loss In N.F.C. Title Game | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/IHT-worldwide-effort-seeks-first-to-tighten-deathpenalty-rules-eu-widens.html | Worldwide effort seeks first to tighten death-penalty rules : EU widens campaign against executions | False | By Carlos H. Conde and Thomas Fuller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/international/middleeast/un-pressed-to-send-team-to-iraq-to-aid-political.html | U.N. Pressed to Send Team to Iraq to Aid Political Transition | False | By Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/prince-alfonso-hohenlohe-langenburg-79-built-resorts.html | Prince Alfonso Hohenlohe-Langenburg, 79, Built Resorts | False | By Douglas Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/the-neediest-cases-family-picks-up-pieces-after-violent-loss-of-its-matriarch.html | The Neediest Cases; Family Picks Up Pieces After Violent Loss of Its Matriarch | False | By Arthur Bovino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/sports-of-the-times-for-manning-the-hype-meets-a-cold-reality.html | Sports Of The Times; For Manning, The Hype Meets A Cold Reality | False | By William C. Rhoden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/economic-calendar.html | Economic Calendar | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/IHT-israels-barrier-in-defense-of-the-fence.html | Israel's barrier : In defense of the fence | False | By David B. Rivkin and Darin R. Bartram, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/sports-briefing-soccer-mcbride-agrees-to-join-fulham.html | SPORTS BRIEFING: SOCCER; McBride Agrees to Join Fulham | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/1929tornado-sweeps-midwest-in-our-pags100-75-and-50-years-ago.html | 1929:Tornado Sweeps Midwest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/question-credibility-ascent-usa-today-reporter-stumbled-colleagues-doubts.html | A Question of Credibility; Ascent of USA Today Reporter Stumbled on Colleagues' Doubts | False | By Jacques Steinberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-precinct-western-iowa-district-democrats-still-hold-sway.html | THE 2004 CAMPAIGN: THE PRECINCT; In a Western Iowa District, Democrats Still Hold Sway | False | By Rick Lyman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/campaigns-in-their-words-text-and-video-of-the-candidates-speeches-200401199419735419.html | In Their Words: Text and Video of the CandidatesÂ–Â Speeches | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/democrats-hope-to-speed-caucus-results.html | Democrats Hope to Speed Caucus Results | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/many-charities-raised-more-money-in-03-but-costs-grew-even-faster-survey-finds.html | Many Charities Raised More Money in '03, but Costs Grew Even Faster, Survey Finds | False | By Stephanie Strom | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/rent-control-as-an-urban-elixir-023914.html | Rent Control as an Urban Elixir | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/television-review-a-refugee-s-loss-of-innocence-a-lawyer-s-loss-of-ignorance.html | TELEVISION REVIEW; A Refugee's Loss of Innocence, A Lawyer's Loss of Ignorance | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/books/in-the-star-s-own-words-please-and-don-t-camp-it-up.html | In the Star's Own Words, Please, and Don't Camp It Up | False | By Erik Piepenburg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/prayer-amid-office-machines-jews-muslims-find-sanctuary-corners-workplace.html | Prayer Amid the Office Machines; Jews and Muslims Find Sanctuary in Corners of the Workplace | False | By Joseph Berger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/pataki-budget-reducing-aid-to-disabled.html | Pataki Budget Reducing Aid To Disabled | False | By Marc Santora and Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/bond-sale-schedule-for-the-week-ahead.html | Bond Sale Schedule For the Week Ahead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/frankfurt-to-atlanta-jet-lands-at-shannon-after-a-bomb-scare.html | Frankfurt-to-Atlanta Jet Lands At Shannon After a Bomb Scare | False | By Brian Lavery | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/international/europe/market-for-the-truth.html | Â–ÂMarket for the TruthÂ–Â | False | By Hans Hoyng | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/rent-control-as-an-urban-elixir-7-letters.html | Rent Control as an Urban Elixir (7 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/airline-addresses-data-sharing-denials.html | Airline Addresses Data-Sharing Denials | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-trilling-stephen-l.html | Paid Notice: Deaths TRILLING, STEPHEN L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/technology-tired-of-late-fees-got-room-atop-the-tv.html | TECHNOLOGY; Tired of Late Fees? Got Room Atop the TV? | False | By Eric A. Taub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-football-mcnabb-is-injured-and-then-ambushed.html | PRO FOOTBALL; McNabb Is Injured, And Then Ambushed | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/music-review-dispense-with-the-recital-go-straight-to-the-encores.html | MUSIC REVIEW; Dispense With The Recital; Go Straight To The Encores | False | By Allan Kozinn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/in-some-schools-it-s-one-teacher-one-student.html | In Some Schools, It's One Teacher, One Student | False | By Sam Dillon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/6-men-arrested-in-fight-over-ethnic-slurs-in-brooklyn.html | 6 Men Arrested in Fight Over Ethnic Slurs in Brooklyn | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/questions-linger-after-fatal-shooting.html | Questions Linger After Fatal Shooting | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/style/IHT-on-the-move-the-fear-of-arrivingthe-newest-anxiety.html | ON THE MOVE : The fear of arrivingthe newest anxiety | False | By Roger Collis, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-dodge-phyllis-boushall.html | Paid Notice: Deaths DODGE, PHYLLIS BOUSHALL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/campaigns/howard-deans-remarks-to-his-supporters.html | Howard DeanÂ–Âs Remarks to His Supporters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/myanmars-plight-a-heroine-of-democracy-left-far-too-lonely.html | Myanmar's plight : A heroine of democracy, left far too lonely | False | By Bono and Mitch McConnell, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-sirulnick-mildred-marcy.html | Paid Notice: Deaths SIRULNICK, MILDRED (MARCY) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/IHT-tennis-men-gain-on-the-court-and-struggle-off-of-it.html | Tennis : Men gain on the court and struggle off of it | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/a-single-conscience-v-the-state.html | A Single Conscience V. the State | False | By Bob Herbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/struggle-for-iraq-northern-iraq-back-exile-kurds-demand-political-power.html | THE STRUGGLE FOR IRAQ: NORTHERN IRAQ; Back From Exile, Kurds Demand Political Power and Reparations for Seized Property | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/kapawi-journal-ecuador-indians-fend-off-oil-companies-with-tourism.html | Kapawi Journal; Ecuador Indians Fend Off Oil Companies With Tourism | False | By Juan Forero | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/books/books-of-the-times-when-the-high-and-mighty-tumble-duck-and-cover.html | BOOKS OF THE TIMES; When the High and Mighty Tumble, Duck and Cover | False | By Janet Maslin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/an-agreement-on-a-contract-averts-a-strike-at-indian-point.html | An Agreement On a Contract Averts a Strike At Indian Point | False | By Debra West | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-overview-with-hopes-up-elbows-democrats-give-iowa-their-all.html | THE 2004 CAMPAIGN: THE OVERVIEW; With Hopes Up and Elbows Out, Democrats Give Iowa Their All | False | By Adam Nagourney and Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/struggle-for-iraq-casualties-suicide-bombing-spreads-anguish-through-working.html | THE STRUGGLE FOR IRAQ: CASUALTIES; A Suicide Bombing Spreads Anguish Through the Working-Class Families of Baghdad | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/business-digest-024228.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/accused-of-abuse-a-new-haven-priest-resigns.html | Accused of Abuse, A New Haven Priest Resigns | False | By Paul von Zielbauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-barreca-robert-f.html | Paid Notice: Deaths BARRECA, ROBERT F. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/metropolitan-diary-017795.html | Metropolitan Diary | False | By Joe Rogers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-rent-control-as-an-urban-elixir-023876.html | Rent Control as an Urban Elixir | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/north-korea-eases-stormy-ties-with-japan.html | North Korea Eases Stormy Ties With Japan | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/a-good-year-for-reform.html | A Good Year for Reform | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/international/europe/catholicism-meets-jewish-orthodoxy-in-exchange-of-ideas.html | Catholicism Meets Jewish Orthodoxy in Exchange of Ideas | False | By Daniel J. Wakin and Laurie Goodstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/teenager-survives-hit-and-run-but-is-killed-by-a-second-car.html | Teenager Survives Hit-and-Run, But Is Killed by a Second Car | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/bay-area-communities-compete-to-welcome-a-murder-trial.html | Bay Area Communities Compete to Welcome a Murder Trial | False | By Dean E. Murphy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/dance-review-a-henry-v-that-would-amaze-the-groundlings-at-the-globe.html | DANCE REVIEW; A 'Henry V' That Would Amaze The Groundlings at the Globe | False | By Jennifer Dunning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/patents-correcting-inaccuracies-professor-tries-deliver-fuller-picture-lives.html | Patents; By correcting inaccuracies, a professor tries to deliver a fuller picture of the lives of African-American inventors. | False | By Teresa Riordan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-bookis-fifi-iphigenia.html | Paid Notice: Deaths BOOKIS, FIFI (IPHIGENIA) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/city-ballet-review-glimpses-of-an-influence-that-made-balanchine-balanchine.html | CITY BALLET REVIEW; Glimpses of an Influence That Made Balanchine Balanchine | False | By Jennifer Dunning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/ad-rejections-by-cbs-raise-policy-questions.html | Ad Rejections By CBS Raise Policy Questions | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/police-release-images-of-robbery-at-diner.html | Police Release Images of Robbery at Diner | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-immigrants-and-democracy-990744.html | Immigrants and Democracy | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/IHT-australian-open-tennis-as-her-sister-mends-venus-williams-reports.html | AUSTRALIAN OPEN TENNIS : As her sister mends, Venus Williams reports back, full of energy | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-new-hampshire-who-s-that-next-table-ho-hum-it-s-candidate.html | THE 2004 CAMPAIGN: NEW HAMPSHIRE; Who's That at the Next Table? Ho-Hum, It's a Candidate | False | By Elisabeth Rosenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/as-iowa-goes.html | As Iowa Goes . . . | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/webdenda.html | Webdenda | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/most-wanted-drilling-down-corporate-spending-brighter-tech-outlook.html | MOST WANTED: DRILLING DOWN/CORPORATE SPENDING; Brighter Tech Outlook | False | By Susan Stellin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/campaigns-in-their-words-text-and-video-of-the-candidates-speeches.html | In Their Words: Text and Video of the Candidates´ `Speeches | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/worldbusiness/wireless-a-new-niche-for-coupons-as-marketing-goes.html | WIRELESS : A new niche for coupons as marketing goes digital | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/search-is-called-off-for-man-who-fell-through-ice-in-park.html | Search Is Called Off for Man Who Fell Through Ice in Park | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-candidates-richard-gephardt-day-minus-one-final-trip-podium-few.html | THE 2004 CAMPAIGN: THE CANDIDATES -- Richard A. Gephardt; I-Day, Minus One: A Final Trip to the Podium, a Few Last Hands to Shake | False | By Rachel Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/op-art-cold-cuts.html | Op-Art; Cold Cuts | False | By Shannon Fagan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/man-is-killed-in-a-shooting-in-chinatown.html | Man Is Killed In a Shooting In Chinatown | False | By Andrea Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/redenvelope-a-web-retailer-is-too-popular-for-its-own-good.html | RedEnvelope, a Web Retailer, Is Too Popular for Its Own Good | False | By Laurie J. Flynn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-candidates-john-edwards-day-minus-one-final-trip-podium-few-last.html | THE 2004 CAMPAIGN: THE CANDIDATES -- John Edwards; I-Day, Minus One: A Final Trip to the Podium, a Few Last Hands to Shake | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/the-odd-couple.html | The Odd Couple | False | By Kiron K. Skinner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-hill-sally-foss.html | Paid Notice: Deaths HILL, SALLY FOSS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/city-ballet-review-courtship-laced-with-mischief-makes-a-comic-comeback.html | CITY BALLET REVIEW; Courtship Laced With Mischief Makes a Comic Comeback | False | By Anna Kisselgoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/job-losses-slow-in-silicon-valley-report-says.html | Job Losses Slow in Silicon Valley, Report Says | False | By Laurie J. Flynn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-rent-control-as-an-urban-elixir-023930.html | Rent Control as an Urban Elixir | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-basketball-this-time-griffin-vows-to-make-adjustments-that-last.html | PRO BASKETBALL; This Time, Griffin Vows to Make Adjustments That Last | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/5th-death-from-avian-flu.html | 5th Death From Avian Flu | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/television-review-a-master-cheerleader-for-all-things-pop.html | TELEVISION REVIEW; A Master Cheerleader for All Things Pop | False | By Virginia Heffernan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/sharon-hints-israel-might-alter-route-west-bank-barrier-but-not-meet-outside.html | Sharon Hints Israel Might Alter Route of West Bank Barrier, but Not to Meet Outside Demands | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/campaigns/dean-lags-far-behind-edwards-gephardt-finishes-fourth.html | Dean Lags Far Behind Edwards; Gephardt Finishes Fourth | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/the-2004-campaign.html | THE 2004 CAMPAIGN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-axelrod-harvey.html | Paid Notice: Deaths AXELROD, HARVEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/a-new-chapter-at-city-hall-no-shake-ups-for-bloomberg.html | A New Chapter At City Hall: No Shake-Ups For Bloomberg | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/stock-offerings-for-this-week.html | Stock Offerings for This Week | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/media-woes-at-two-pillars-of-german-journalism.html | MEDIA; Woes at Two Pillars of German Journalism | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/worldbusiness/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/movies/a-slump-or-the-curse-of-the-blair-witch.html | A Slump, or the Curse of the Blair Witch? | False | By Jesse McKinley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/campaigns/iday-minus-one-a-final-trip-to-the-podium-a-few-last.html | I-Day, Minus One: A Final Trip to the Podium, a Few Last Hands to Shake | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-deaths-paradise-john-h.html | Paid Notice: Deaths PARADISE, JOHN H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-trail-some-skip-caucuses-turn-states-with-drawl.html | THE 2004 CAMPAIGN: ON THE TRAIL; Some Skip the Caucuses and Turn to States With a Drawl | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-toledo-schools-focus-990639.html | Toledo Schools' Focus | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/worldbusiness/IHT-media-firms-in-europe-are-entering-quieter-time.html | Media firms in Europe are entering quieter time | False | By Kevin O'Brien, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/campaigns/dean-im-delighted-to-have-finished-in-the-top-three.html | Dean: Â¨ÂÂÂm Delighted to Have Finished in the Top ThreeÂÂ | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/a-media-empire-in-tatters.html | A Media Empire in Tatters | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/for-a-record-label-founded-by-the-beastie-boys-the-end-is-less-than-grand.html | For a Record Label Founded by the Beastie Boys, the End Is Less Than Grand | False | By Bill Werde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/as-consumers-revolt-a-rush-to-block-pop-up-online-ads.html | As Consumers Revolt, a Rush to Block Pop-Up Online Ads | False | By Saul Hansell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/manufactured-drama-assists-survivor-cbs-deal.html | Manufactured Drama Assists 'Survivor' CBS Deal | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-football-afc-analysis-patriots-secondary-shut-down-colts-best-receiver.html | PRO FOOTBALL; A.F.C. Analysis; How Patriots' Secondary Shut Down the Colts' Best Receiver | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/tv-sports-calculating-the-analysts-ratings-for-the-conference-title-games.html | TV SPORTS; Calculating the Analysts' Ratings For the Conference Title Games | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/movies/reporter-s-notebook-at-sundance-plenty-of-films-but-also-a-sense-of-the-subdued.html | Reporter's Notebook; At Sundance, Plenty of Films, But Also a Sense Of the Subdued | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/campaigns/senator-john-kerrys-speech-to-his-supporters.html | Senator John KerryÂ¯Âs Speech to His Supporters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/bordello-business-unsettled-after-spanish-court-ruling.html | Bordello Business Unsettled After Spanish Court Ruling | False | By Dale Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/john-hechinger-84-chairman-of-washington-s-first-council.html | John Hechinger, 84, Chairman Of Washington's First Council | False | By John Files | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/inside-023167.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/the-weeks-economic-calendar.html | The WeekÂ¯Âs Economic Calendar | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-caucuses-carter-put-it-political-map-iowa-hasn-t-budged-since.html | THE 2004 CAMPAIGN: THE CAUCUSES; Carter Put It on the Political Map, And Iowa Hasn't Budged Since | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/automobiles/autos-on-monday-technology-goldilocks-v-8-s-always-just-right.html | AUTOS ON MONDAY/Technology; Goldilocks V-8's, Always Just Right | False | By Don Sherman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/business/intrigue-and-perhaps-a-lead-over-missing-parmalat-billions.html | Intrigue and Perhaps a Lead, Over Missing Parmalat Billions | False | By Eric Sylvers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/car-of-acclaimed-muslim-appointee-is-bombed-in-france.html | Car of Acclaimed Muslim Appointee Is Bombed in France | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/automobiles/blurring-the-line-between-car-and-truck.html | Blurring the Line Between Car and Truck | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/playing-politics-with-d-day.html | Playing Politics With D-Day | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-candidates-john-kerry-day-minus-one-final-trip-podium-few-last.html | THE 2004 CAMPAIGN: THE CANDIDATES -- John Kerry; I-Day, Minus One: A Final Trip to the Podium, a Few Last Hands to Shake | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/world/struggle-for-iraq-insurgency-blast-baghdad-kills-least-20-outside-us-post.html | THE STRUGGLE FOR IRAQ: THE INSURGENCY; BLAST IN BAGHDAD KILLS AT LEAST 20 OUTSIDE U.S. POST | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-football-nfc-analysis-fox-s-familiarity-with-eagles-benefits-panthers.html | PRO FOOTBALL; N.F.C. Analysis; Fox's Familiarity With Eagles Benefits Panthers | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-rent-control-as-an-urban-elixir-023868.html | Rent Control as an Urban Elixir | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/us/the-2004-campaign-the-place-to-be-seen-in-des-moines.html | THE 2004 CAMPAIGN; The Place to Be Seen in Des Moines | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/IHT-transatlantic-quarrelan-indifferent-washington-shrugs.html | Trans-Atlantic quarrel:An indifferent Washington shrugs | False | By John Vinocur, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/international/middleeast/hezbollah-missile-hits-israeli-bulldozer-at-lebanon.html | Hezbollah Missile Hits Israeli Bulldozer at Lebanon Border | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/classified/paid-notice-memorials-axenfield-sidney.html | Paid Notice: Memorials AXENFIELD, SIDNEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-transition-in-pakistan-990655.html | Transition in Pakistan | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/golf-another-playoff-at-sony-another-victory-for-els.html | GOLF; Another Playoff at Sony, Another Victory for Els | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/l-the-battle-for-appalachia-992968.html | The Battle For Appalachia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-19 | 2004-01-19 | https://www.nytimes.com/2004/01/19/politics/in-their-words-text-and-video-of-the-candidates-speeches.html | In Their Words: Text and Video of the candidatesÂ¯Â Speeches | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/business-digest-035904.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-korman-gertrude-brown.html | Paid Notice: Deaths KORMAN, GERTRUDE (BROWN) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/e-corrections-035521.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/cases-when-meals-are-carted-with-care.html | CASES; When Meals Are Carted With Care | False | By Christine Contillo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/8-hour-strike-by-alitalia-workers-cancels-350-flights.html | 8-Hour Strike by Alitalia Workers Cancels 350 Flights | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/media-baron-goes-to-court-for-approval-of-stake-sale.html | Media Baron Goes to Court For Approval Of Stake Sale | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/the-2004-campaign-the-candidates-in-their-own-words.html | THE 2004 CAMPAIGN; The Candidates in Their Own Words | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/gms-net-income-slips-but-automaker-raises-forecasts.html | G.M.Â¿Âs Net Income Slips, but Automaker Raises Forecasts | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-asia-india-plant-sale-offered.html | World Business Briefing | Asia: India: Plant Sale Offered | False | By Saritha Rai (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-new-hampshire-next-week-s-primary-suddenly-takes-different-look.html | THE 2004 CAMPAIGN: NEW HAMPSHIRE; Next Week's Primary Suddenly Takes On a Different Look | False | By David E. Rosenbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/c-corrections-035467.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/abandon-the-space-station-not-so-fast-visionaries-say-what-a-movie-set.html | Abandon the Space Station? Not So Fast, Visionaries Say (What a Movie Set!) | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/city-backs-off-overhaul-effort-on-assessments.html | City Backs Off Overhaul Effort On Assessments | False | By Eric Lipton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/arts/art-show-before-big-bang-all-cosmology-takes-trip-soho-houston-museum.html | An Art Show From Before the Big Bang; All of Cosmology Takes a Trip From SoHo to a Houston Museum | False | By Ralph Blumenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/arrest-startles-saleswomen-of-sex-toys.html | Arrest Startles Saleswomen of Sex Toys | False | By Mireya Navarro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-storch-clifford.html | Paid Notice: Deaths STORCH, CLIFFORD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/news-summary-034398.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/an-actress-of-a-certain-age-eyes-the-beauty-cult.html | An Actress of a Certain Age Eyes the Beauty Cult | False | By Neil Genzlinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/schrder-to-visit-normandy-letters-to-the-editor.html | SchrÃ¶Ã¶´der to visit Normandy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/IHT-1954french-issue-warning-in-our-pages100-75-and-50-years-ago.html | 1954:French Issue Warning : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-bookis-fifi-iphigenia.html | Paid Notice: Deaths BOOKIS, FIFI (IPHIGENIA) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/sports-briefing-track-and-field-award-named-for-saplin.html | SPORTS BRIEFING: TRACK AND FIELD; Award Named for Saplin | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/commentary-drug-companies-get-too-close-for-med-school-s-comfort.html | COMMENTARY; Drug Companies Get Too Close For Med School's Comfort | False | By Dan Shapiro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/style/IHT-in-milan-tailoring-eclipses-sportswear.html | In Milan, tailoring eclipses sportswear | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/l-crystal-meth-addiction-991430.html | Crystal Meth Addiction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/brooklyn-councilman-to-run-for-mayor-in-05.html | Brooklyn Councilman to Run for Mayor in '05 | False | By Vivian S. Toy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/car-hits-woman-and-boy-in-the-bronx.html | Car Hits Woman and Boy in the Bronx | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/credit-card-lets-democrats-shop-with-party-loyalty.html | Credit Card Lets Democrats Shop With Party Loyalty | False | By Jennifer Bayot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-asia-hong-kong-unemployment-falls.html | World Business Briefing | Asia: Hong Kong: Unemployment Falls | False | By Keith Bradsher (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/IHT-hong-kong-and-beijing.html | Hong Kong and Beijing | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/harry-brecheen-89-pitcher-with-3-victories-in-46-series.html | Harry Brecheen, 89, Pitcher With 3 Victories in '46 Series | False | By Richard Goldstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/going-for-broke.html | Going For Broke | False | By Paul Krugman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/IHT-tennis-as-the-aussies-say-plus-ca-change.html | Tennis : As the Aussies say, 'Plus Ã§Ã§a change...' | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/IHT-1929paris-home-for-dogs-in-our-pages100-75-and-50-years-ago.html | 1929:Paris Home for Dogs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/alaska-s-ailing-tundra-034150.html | Alaska's Ailing Tundra | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/the-2004-campaign-news-analysis-shattering-iowa-myths.html | THE 2004 CAMPAIGN: NEWS ANALYSIS; Shattering Iowa Myths | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/style/IHT-sex-and-the-city-of-light.html | Sex and the City of Light | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-hershaft-florence.html | Paid Notice: Deaths HERSHAFT, FLORENCE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-basketball-thomas-not-resting-with-this-roster.html | PRO BASKETBALL; Thomas Not Resting With This Roster | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/as-martha-stewart-trial-begins-the-action-is-mostly-outside.html | As Martha Stewart Trial Begins, the Action Is Mostly Outside | False | By Leslie Eaton and Constance L. Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/style/IHT-images-out-of-africa.html | Images out of Africa | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |