Exhibit H13

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/broader-health-coverage-may-depend-on-less.html | Broader Health Coverage May Depend on Less | False | By Milt Freudenheim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/1-mountaintop-mining-993611.html | Mountaintop Mining | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/an-assault-on-housing-vouchers.html | An Assault on Housing Vouchers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/keeping-the-faith.html | Keeping The Faith | False | By David Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/l-standing-up-to-bullies-034177.html | Standing Up to Bullies | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/news/visa-applications-rise-as-dirty-politics-drains-idealism-despair-drives.html | Visa applications rise as 'dirty politics' drains idealism : Despair drives Philippine exodus | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/books/books-of-the-times-ireland-s-perennial-outsider-no-confession-no-apology.html | BOOKS OF THE TIMES; Ireland's Perennial Outsider: No Confession, No Apology | False | By Brian Lavery | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/cricket-david-hookes-fastscoring-test-batsman-dies-after-a-fight.html | Cricket : David Hookes, fast-scoring test batsman, dies after a fight | False | By Huw Richards, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-football-reid-hears-the-squawking-of-crushed-eagles-fans.html | PRO FOOTBALL; Reid Hears the Squawking of Crushed Eagles Fans | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-perse-estelle-essie.html | Paid Notice: Deaths PERSE, ESTELLE (ESSIE) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-czeisler-ruth-nee-rubin.html | Paid Notice: Deaths CZEISLER, RUTH (NEE RUBIN) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/no-wedding-bells-for-rabin-s-killer.html | No Wedding Bells For Rabin's Killer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/on-the-road-navigating-berlin-s-past-and-its-future.html | ON THE ROAD; Navigating Berlin's Past and Its Future | False | By Joe Sharkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-europe-germany-chipmaker-reverses.html | World Business Briefing | Europe: Germany: Chipmaker Reverses | False | By Petra Kappl (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-asia-japan-bankruptcies-decline.html | World Business Briefing | Asia: Japan: Bankruptcies Decline | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/arts/world-music-review-a-romanian-gypsy-ensemble-gives-new-meaning-to-vivace.html | WORLD MUSIC REVIEW; A Romanian Gypsy Ensemble Gives New Meaning to Vivace | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-abrams-frances-loeb.html | Paid Notice: Deaths ABRAMS, FRANCES (LOEB) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/hockey-day-after-fight-at-practice-the-islanders-regroup.html | HOCKEY; Day After Fight at Practice, the Islanders Regroup | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/frequent-flier-on-travel-and-matchmaking-from-a-woman-in-a-ball-cap.html | Frequent Flier; On Travel and Matchmaking From a Woman in a Ball Cap | False | By Trish McDermott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/american-and-british-weapons-experts-return-to-libya.html | American and British Weapons Experts Return to Libya | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/casino-deals-are-stalled-by-state-us-and-tribal-hurdles.html | Casino Deals Are Stalled by State, U.S. and Tribal Hurdles | False | By Iver Peterson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-football-patriots-offense-needs-help-in-red-zone.html | PRO FOOTBALL; Patriots' Offense Needs Help In Red Zone | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/style/IHT-romantic-yamamoto.html | Romantic Yamamoto | | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-sirulnick-marcy.html | Paid Notice: Deaths SIRULNICK, MARCY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/l-the-passions-over-the-memorial-035661.html | The Passions Over the Memorial | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-north-carolina-senator-iowa-edwards-counts-reasons-be-upbeat.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; In Iowa, Edwards Counts The Reasons to Be Upbeat | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/bush-to-portray-libya-as-example.html | BUSH TO PORTRAY LIBYA AS EXAMPLE | False | By David E. Sanger and Neil MacFarquhar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/arts/music-review-londoners-rapport-with-britten.html | MUSIC REVIEW; Londoners' Rapport With Britten | False | By Anthony Tommasini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-memorials-scheftel-stuart.html | Paid Notice: Memorials SCHEFTEL, STUART | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/theater/theater-review-a-puppet-fantasy-evokes-the-true-aftermath-of-hiroshima.html | THEATER REVIEW; A Puppet Fantasy Evokes the True Aftermath of Hiroshima | False | By Margo Jefferson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/what-s-that-odor-better-ask-a-monkey.html | What's That Odor? Better Ask a Monkey | False | By Nicholas Wade | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/mastermind-behind-daniel-pearl-s-murder-is-moved-to-new-prison.html | Mastermind Behind Daniel Pearl's Murder Is Moved to New Prison | False | By David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/metro-briefing-new-york-brooklyn-man-still-missing-in-lake.html | Metro Briefing | New York: Brooklyn: Man Still Missing In Lake | False | By Andy Newman (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/international/europe/next-target-in-the-french-headgear-debate-the-bandanna.html | Next Target in the French Headgear Debate: The Bandanna | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-miller-geraldine.html | Paid Notice: Deaths MILLER, GERALDINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/IHT-americans-in-general-just-dont-care-washington-shrugs-off-transatlantic.html | Americans in general 'just don't care' : Washington shrugs off trans-Atlantic discord | False | By John Vinocur, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/hezbollah-missile-kills-an-israeli-soldier.html | Hezbollah Missile Kills an Israeli Soldier | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/l-the-passions-over-the-memorial-035700.html | The Passions Over the Memorial | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/quotation-of-the-day-037095.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/arts/music/using-a-recorder-to-create-illusion.html | Using a Recorder to Create Illusion | False | By Allan Kozinn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/hockey-larionov-and-bums-skate-by-controversy.html | HOCKEY; Larionov and Bums Skate by Controversy | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/private-health-plans-to-receive-record-increase-from-medicare.html | Private Health Plans to Receive Record Increase From Medicare | False | By Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/from-vision-to-catwalk-backstage-at-dior.html | From Vision to Catwalk, Backstage at Dior | False | By Cathy Horyn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/l-standing-up-to-bullies-034185.html | Standing Up to Bullies | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/books/national-book-critics-circle-makes-its-nominations.html | National Book Critics Circle Makes Its Nominations | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/man-is-fatally-shot-on-subway.html | Man Is Fatally Shot on Subway | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/memo-pad.html | MEMO PAD | False | By Joe Sharkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-basketball-knicks-marbury-has-turned-the-garden-boos-into-oohs.html | PRO BASKETBALL; Knicks' Marbury Has Turned the Garden Boos Into Oohs | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/style/IHT-menswear-feels-the-power-accessories-take-charge.html | Menswear feels the power : Accessories take charge | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/canada-is-expected-to-lower-interest-rate-today.html | Canada Is Expected to Lower Interest Rate Today | False | By Bernard Simon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-americas-canada-lumber-tariffs-endorsed.html | World Business Briefing | Americas: Canada: Lumber Tariffs Endorsed | False | By Bernard Simon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/hockey-lindros-provides-punch-but-down-go-the-rangers.html | HOCKEY; Lindros Provides Punch, But Down Go the Rangers | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/l-the-passions-over-the-memorial-035726.html | The Passions Over the Memorial | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/mexican-conglomerate-spins-off-steel-unit.html | Mexican Conglomerate Spins Off Steel Unit | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/world-briefing-europe-sweden-suspect-in-minister-s-death-must-undergo-tests.html | World Briefing | Europe: Sweden: Suspect In Minister's Death Must Undergo Tests | False | By Alan Cowell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-winston-natalie.html | Paid Notice: Deaths WINSTON, NATALIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/style/the-collections-paris-dior-cleopatra.html | The Collections / PARIS : Dior's Cleopatra | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-hecht-lillian.html | Paid Notice: Deaths HECHT, LILLIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-hertzberg-benjamin.html | Paid Notice: Deaths HERTZBERG, BENJAMIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-hyman-henry.html | Paid Notice: Deaths HYMAN, HENRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/company-briefs-036811.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/in-upper-manhattan-talmudic-scholars-look-up-and-find-cardinals-among-the-rabbis.html | In Upper Manhattan, Talmudic Scholars Look Up and Find Cardinals Among the Rabbis | False | By Daniel J. Wakin and Laurie Goodstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-wagner-victor-h.html | Paid Notice: Deaths WAGNER, VICTOR H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/a-governor-s-hard-sell-higher-taxes-in-virginia.html | A Governor's Hard Sell: Higher Taxes in Virginia | False | By James Dao | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/international/middleeast/israel-warplanes-attack-hezbollah-in-lebanon.html | Israel Warplanes Attack Hezbollah in Lebanon | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/at-ground-zero-rebuilding-with-nature-in-mind.html | At Ground Zero, Rebuilding With Nature in Mind | False | By Anthony Depalma | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/want-children-back-get-bigger-apartment-catch-22-for-parents-trying-to-do-better.html | Want Children Back? Get a Bigger Apartment, A Catch-22 for Parents Trying to Do Better | False | By Leslie Kaufman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/IHT-what-does-europe-want-rhetoric-and-reality-criticism-of-us-obscures.html | What does Europe want?/ Rhetoric and reality : Criticism of U.S. obscures growing disunity on Continent | False | By John Vinocur, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/martha-stewart-near-trial-arranges-her-image.html | Martha Stewart, Near Trial, Arranges Her Image | False | By Constance L. Hays and Leslie Eaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-aprill-hilda.html | Paid Notice: Deaths APRILL, HILDA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/subconsciously-athletes-may-play-like-statisticians.html | Subconsciously, Athletes May Play Like Statisticians | False | By David Leonhardt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/l-is-bigger-better-for-nation-s-banks-035602.html | Is Bigger Better For Nation's Banks? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/politics/campaigns/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/news/americans-in-general-just-dont-care-washington-shrugs-off-transatlantic.html | Americans in general 'just don't care' : Washington shrugs off trans-Atlantic discord | False | By John Vinocur, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/boldface-names-036188.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-hausen-rod.html | Paid Notice: Deaths HAUSEN, ROD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/c-corrections-035491.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/politics/campaigns/massachusetts-senator-gets-lift-for-the-race-in-new.html | Massachusetts Senator Gets Lift for the Race in New Hampshire | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/c-corrections-035505.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/politics/campaigns/primary-battle-moves-to-new-hampshire-after-kerry-win-20040120935021088442.html | Primary Battle Moves to New Hampshire After Kerry Win | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/sports-briefing-track-and-field-hastings-finishes-unbeaten.html | SPORTS BRIEFING: TRACK AND FIELD; HASTINGS FINISHES UNBEATEN | False | By William J. Miller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/worldbusiness/banker-is-held-in-parmalat-fraud-case.html | Banker is held in Parmalat fraud case | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/college-endowments-make-happy-discovery-black-ink.html | College Endowments Make Happy Discovery: Black Ink | False | By Greg Winter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-asia-japan-economic-assessment-raised.html | World Business Briefing | Asia: Japan: Economic Assessment Raised | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/the-2004-campaign-the-polls-results-show-conventional-wisdom-short-on-the-wisdom.html | THE 2004 CAMPAIGN: THE POLLS; Results Show Conventional Wisdom Short on the 'Wisdom' | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/l-is-bigger-better-for-nation-s-banks-035637.html | Is Bigger Better For Nation's Banks? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-massachusetts-senator-for-up-down-campaign-iowans-offer-big-up.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; For Up-and-Down Campaign, Iowans Offer a Big 'Up' | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-kramer-harry.html | Paid Notice: Deaths KRAMER, HARRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/vital-signs-performance-back-pain-takes-a-vacation.html | VITAL SIGNS: PERFORMANCE; Back Pain Takes a Vacation | False | By John O'Neil | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/l-value-of-diversity-992585.html | Value of Diversity | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/cairo-journal-symphony-in-motion-ancient-tradition-or-just-tacky.html | Cairo Journal; Symphony in Motion? Ancient Tradition? or Just Tacky? | False | By Neil MacFarquhar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/IHT-invading-iraq-letters-to-the-editor.html | Invading Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/IHT-letters-to-the-editor-94249938791.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-keasbey-mary-patricia-pat.html | Paid Notice: Deaths KEASBEY, MARY PATRICIA "PAT," | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/international/europe/next-target-in-the-french-headgear-debate-the-bandana.html | Next Target in the French Headgear Debate: The Bandana | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/a-day-for-oratory-and-action-recalling-a-master-of-both.html | A Day for Oratory and Action, Recalling a Master of Both | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/world-briefing-europe-finland-rigor-mortis-on-the-job.html | World Briefing | Europe: Finland: Rigor Mortis On The Job | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/arts/max-d-barnes-67-wrote-country-hits.html | Max D. Barnes, 67; Wrote Country Hits | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/the-blackboard-jungle-tamer-than-you-think.html | The Blackboard Jungle: Tamer Than You Think | False | By John M. Beam | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/the-struggle-for-iraq-shiite-protest-huge-march-backs-cleric-over-us-plan.html | THE STRUGGLE FOR IRAQ: SHIITE PROTEST; Huge March Backs Cleric Over U.S. Plan | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/chicago-to-lose-2-historic-candy-brands.html | Chicago to Lose 2 Historic Candy Brands | False | By Jo Napolitano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-barreca-robert-f.html | Paid Notice: Deaths BARRECA, ROBERT F. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-basketball-treacherous-stretch-awaits-sagging-nets.html | PRO BASKETBALL; Treacherous Stretch Awaits Sagging Nets | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/IHT-world-economic-forum-shaping-prospects-for-a-dangerous-world.html | World Economic Forum : Shaping prospects for a dangerous world | False | By Klaus Schwab, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/market-place-is-it-the-sale-of-a-media-empire-or-a-desperate-negotiating-ploy.html | Market Place; Is It the Sale of a Media Empire, Or a Desperate Negotiating Ploy? | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-dresselhuys-richard.html | Paid Notice: Deaths DRESSELHUYS, RICHARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/editorial-observer-the-whole-cow-and-nothing-but-the-whole-cow.html | Editorial Observer; The Whole Cow and Nothing but the Whole Cow | False | By Verlyn Klinkenborg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-missouri-congressman-gephardt-s-poignant-echo-site-his-1988.html | THE 2004 CAMPAIGN: THE MISSOURI CONGRESSMAN; Gephardt's Poignant Echo at the Site of His 1988 Victory | False | By Rachel L. Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/c-corrections-035475.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/arts/critic-s-notebook-4-violinists-take-4-roads-to-try-to-stand-out.html | CRITIC'S NOTEBOOK; 4 Violinists Take 4 Roads to Try to Stand Out | False | By Jeremy Eichler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/c-corrections-035599.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/politics/campaigns/primary-battle-moves-to-new-hampshire-after-kerry-win.html | Primary Battle Moves to New Hampshire After Kerry Win | False | By Jodi Wilgoren Br / and Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/hevesi-rejects-pataki-pension-fund-plans.html | Hevesi Rejects Pataki Pension Fund Plans | False | By James C. McKinley Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/getting-serious-about-a-kidney-transplant.html | Getting Serious About a Kidney Transplant | False | By Anna Bahney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/1-a-matter-of-time-034193.html | A Matter of Time | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/gaming-overtime.html | Gaming Overtime | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/business-travel-boston-to-new-york-four-ways-to-make-the-trip.html | BUSINESS TRAVEL; Boston to New York: Four Ways to Make the Trip | False | By Ken Gordon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/tennis-with-doping-case-lingering-rusedski-loses.html | TENNIS; With Doping Case Lingering, Rusedski Loses | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/bank-s-ex-chief-arrested-in-parmalat-case.html | Bank's Ex-Chief Arrested in Parmalat Case | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/the-iowa-surprise.html | The Iowa Surprise | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/IHT-1904alarmist-british-press-in-our-pages100-75-and-50-years-ago.html | 1904:Alarmist British Press : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/public-lives-looking-back-on-battered-tv-journalism.html | PUBLIC LIVES; Looking Back on Battered TV Journalism | False | By Chris Hedges | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/nyc-hey-cabby-the-fare-rise-is-in-the-mail.html | NYC; Hey Cabby, The Fare Rise Is in the Mail | False | By Clyde Haberman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/dr-howard-a-eder-86-leader-in-heart-research-dies.html | Dr. Howard A. Eder, 86, Leader in Heart Research, Dies | False | By Jeremy Pearce | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/finding-jfk-is-easy-first-find-the-airtrain.html | Finding J.F.K. Is Easy: First, Find the AirTrain | False | By Susan Saulny | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-football-jets-to-interview-eagles-rivera.html | PRO FOOTBALL; Jets to Interview Eagles' Rivera | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/1-the-passions-over-the-memorial-035645.html | The Passions Over the Memorial | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-harris-jonathan.html | Paid Notice: Deaths HARRIS, JONATHAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/vital-signs-regimens-controlling-the-gain-moderately.html | VITAL SIGNS: REGIMENS; Controlling the Gain, Moderately | False | By John O'Neil | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/l-the-risks-of-quitting-034207.html | The Risks of Quitting | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/on-baseball-mets-seem-to-pay-price-no-matter-their-choice.html | On Baseball; Mets Seem to Pay Price No Matter Their Choice | False | By Murray Chass | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/advertising-concern-about-us-foreign-policy-has-some-re-evaluating-ad-tactics.html | Advertising Concern about U.S. foreign policy has some re-evaluating ad tactics. | False | By Eric Pfanner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-choosing-delegates-one-caucus-sorting-rules-brokering-deals.html | THE 2004 CAMPAIGN: CHOOSING DELEGATES; At One Caucus, Sorting Out Rules and Brokering Deals | False | By Rick Lyman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/the-taliban-creep-back.html | The Taliban Creep Back | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/movie-on-armenians-rekindles-flame-over-turkish-past.html | Movie on Armenians Rekindles Flame Over Turkish Past | False | By Stephen Kinzer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/international/middleeast/iran-council-backs-off-a-bit-on-barred-politicians.html | Iran Council Backs Off a Bit on Barred Politicians | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-former-governor-little-familiar-with-setbacks-dean-stumbles.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Little Familiar With Setbacks, Dean Stumbles | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/personal-health-the-widening-of-america-or-how-size-4-became-a-size-0.html | PERSONAL HEALTH; The Widening of America, or How Size 4 Became a Size 0 | False | By Jane E. Brody | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-katz-sheldon-c.html | Paid Notice: Deaths KATZ, SHELDON C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-memorials-fisher-m-anthony.html | Paid Notice: Memorials FISHER, M. ANTHONY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/anti-globalization-forum-adds-variety-of-causes-to-its-agenda.html | Anti-Globalization Forum Adds Variety of Causes to Its Agenda | False | By Saritha Rai | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/experts-try-fast-track-fix-for-children-with-phobias.html | Experts Try Fast-Track Fix for Children With Phobias | False | By Randi Hutter Epstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/fighting-crime-and-gaining-favor.html | Fighting Crime and Gaining Favor | False | By Andrew White | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/politics/text-of-bushs-speech.html | Text of BushÂs Speech | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/sports-of-the-times-dee-fense-dee-fense-until-someone-scores.html | Sports of The Times; Dee-fense, Dee-fense, Until Someone Scores | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/worldbusiness/accounting-flaps-highlight-when-to-sell-what-to-avoid.html | Accounting flaps highlight when to sell, what to avoid : Measuring success | False | By Barbara Wall, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/in-fighting-stereotypes-students-lift-test-scores.html | In Fighting Stereotypes, Students Lift Test Scores | False | By Melissa P. McNamara | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/international/president-issues-defense-of-national-security-tactics.html | President Issues Defense of National Security Tactics | False | By Elisabeth Bumiller and Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/pricewaterhouse-moving-to-madison-ave-tower.html | Pricewaterhouse Moving to Madison Ave. Tower | False | By Charles V Bagli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/college-basketball-pitt-s-perfect-opening-ends-as-connecticut-holds-on.html | COLLEGE BASKETBALL; Pitt's Perfect Opening Ends As Connecticut Holds On | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/vital-signs-measurements-hypertension-by-the-body-clock.html | VITAL SIGNS: MEASUREMENTS; Hypertension, by the Body Clock | False | By John O'Neil | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/c-corrections-035564.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/the-passions-over-the-memorial-7-letters.html | The Passions Over the Memorial (7 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/paul-i-abell-80-professor-found-early-biped-footprints.html | Paul I. Abell, 80, Professor; Found Early Biped Footprints | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/world-briefing-europe-britain-cases-of-infant-death-to-be-reopened.html | World Briefing | Europe: Britain: Cases Of Infant Death To Be Reopened | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/media-business-advertising-addenda-addenda-hsbc-holdings-starts-worldwide-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Addenda HSBC Holdings Starts Worldwide Review | False | By Eric Pfanner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-durgin-don.html | Paid Notice: Deaths DURGIN, DON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/politics/campaigns/at-one-caucus-sorting-out-rules-and-brokering-deals.html | At One Caucus, Sorting Out Rules and Brokering Deals | False | By Rick Lyman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-saal-jessica.html | Paid Notice: Deaths SAAL, JESSICA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/soccer-report-crowd-of-us-goalies-grows.html | SOCCER REPORT; Crowd of U.S. Goalies Grows | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/q-a-a-matter-of-taste.html | Q & A; A Matter of Taste | False | By C. Claiborne Ray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/c-corrections-035580.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/inside-037370.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/pope-has-not-endorsed-gibson-film-report-says.html | Pope Has Not Endorsed Gibson Film, Report Says | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/national-briefing-midwest-illinois-tougher-rules-on-perjury.html | National Briefing | Midwest: Illinois: Tougher Rules On Perjury | False | By Jo Napolitano (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-sherr-adeline-addie.html | Paid Notice: Deaths SHERR, ADELINE (ADDIE) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/l-the-passions-over-the-memorial-035653.html | The Passions Over the Memorial | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-football-carolina-fans-show-support-at-any-hour.html | PRO FOOTBALL; Carolina Fans Show Support at Any Hour | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/bush-s-address-will-put-focus-on-health-care-proposals.html | Bush's Address Will Put Focus on Health Care Proposals | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/company-news-triumph-says-earnings-will-not-meet-expectations.html | COMPANY NEWS; TRIUMPH SAYS EARNINGS WILL NOT MEET EXPECTATIONS | False | By Dow Jones | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-ballin-edward-h.html | Paid Notice: Deaths BALLIN, EDWARD H | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/the-doctor-s-world-spread-of-bird-flu-in-asia-worries-officials.html | THE DOCTOR'S WORLD; Spread of Bird Flu in Asia Worries Officials | False | By Lawrence K. Altman, M.d. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/li-bishop-meets-priests-critical-of-his-leadership.html | L.I. Bishop Meets Priests Critical of His Leadership | False | By Bruce Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/struggle-for-iraq-diplomacy-annan-signals-he-ll-agree-send-un-experts-iraq.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Annan Signals He'll Agree To Send U.N. Experts to Iraq | False | By Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-de-pinies-jaime.html | Paid Notice: Deaths DE PINIES, JAIME | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/using-the-right-bait-to-catch-a-comet.html | Using the Right Bait to Catch a Comet | False | By Chris Dixon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/college-basketball-taurasi-and-the-huskies-have-fun-again.html | COLLEGE BASKETBALL; Taurasi and the Huskies Have Fun Again | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/c-corrections-035548.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-rosenberg-lester-m.html | Paid Notice: Deaths ROSENBERG, LESTER M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/metro-briefing-new-york-manhattan-officers-foil-bridge-jumper.html | Metro Briefing | New York: Manhattan: Officers Foil Bridge Jumper | False | By Michael Brick (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/conflict-issue-won-t-force-judge-off-pricing-case.html | Conflict Issue Won't Force Judge Off Pricing Case | False | By David Barboza | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/discovery-shows-sacred-status-of-egyptian-lion.html | Discovery Shows Sacred Status of Egyptian Lion | False | By Anahad O'Connor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/worldbusiness/IHT-infineon-posts-profit-despite-weak-dollar.html | Infineon posts profit despite weak dollar | False | By Kevin J. O'Brien, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/new-moon-planning-the-return-to-space.html | New Moon: Planning the Return to Space | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-football-surprised-don-t-be-fox-says.html | PRO FOOTBALL; Surprised? Don't Be, Fox Says | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/praying-for-a-few-properly-spelled-words.html | Praying for a Few Properly Spelled Words | False | By Peter M. Nichols | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-overview-kerry-wins-iowa-caucuses-dean-3rd-far-behind-edwards.html | THE 2004 CAMPAIGN: THE OVERVIEW; KERRY WINS THE IOWA CAUCUSES; DEAN 3RD, FAR BEHIND EDWARDS | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/world-briefing-europe-ireland-arrest-in-plane-hoax.html | World Briefing | Europe: Ireland: Arrest In Plane Hoax | False | By Brian Lavery (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/l-the-passions-over-the-memorial-035670.html | The Passions Over the Memorial | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/a-global-crisis-the-earths-lifesupport-system-is-in-peril.html | A global crisis : The Earth's life-support system is in peril | False | By Margot Wallström ' ' ' ' m, Bert Bolin, Paul Crutzen and Will Steffen, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/politics/campaigns/in-new-hampshire-lieberman-turns-his-attention-to-bush.html | In New Hampshire, Lieberman Turns His Attention to Bush | False | By Diane Cardwell and Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/IHT-starbucks-in-france-letters-to-the-editor.html | Starbucks in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-lally-veronica-m-nee-mccarthy.html | Paid Notice: Deaths LALLY, VERONICA M. (NEE MCCARTHY) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-lee-ann-rosenthal.html | Paid Notice: Deaths LEE, ANN ROSENTHAL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-neuwelt-gerald.html | Paid Notice: Deaths NEUWELT, GERALD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/c-corrections-035572.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/l-the-passions-over-the-memorial-035688.html | The Passions Over the Memorial | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/classified/paid-notice-deaths-sulcer-frederick-d-sandy.html | Paid Notice: Deaths SULCER, FREDERICK D. "SANDY" | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/like-particles-2-houses-of-physics-collide.html | Like Particles, 2 Houses of Physics Collide | False | By James Glanz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/IHT-un-man-for-baghdad-bringing-the-afghan-experience-to-iraq.html | UN man for Baghdad : Bringing the Afghan experience to Iraq | False | By James Dobbins, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/IHT-visa-applications-rise-as-dirty-politics-drains-idealism-despair-drives.html | Visa applications rise as 'dirty politics' drains idealism : Despair drives Philippine exodus | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/l-alaska-s-ailing-tundra-034169.html | Alaska's Ailing Tundra | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/business/banker-faces-german-court-over-pay-issue.html | Banker Faces German Court Over Pay Issue | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/world-briefing-europe-northern-ireland-power-sharing-review.html | World Briefing | Europe: Northern Ireland: Power-Sharing Review | False | By Brian Lavery (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/health/vital-signs-testing-drug-eases-heroin-withdrawal.html | VITAL SIGNS: TESTING; Drug Eases Heroin Withdrawal | False | By John O'Neil | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/science/essay-plea-to-policy-makers-let-s-take-another-giant-step.html | ESSAY; Plea to Policy Makers: Let's Take Another Giant Step | False | By Dennis Overbye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/world/struggle-for-iraq-military-gi-s-headed-for-iraq-train-for-peace-well-war.html | THE STRUGGLE FOR IRAQ: THE MILITARY; G.I.'s Headed for Iraq Train For Peace as Well as War | False | By Thom Shanker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-20 | 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/new-dvd-s-a-story-of-black-insurrection-too-strong-for-1973.html | NEW DVD'S; A Story of Black Insurrection Too Strong for 1973 | False | By Peter M. Nichols | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/us-says-only-taliban-died-in-raid.html | U.S. Says Only Taliban Died in Raid | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/chief-of-gruner-jahr-s-us-division-is-likely-to-be-fired-executives-say.html | Chief of Gruner & Jahr's U.S. Division Is Likely to Be Fired, Executives Say | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/pairings-a-dish-with-manners-not-elbowing-the-wine-off-the-table.html | Pairings: A Dish With Manners, Not Elbowing the Wine Off the Table | False | By Amanda Hesser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-europe-russia-compensation-for-theater-siege.html | World Briefing | Europe: Russia: Compensation For Theater Siege | False | By Sophia Kishkovsky (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/strong-credit-card-portfolio-helps-spur-citigroup-profit.html | Strong Credit Card Portfolio Helps Spur Citigroup Profit | False | By Riva D. Atlas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/media-business-advertising-addenda-use-reggae-singer-rum-ads-criticized.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Use of Reggae Singer In Rum Ads Is Criticized | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/IHT-soccer-africa-continues-to-offer-surprises.html | Soccer : Africa continues to offer surprises | False | By Rob Hughes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/when-the-whole-is-greater-than-its-parts.html | When the Whole Is Greater Than Its Parts | False | By Matt Lee and Ted Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/national/supreme-court-backs-epa-on-antipollution-rules.html | Supreme Court Backs E.P.A. on Anti-Pollution Rules | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/new-reports-place-gray-on-si-ferry.html | New Reports Place Gray On S.I. Ferry | False | By James Barron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-out-of-iowa-a-democracy-lesson-and-a-shock-051683.html | Out of Iowa, a Democracy Lesson and a Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/the-2004-campaign-republicans-kerry-is-seen-as-strong-but-beatable.html | THE 2004 CAMPAIGN: REPUBLICANS; Kerry Is Seen As Strong But Beatable | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-tigerman-james.html | Paid Notice: Deaths TIGERMAN, JAMES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/john-holter-87-creator-of-valve-to-treat-swelling-of-the-brain.html | John Holter, 87, Creator of Valve To Treat Swelling of the Brain | False | By David Tuller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/the-2004-campaign-iowa-dean-s-new-voter-strategy-seemed-to-work-for-others.html | THE 2004 CAMPAIGN: IOWA; Dean's New-Voter Strategy Seemed to Work, for Others | False | By Katharine Q. Seelye and Marjorie Connelly | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-americas-venezuela-president-s-brother-is-new-cuban-envoy.html | World Briefing | Americas: Venezuela: President's Brother Is New Cuban Envoy | False | By Juan Forero (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/pro-basketball-nets-notebook-reception-may-be-cool-for-kidd-s-return-san-antonio.html | PRO BASKETBALL: NETS NOTEBOOK; Reception May Be Cool for Kidd's Return to San Antonio | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/media-business-advertising-with-3-big-accounts-suddenly-under-review-lowe.html | THE MEDIA BUSINESS: ADVERTISING; With 3 big accounts suddenly under review, Lowe & Partners faces growing ranks of doubters. | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/c-corrections-052205.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/state-of-the-union-abroad.html | State of the Union; Abroad | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/recipe-fennel-roasted-red-snapper.html | Recipe: Fennel-Roasted Red Snapper | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/politics/campaign/democrats-get-to-work-in-new-hampshire.html | Democrats Get to Work in New Hampshire | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-north-carolina-senator-edwards-halts-celebration-step-up-fund.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards Halts Celebration To Step Up Fund-Raising | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-opposition-response-democrats-say-president-touch-with-americans.html | STATE OF THE UNION: OPPOSITION RESPONSE; Democrats Say President Is Out of Touch With Americans | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-defenders-of-childrens-rights-fire-a-salvo-at-philippines.html | Defenders of children's rights fire a salvo at Philippines | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/putin-eager-to-show-russian-gains-in-meeting-with-world-bank-head.html | Putin Eager to Show Russian Gains In Meeting With World Bank Head | False | By Erin E. Arvedlund | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/movies/critic-s-notebook-on-the-menu-at-sundance-quirky-chef-and-dancers.html | CRITIC'S NOTEBOOK; On the Menu At Sundance: Quirky Chef And Dancers | False | By Elvis Mitchell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/on-education-students-pass-but-schools-fail.html | ON EDUCATION; Students Pass, But Schools Fail? | False | By Michael Winerip | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/1-out-of-iowa-a-democracy-lesson-and-a-shock-051675.html | Out of Iowa, a Democracy Lesson and a Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/hockey-isles-mix-it-up-with-tucker-but-remain-vexed-in-toronto.html | HOCKEY; Isles Mix It Up With Tucker But Remain Vexed in Toronto | False | By Rick Westhead | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/politics/campaign/dean-is-subdued.html | Dean Is Subdued | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/in-gay-marriage-ruling-boom-for-provincetown.html | In Gay-Marriage Ruling, Boom for Provincetown | False | By John Leland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/college/collegespecial3/leadership-for-learning-project-abstract.html | Leadership for Learning Project Abstract | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/metro-briefing-new-york-manhattan-two-officers-grazed-in-shooting.html | Metro Briefing | New York: Manhattan: Two Officers Grazed In Shooting | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/sports-of-the-times-if-stern-is-rooting-it-must-be-for-brooklyn.html | Sports Of The Times; If Stern Is Rooting, It Must Be For Brooklyn | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-katz-sheldon-c.html | Paid Notice: Deaths KATZ, SHELDON C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-state-of-union-speech-will-highlight-gains-in-iraq-and-war-on-terror.html | State of Union speech will highlight gains in Iraq and war on terror : Bush plans to stress domestic concerns | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/the-governor-s-budget-plan-overview-pataki-proposes-rise-in-spending.html | THE GOVERNOR'S BUDGET PLAN: OVERVIEW; PATAKI PROPOSES RISE IN SPENDING | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-milne-douglas-d-jr.html | Paid Notice: Deaths MILNE, DOUGLAS D. JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/paying-tribute-to-beijing-an-ancient-model-for-chinas-new-power.html | Paying tribute to Beijing : An ancient model for China's new power | False | By Eric Teo Chu Cheow, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-conboy-rita.html | Paid Notice: Deaths CONBOY, RITA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/IHT-1904frigid-new-york-weather-in-our-pages100-75-and-50-years-ago.html | 1904Frigid New York Weather : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/world-business-briefing-europe-italy-inquiry-at-software-company.html | World Business Briefing | Europe: Italy: Inquiry At Software Company | False | By Eric Sylvers (IHT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/eating-well-the-post-atkins-low-carb-diet.html | EATING WELL; The Post-Atkins Low Carb Diet | False | By Marian Burros | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/food-stuff-the-fish-that-came-to-breakfast.html | FOOD STUFF; The Fish That Came to Breakfast | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/food-stuff-pastas-plain-and-not-so-simple.html | FOOD STUFF; Pastas Plain And Not So Simple | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-wilens-bernard-t-cpa.html | Paid Notice: Deaths WILENS, BERNARD T., CPA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/trip-home-from-europe-becomes-kafkaesque-ordeal.html | Trip Home From Europe Becomes Kafkaesque Ordeal | False | By Nina Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/politics/democrats-get-to-work-in-new-hampshire.html | Democrats Get to Work in New Hampshire | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/mistakes-cited-in-managing-reserve-forces.html | Mistakes Cited In Managing Reserve Forces | False | By Eric Schmitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-henwood-charleen.html | Paid Notice: Deaths HENWOOD, CHARLEEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/world-business-briefing-asia-philippines-trade-deficit-rises.html | World Business Briefing | Asia: Philippines: Trade Deficit Rises | False | By Wayne Arnold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/wines-of-the-times-uncork-a-languedoc-sip-a-surprise.html | WINES OF THE TIMES; Uncork a Languedoc, Sip a Surprise | False | By Eric Asimov | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/here-s-news-for-cowboys-bandana-can-be-religious.html | Here's News For Cowboys: Bandana Can Be Religious | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/mideast-prescriptions-wanted-and-unwanted-3-letters.html | Mideast Prescriptions, Wanted and Unwanted (3 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-gatehouse-suzanne.html | Paid Notice: Deaths GATEHOUSE, SUZANNE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/at-my-table-in-january-comfort-comes-on-the-stove-or-in-a-bowl.html | AT MY TABLE; In January, Comfort Comes On the Stove or in a Bowl | False | By Nigella Lawson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/tennis-martin-s-victory-completes-a-tall-order.html | TENNIS; Martin's Victory Completes a Tall Order | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/american-group-says-north-koreans-are-eager-to-deal-with-west.html | American Group Says North Koreans Are Eager to Deal With West | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/former-bishop-of-phoenix-goes-on-trial-in-fatal-hit-and-run.html | Former Bishop of Phoenix Goes on Trial in Fatal Hit and Run | False | By Nick Madigan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/waging-war-wall-street-corner-grocery-beyond-high-profile-cases-spitzer-helps.html | Waging War, From Wall Street To Corner Grocery; Beyond the High-Profile Cases, Spitzer Helps Low-Wage Workers | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/IHT-1929a-tax-for-a-toot-in-our-pages100-75-and-50-years-ago.html | 1929:A Tax for a Toot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/nbc-offered-jackson-deal-to-pre-empt-documentary-criticizing-him.html | NBC Offered Jackson Deal to Pre-empt Documentary Criticizing Him | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/no-foolproof-way-is-seen-to-contain-altered-genes.html | No Foolproof Way Is Seen To Contain Altered Genes | False | By Andrew Pollack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-kirschenbaum-irving-j.html | Paid Notice: Deaths KIRSCHENBAUM, IRVING J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/bird-flu-kills-5-in-vietnam-and-fears-rise-over-its-spread.html | 'Bird Flu' Kills 5 in Vietnam And Fears Rise Over Its Spread | False | By Jane Perlez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-asia-pakistan-journalist-s-detention-denied.html | World Briefing | Asia: Pakistan: Journalist's Detention Denied | False | By David Rohde (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/music-review-bach-made-the-rules-chopin-honored-them.html | MUSIC REVIEW; Bach Made the Rules, Chopin Honored Them | False | By Bernard Holland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-brandenburger-anne-bennett.html | Paid Notice: Deaths BRANDENBURGER, ANNE BENNETT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/IHT-1954korean-pows-returned-in-our-pages100-75-and-50-years-ago.html | 1954Korean POWs Returned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-europe-spain-cruise-to-nowhere.html | World Briefing | Europe: Spain: Cruise To Nowhere | False | By Dale Fuchs (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/despite-problems-connecticut-has-low-corruption-rank.html | Despite Problems, Connecticut Has Low Corruption Rank | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/politics/campaigns/a-concession-rattles-the-rafters-and-some-dean-supporters.html | A Concession Rattles the Rafters (and Some Dean Supporters) | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/college-hockey-report-a-coaching-factory-in-ohio.html | COLLEGE HOCKEY REPORT; A Coaching Factory in Ohio | False | By Mark Scheerer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/the-minimalist-under-the-lid-new-delhi.html | THE MINIMALIST; Under the Lid, New Delhi | False | By Mark Bittman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/dean-too-old-to-cry.html | Dean: Too Old To Cry | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/nhl-analysis-a-3-for-1-deal-if-fans-can-fire-sather.html | N.H.L. Analysis; A 3-for-1 Deal if Fans Can 'Fire Sather' | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/economic-talks-draw-elite-to-davos-but-have-no-salient-issue.html | Economic Talks Draw Elite to Davos, but Have No Salient Issue | False | By Alan Cowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/world-business-briefing-europe-denmark-carlsberg-to-buy-brewer.html | World Business Briefing | Europe: Denmark: Carlsberg To Buy Brewer | False | By Petra Kappl (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/c-corrections-052230.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/waste-is-seen-in-new-audit-of-nassau.html | Waste Is Seen In New Audit Of Nassau | False | By Bruce Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-epstein-phyllis-kleiger.html | Paid Notice: Deaths EPSTEIN, PHYLLIS KLEIGER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/city-streets-provide-a-versionof-old-fashioned-ice-capades.html | City Streets Provide a VersionOf Old-Fashioned Ice Capades | False | By Nora Krug | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/books/books-of-the-times-jungs-life-built-of-psychoanalysis-fantasy-and-cruelty.html | BOOKS OF THE TIMES; Jung's Life, Built of Psychoanalysis, Fantasy and Cruelty | False | By Dinitia Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/for-a-ba-in-bacon-they-all-chewed-the-fat.html | For a B.A. in Bacon, They All Chewed the Fat | False | By Linda Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/movies/film-review-putting-psychoanalysis-itself-on-the-couch.html | FILM REVIEW; Putting Psychoanalysis Itself on the Couch | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/somalias-warlords-preying-on-a-failed-state.html | Somalia's warlords : Preying on a failed state | False | By Abdulqawi A. Yusuf, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-americas-guatemala-jail-for-colonel-in-1990-murder.html | World Briefing | Americas: Guatemala: Jail For Colonel In 1990 Murder | False | By Larry Rohter (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/c-corrections-052302.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/c-corrections-052256.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/c-corrections-052221.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-out-of-iowa-a-democracy-lesson-and-a-shock-051764.html | Out of Iowa, a Democracy Lesson and a Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-global-economic-outlook-antiglobalization-forces-shift-to-pragmatic-tactics | GLOBAL ECONOMIC OUTLOOK : Antiglobalization forces shift to pragmatic tactics | False | By Fiona Fleck, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/accounting-changes-proposed-for-europe.html | Accounting Changes Proposed for Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/recording-industry-is-accusing-532-people-of-music-piracy.html | Recording Industry Is Accusing 532 People of Music Piracy | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/worldbusiness/leaders-in-davos-are-hoping-for-more-than-just-a.html | Leaders in Davos are hoping for more than just a talkfest | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/the-2004-campaign-unions-for-labor-a-day-to-ask-what-went-wrong.html | THE 2004 CAMPAIGN: UNIONS; For Labor, a Day to Ask What Went Wrong | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-johnson-dorothy.html | Paid Notice: Deaths JOHNSON, DOROTHY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-haute-couture-fashion-chanelgallic-to-the-core.html | HAUTE COUTURE FASHION : Chanel:Gallic to the core | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-lally-veronica-m-nee-mccarthy.html | Paid Notice: Deaths LALLY, VERONICA M. (NEE MCCARTHY) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-in-defense-of-beef-042412.html | In Defense of Beef | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/nasa-is-called-not-yet-ready-for-new-flights.html | NASA Is Called Not Yet Ready For New Flights | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/arts-briefing-music-coming-attractions.html | ARTS BRIEFING; MUSIC; COMING ATTRACTIONS | False | By Ben Sisario | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-fund-raising-political-alchemy-caucus-winners-turn-votes-iowa-into.html | THE 2004 CAMPAIGN: FUND-RAISING; Political Alchemy: Caucus Winners Turn Votes in Iowa Into Gold for New Hampshire | False | By Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/IHT-for-the-national-interest-letters-to-the-editor.html | For the national interest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/meanwhile-gandhi-for-one-would-have-found-it-funny.html | MEANWHILE : Gandhi, for one, would have found it funny | False | By Salil Tripathi, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-haute-couture-fashion-twin-chic.html | HAUTE COUTURE FASHION : Twin chic | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/restaurants-from-store-to-table-without-going-outside.html | RESTAURANTS; From Store to Table, Without Going Outside | False | By Marian Burros | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-sex-trade-s-opponents-040584.html | Sex Trade's Opponents | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/correction-052426.html | Correction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/metro-briefing-new-york-manhattan-rally-planned.html | Metro Briefing | New York: Manhattan: Rally Planned | False | By Thomas J. Lueck (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/sports-of-the-times-super-bowl-coaches-with-a-giants-connection.html | Sports of The Times; Super Bowl Coaches With a Giants Connection | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-todel-mortimer.html | Paid Notice: Deaths TODEL, MORTIMER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-missouri-congressman-tearful-gephardt-bids-farewell-race-public.html | THE 2004 CAMPAIGN: THE MISSOURI CONGRESSMAN; Tearful Gephardt Bids Farewell to Race and Public Life | False | By Rachel L. Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-kahn-paul.html | Paid Notice: Deaths KAHN, PAUL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/basketball-brooklyn-developer-reaches-deal-to-buy-new-jersey-nets.html | Brooklyn Developer Reaches Deal to Buy New Jersey Nets | False | By Richard Sandomir and Charles V Bagli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/israeli-warplanes-attack-2-hezbollah-bases-in-lebanon.html | Israeli Warplanes Attack 2 Hezbollah Bases in Lebanon | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/style/IHT-theatergoers-guide-to-the-universe-mix-and-match-at-the-national.html | Theater-goer's guide to the universe : Mix and match at the National | False | By Matt Wolf, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/knife-in-trash-can-leads-to-connecticut-airport-evacuation.html | Knife in Trash Can Leads to Connecticut Airport Evacuation | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-global-economic-outlook-asias-rally-defies-most-expectations.html | GLOBAL ECONOMIC OUTLOOK : Asia's rally defies most expectations | False | By Thomas Crampton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/healthsouth-audit-finds-as-much-as-4.6-billion-in-fraud.html | HealthSouth Audit Finds as Much as $4.6 Billion in Fraud | False | By Milt Freudenheim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/soccer-mathis-leaves-mls-for-club-in-germany.html | SOCCER; Mathis Leaves M.L.S. For Club in Germany | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/27-charged-after-4-year-inquiry-on-mob-family.html | 27 Charged After 4-Year Inquiry on Mob Family | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/budget-plan-new-york-city-pataki-s-plan-would-retain-tax-the-mayor-wants-to-end.html | BUDGET PLAN: NEW YORK CITY; Pataki's Plan Would Retain Tax the Mayor Wants to End | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/c-corrections-052183.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/famous-chefs-sumptuous-food-luxuriant-settings.html | Famous Chefs! Sumptuous Food! Luxuriant Settings! | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/pro-basketball-a-win-and-lose-situation-when-the-dunleavys-meet.html | PRO BASKETBALL; A Win and Lose Situation When the Dunleavys Meet | False | By Vittorio Tafur | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/market-place-at-t-wireless-for-sale-as-a-shakeout-starts.html | Market Place; AT&T Wireless for Sale As a Shakeout Starts | False | By Matt Richtel and Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/strong-finish-for-motorola-last-quarter.html | Strong Finish For Motorola Last Quarter | False | By Barnaby Feder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/national/move-in-ohio-to-ban-gay-marriage-2004012190672622393.html | Move in Ohio to Ban Gay Marriage | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-rachlin-abraham.html | Paid Notice: Deaths RACHLIN, ABRAHAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/state-of-the-union-at-home.html | State of the Union; At Home | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/national-briefing-washington-exhibit-a-amazonian-feathers.html | National Briefing | Washington: Exhibit A: Amazonian Feathers | False | By Elizabeth Olson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-americas-colombia-paramilitary-chief-addresses-congress.html | World Briefing | Americas: Colombia: Paramilitary Chief Addresses Congress | False | By Juan Forero (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-lane-jodies.html | Paid Notice: Deaths LANE, JODIE S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/china-reports-economic-growth-of-9.1-in-2003.html | China Reports Economic Growth of 9.1% in 2003 | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-the-guests-in-gallery-the-faces-highlight-the-policies.html | STATE OF THE UNION: THE GUESTS; In Gallery, The Faces Highlight the Policies | False | By Lynette Clemetson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/national/national-briefing-washington.html | National Briefing Washington | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-fleetwood-harry.html | Paid Notice: Deaths FLEETWOOD, HARRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/worldbusiness/irans-president-at-davos-displays-hope-and-defiance.html | IranÂ¬Âs President, at Davos, Displays Hope and Defiance | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/a-hocus-pocus-budget.html | A Hocus-Pocus Budget | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-selver-irmgard-nee-frank.html | Paid Notice: Deaths SELVER, IRMGARD (NEE FRANK) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/the-media-business-advertising-addenda-magazine-advertising-declined-in-2003.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Advertising Declined in 2003 | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-hertzberg-benjamin.html | Paid Notice: Deaths HERTZBERG, BENJAMIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/books/quieting-a-vampire-from-an-author's-grave.html | Quieting a 'Vampire' From an Author's Grave | False | By David Binder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-out-of-iowa-a-democracy-lesson-and-a-shock-051691.html | Out of Iowa, a Democracy Lesson and a Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/c-corrections-052280.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-domestic-agenda-ban-on-gay-marriages-leads-list-of-proposals.html | STATE OF THE UNION: DOMESTIC AGENDA; Ban on Gay Marriages Leads List of Proposals | False | By Robin Toner and Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-global-economic-outlook-the-worrying-unknowns-cloud-an-otherwise.html | GLOBAL ECONOMIC OUTLOOK : The worrying unknowns cloud an otherwise brighter picture | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/IHT-tennis-under-a-cloud-rusedskis-day-in-sun-is-brief.html | Tennis : Under a cloud, Rusedski's day in sun is brief | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-ecology-gorillas-making-a-comeback.html | World Briefing | Ecology: Gorillas Making A Comeback | False | By Somini Sengupta (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/baseball-notebook-soriano-and-yanks-reach-deal-for-a-year.html | BASEBALL: NOTEBOOK; Soriano And Yanks Reach Deal For a Year | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/hockey-devils-call-up-a-goalie-and-he-earns-a-shutout.html | HOCKEY; Devils Call Up a Goalie And He Earns a Shutout | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-out-of-iowa-a-democracy-lesson-and-a-shock-051705.html | Out of Iowa, a Democracy Lesson and a Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-out-of-iowa-a-democracy-lesson-and-a-shock-051748.html | Out of Iowa, a Democracy Lesson and a Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/international/americas/world-briefing-americas-20040121915984468517.html | World Briefing Americas | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-the-cabinet-a-not-full-house-by-design.html | STATE OF THE UNION: THE CABINET; A Not-Full House, by Design | False | By Cate Doty | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/commercial-real-estate-two-luxury-malls-vie-for-hearts-upscale-shoppers-miami.html | COMMERCIAL REAL ESTATE; Two Luxury Malls Vie for the Hearts of Upscale Shoppers in Miami | False | By Terry Pristin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-president-s-state-union-message-congress-nation.html | STATE OF THE UNION; President's State of the Union Message to Congress and the Nation | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/food-stuff-sweet-as-maple-but-spicier-hickory-syrup.html | FOOD STUFF; Sweet as Maple But Spicier: Hickory Syrup | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/ground-zero-official-to-join-staff-of-jets.html | Ground Zero Official to Join Staff of Jets | False | By David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-kaufmann-peter-hans.html | Paid Notice: Deaths KAUFMANN, PETER HANS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-tv-watch-president-quarterback-toddler-cornrows.html | STATE OF THE UNION: TV WATCH; The President, a Quarterback And a Toddler in Cornrows | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-ward-herbert-everard.html | Paid Notice: Deaths WARD, HERBERT EVERARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/placement-of-women-in-senior-posts-stirs-debate-at-princeton.html | Placement of Women in Senior Posts Stirs Debate at Princeton | False | By Katy Hall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/company-briefs-053155.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/judge-chooses-san-mateo-county-as-site-of-murder-trial.html | Judge Chooses San Mateo County as Site of Murder Trial | False | By Dean E. Murphy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-rhetoric-concession-rattles-rafters-some-dean-supporters.html | THE 2004 CAMPAIGN: RHETORIC; A Concession Rattles the Rafters (and Some Dean Supporters) | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/bank-finds-no-signs-of-a-parmalat-account.html | Bank Finds No Signs of a Parmalat Account | False | By Eric Sylvers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/appeals-court-backs-ban-on-masks-at-public-rallies.html | Appeals Court Backs Ban On Masks at Public Rallies | False | By Susan Saulny | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/sports-briefing-pro-football-giants-coughlin-hires-5-assistants.html | SPORTS BRIEFING: PRO FOOTBALL; Giants' Coughlin Hires 5 Assistants | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/review-fashion-a-look-that-s-lean-but-hardly-hungry.html | Review/Fashion; A Look That's Lean but Hardly Hungry | False | By Cathy Horyn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/IHT-baseball-and-gambling-letters-to-the-editor.html | Baseball and gambling: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/metro-briefing-new-york-manhattan-two-charged-in-subway-shooting.html | Metro Briefing | New York: Manhattan: Two Charged In Subway Shooting | False | By Michael Brick (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/argentine-soy-exports-are-up-but-monsanto-is-not-amused.html | Argentine Soy Exports Are Up, But Monsanto Is Not Amused | False | By Tony Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/technology/report-says-internet-voting-system-is-too-insecure-to-use.html | Report Says Internet Voting System Is Too Insecure to Use | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/national-briefing-south-alabama-inmates-with-hiv-back-in-the-mix.html | National Briefing | South: Alabama: Inmates With H.I.V. Back In The Mix | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/pro-basketball-the-knicks-will-know-where-they-are-going-after-playing-houston.html | PRO BASKETBALL; The Knicks Will Know Where They Are Going After Playing Houston | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/boldface-names-052590.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-memorials-natman-leonard.html | Paid Notice: Memorials NATMAN, LEONARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-ward-bess.html | Paid Notice: Deaths WARD, BESS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-sayles-herbert-f.html | Paid Notice: Deaths SAYLES, HERBERT F. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/college/collegesspecial3/wallace-foundation-mission-statement.html | Wallace Foundation Mission Statement | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/theater/theater-in-review-a-busted-up-barroom-bouncer-gets-stitches-and-finds-love.html | THEATER IN REVIEW; A Busted-Up Barroom Bouncer Gets Stitches and Finds Love | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-overview-bush-somber-determined-stresses-war-against-terror.html | STATE OF THE UNION: THE OVERVIEW; BUSH, SOMBER AND DETERMINED, STRESSES WAR AGAINST TERROR | False | By Elisabeth Bumiller and Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-haute-couture-fashion-city-of-light-party-story.html | HAUTE COUTURE FASHION : City of Light party story | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-voters-floridians-oregonians-offer-mixed-reaction-words-war-economy.html | STATE OF THE UNION: THE VOTERS; Floridians and Oregonians Offer Mixed Reaction to Words on War and the Economy | False | By Abby Goodnough and Sarah Kershaw | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-cowles-roderick-s.html | Paid Notice: Deaths COWLES, RODERICK S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/celebrating-the-year-of-the-monkey-with-the-heat-and-spice-of-sichuan.html | Celebrating the Year of the Monkey With the Heat and Spice of Sichuan | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-abrams-frances-loeb.html | Paid Notice: Deaths ABRAMS, FRANCES (LOEB) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/metro-briefing-new-york-levittown-firefighters-arrested-in-attack.html | Metro Briefing | New York: Levittown: Firefighters Arrested In Attack | False | By Patrick Healy (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/1-out-of-iowa-a-democracy-lesson-and-a-shock-051756.html | Out of Iowa, a Democracy Lesson and a Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-duffy-martin.html | Paid Notice: Deaths DUFFY, MARTIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-sirulnick-marcy.html | Paid Notice: Deaths SIRULNICK, MARCY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/nba-pulls-sweatshirts-illegally-imported-from-myanmar.html | N.B.A. Pulls Sweatshirts Illegally Imported From Myanmar | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/c-corrections-040029.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/about-new-york-a-long-road-to-old-age-in-a-cubicle.html | About New York; A Long Road To Old Age in a Cubicle | False | By Dan Barry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-gruenberg-virginia-adler.html | Paid Notice: Deaths GRUENBERG, VIRGINIA ADLER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-hausen-rod.html | Paid Notice: Deaths HAUSEN, ROD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/worldbusiness/the-workplace-fear-not-europes-migrants.html | THE WORKPLACE : Fear not Europe's migrants | False | By Doreen Carvajal, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/inside-050547.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/technology-briefing-telecommunications-yahoo-makes-deal-with-rogers-cable.html | Technology Briefing | Telecommunications: Yahoo Makes Deal With Rogers Cable | False | By Saul Hansell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-chudnoff-david.html | Paid Notice: Deaths CHUDNOFF, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/governor-s-budget-plan-education-democrats-criticize-plan-use-gambling-revenue.html | THE GOVERNOR'S BUDGET PLAN: EDUCATION; Democrats Criticize Plan to Use Gambling Revenue to Meet Court Mandate for Better Schools | False | By Marc Santora and Greg Winter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/politics/campaigns/democrats-get-to-work-in-new-hampshire.html | Democrats Get to Work in New Hampshire | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-massachusetts-senator-shuffled-democratic-deck-arrives-new.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; A Shuffled Democratic Deck Arrives in New Hampshire | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-fein-lillian.html | Paid Notice: Deaths FEIN, LILLIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/bank-of-japan-eases-monetary-policy.html | Bank of Japan Eases Monetary Policy | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-the-chamber-a-celebration-with-prickly-undertones.html | STATE OF THE UNION: THE CHAMBER; A Celebration With Prickly Undertones | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/c-corrections-052329.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-changing-race-after-iowa-new-hampshire-just-doesn-t-look-same.html | THE 2004 CAMPAIGN: THE CHANGING RACE; After Iowa, New Hampshire Just Doesn't Look the Same | False | By Adam Nagourney and Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/media-business-press-baron-s-adversaries-opt-for-a-committee-over-a-clash.html | MEDIA BUSINESS; Press Baron's Adversaries Opt For a Committee Over a Clash | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/technology/circuits/for-soothing-tv-viewing-choose-a-background-aura.html | For Soothing TV Viewing, Choose a Background Aura | False | By Eric A. Taub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/commercial-real-estate-regional-market-stamford-new-visions-big-box-retailers.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Stamford; New Visions of Big-Box Retailers Downtown | False | By Sana Siwolop | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-tarlow-phyllis-nee-herman.html | Paid Notice: Deaths TARLOW, PHYLLIS (NEE HERMAN) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/politics/american-group-says-north-koreans-are-eager-to-deal-with-west.html | American Group Says North Koreans Are Eager to Deal With West | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/the-big-test-for-the-contenders.html | The Big Test For the Contenders | False | By David Frum and Richard Perle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/pakistan-bars-its-nuclear-scientists-from-traveling-abroad.html | Pakistan Bars Its Nuclear Scientists From Traveling Abroad | False | By Salman Masood and David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/economic-memo-even-for-financial-experts-analyzing-job-market-adventure.html | Economic Memo; Even for Financial Experts, Analyzing the Job Market Is an Adventure | False | By David Leonhardt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/college-basketball-after-a-scolding-seton-hall-burns-no-13-syracuse.html | COLLEGE BASKETBALL; After a Scolding, Seton Hall Burns No. 13 Syracuse | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-news-analysis-in-position-for-the-04-race.html | STATE OF THE UNION: NEWS ANALYSIS; In Position for the '04 Race | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/redevelopment-at-ground-zero-to-mean-noise-and-traffic.html | Redevelopment At Ground Zero To Mean Noise And Traffic | False | By David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/food-stuff-rich-redefined-23-karat-sprinkles.html | FOOD STUFF; Rich Redefined: 23-Karat Sprinkles | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/with-smiles-and-kisses-stewart-trial-commences.html | With Smiles and Kisses, Stewart Trial Commences | False | By Leslie Eaton and Constance L. Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-paying-to-attract-teachers-042480.html | Paying to Attract Teachers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/pro-basketball-bidding-for-the-nets-is-down-to-the-wire.html | PRO BASKETBALL; Bidding for the Nets Is Down to the Wire | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-mideast-prescriptions-wanted-and-unwanted-051250.html | Mideast Prescriptions, Wanted and Unwanted | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/arts-briefing-all-this-jazz.html | ARTS BRIEFING; ALL THIS JAZZ | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/gm-posts-a-decline-in-profit-for-quarter.html | G.M. Posts A Decline In Profit For Quarter | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/bargaining-for-freedom.html | Bargaining For Freedom | False | By Nicholas D. Kristof | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/the-neediest-cases-as-the-heart-healed-he-got-help-with-the-mortgage.html | The Neediest Cases; As the Heart Healed, He Got Help With the Mortgage | False | By Nia-Malika Henderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/salvation-army-receives-1.5-billion-from-estate-built-on-mcdonald-s-franchises.html | Salvation Army Receives $1.5 Billion From Estate Built on McDonald's Franchises | False | By Stephanie Strom | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/brazil-adopts-strict-gun-controls-to-try-to-curb-murders.html | Brazil Adopts Strict Gun Controls to Try to Curb Murders | False | By Larry Rohter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/news-summary-049611.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/national-briefing-washington-a-move-to-recall-the-mayor.html | National Briefing | Washington: A Move to Recall the Mayor | False | By John Files (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/out-of-iowa-a-democracy-lesson-and-a-shock-9-letters.html | Out of Iowa, a Democracy Lesson and a Shock (9 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-out-of-iowa-a-democracy-lesson-and-a-shock-051721.html | Out of Iowa, a Democracy Lesson and a Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/un-help-for-crime-in-guatemala.html | U.N. Help for Crime in Guatemala | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/rover-moves-to-investigate-composition-of-martian-rock.html | Rover Moves to Investigate Composition of Martian Rock | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-memorials-kaplan-muriel-mimi.html | Paid Notice: Memorials KAPLAN, MURIEL (MIMI) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/quotation-of-the-day-049522.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/museum-finds-lewis-and-clark-artifact-lost-for-century.html | Museum Finds Lewis and Clark Artifact, Lost for Century | False | By Sara Rimer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/public-lives-out-of-monumental-loss-a-park-like-no-other.html | PUBLIC LIVES; Out of Monumental Loss, a Park Like No Other | False | By Robin Finn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-greenbaum-renna.html | Paid Notice: Deaths GREENBAUM, RENNA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/letter-from-the-americas-colombia-s-landed-gentry-coca-lords-and-other-bullies.html | LETTER FROM THE AMERICAS; Colombia's Landed Gentry: Coca Lords and Other Bullies | False | By Juan Forero | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/hockey-injuries-and-insults-are-piling-up-for-rangers.html | HOCKEY; Injuries, and Insults, Are Piling Up for Rangers | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/chief-quits-canadian-car-parts-maker-to-be-a-politician.html | Chief Quits Canadian Car Parts Maker to Be a Politician | False | By Bernard Simon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-diplomacy-emphasis-on-iraq-remains-but-from-a-different-angle.html | STATE OF THE UNION: DIPLOMACY; Emphasis on Iraq Remains, but From a Different Angle | False | By David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/ex-rowland-aide-protests-act-of-ethics-panel-chief.html | Ex-Rowland Aide Protests Act of Ethics Panel Chief | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/auto-racing-nascar-changes-system-for-ranking-its-drivers.html | AUTO RACING; Nascar Changes System For Ranking Its Drivers | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/recipe-chinese-style-steamed-black-sea-bass.html | Recipe: Chinese-Style Steamed Black Sea Bass | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-haute-couture-fashion-no-headline.html | HAUTE COUTURE FASHION : [No headline] | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/national/move-in-ohio-to-ban-gay-marriage.html | Move in Ohio to Ban Gay Marriage | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/entrepreneur-confesses-to-killing-wife-the-police-say.html | Entrepreneur Confesses to Killing Wife, the Police Say | False | By Iver Peterson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/woman-struck-by-3-hit-and-runs-police-say.html | Woman Struck by 3 Hit and Runs, Police Say | False | By Corey Kilgannon and Michael Wilson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/news/global-economic-outlook-antiglobalization-forces-shift-to-pragmatic.html | GLOBAL ECONOMIC OUTLOOK : Antiglobalization forces shift to pragmatic tactics | False | By Fiona Fleck, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-gordon-morris-md.html | Paid Notice: Deaths GORDON, MORRIS, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-mideast-prescriptions-wanted-and-unwanted-051276.html | Mideast Prescriptions, Wanted and Unwanted | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/former-peru-spy-chief-stands-trial-for-colombia-weapons-deal.html | Former Peru Spy Chief Stands Trial for Colombia Weapons Deal | False | By Juan Forero | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/world-business-briefing-europe-switzerland-chemical-executive-resigns.html | World Business Briefing | Europe: Switzerland: Chemical Executive Resigns | False | By Fiona Fleck (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-geffner-vera-spector.html | Paid Notice: Deaths GEFFNER, VERA SPECTOR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/senate-democrats-delay-approval-of-major-spending-bill.html | Senate Democrats Delay Approval of Major Spending Bill | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/style/IHT-doing-business-keeping-up-in-berlin-city-of-rebirth.html | Doing Business : Keeping up in Berlin, city of rebirth | False | By Nora Fitzgerald, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/international/bird-flu-alert-for-china-falcon-found-dead-with-virus.html | Bird Flu Alert for China; Falcon Found Dead With Virus | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/news/haute-couture-fashion-chanelcouture-to-the-core.html | HAUTE COUTURE FASHION : Chanel:Couture to the core | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/IHT-haute-couture-fashion-chanelcouture-to-the-core.html | HAUTE COUTURE FASHION : Chanel:Couture to the core | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/sheldon-c-katz-69-vocal-foe-of-city-s-rent-control-system.html | Sheldon C. Katz, 69, Vocal Foe Of City's Rent Control System | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/business/business-digest-050962.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-mideast-prescriptions-wanted-and-unwanted-051268.html | Mideast Prescriptions, Wanted and Unwanted | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/transactions-053180.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/theater/theater-in-review-years-of-artistic-evolution-compressed-into-three-acts.html | THEATER IN REVIEW; Years of Artistic Evolution Compressed Into Three Acts | False | By D. J. R. Bruckner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/theater/theater-in-review-musing-on-life-s-woes-with-moments-of-humor.html | THEATER IN REVIEW; Musing on Life's Woes, With Moments of Humor | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/national/national-briefing-south.html | National Briefing: South | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-brown-muriel-d-nee-barry.html | Paid Notice: Deaths BROWN, MURIEL D. (NEE BARRY) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/nba-analysis-knicks-contending-not-enough-for-thomas.html | N.B.A. Analysis; Knicks' Contending Not Enough For Thomas | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/baseball-piazza-optimistic-about-playing-first-base.html | BASEBALL; Piazza Optimistic About Playing First Base | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-rodewald-clark-g.html | Paid Notice: Deaths RODEWALD, CLARK G. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-2004.html | STATE OF THE UNION 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/iraqis-again-seek-elections-and-a-local-trial-for-hussein.html | Iraqis Again Seek Elections and a Local Trial for Hussein | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-cooper-william.html | Paid Notice: Deaths COOPER, WILLIAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/25-and-under-in-chinatown-a-feast-for-all-senses.html | $25 AND UNDER; In Chinatown, a Feast for All Senses | False | By Eric Asimov | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/text-of-nbc-s-inducements-to-jackson-camp.html | Text of NBC's Inducements to Jackson Camp | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/the-2004-campaign-the-former-governor-dean-is-subdued.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Is Subdued | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/jerry-nachman-dies-at-57-award-winning-journalist.html | Jerry Nachman Dies at 57; Award-Winning Journalist | False | By Douglas Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/c-corrections-039934.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/l-out-of-iowa-a-democracy-lesson-and-a-shock-051780.html | Out of Iowa, a Democracy Lesson and a Shock | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/idol-grabs-huge-audience-as-it-starts-a-new-season.html | 'Idol' Grabs Huge Audience As It Starts a New Season | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/c-corrections-052213.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/classified/paid-notice-deaths-katz-ruth.html | Paid Notice: Deaths KATZ, RUTH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/c-corrections-068098.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-retirement-bush-promotes-earlier-proposals-for-tax-advantaged.html | STATE OF THE UNION: RETIREMENT; Bush Promotes Earlier Proposals for Tax-Advantaged Savings Accounts | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/harriet-b-braiker-55-psychologist-who-wrote-on-identity.html | Harriet B. Braiker, 55, Psychologist Who Wrote on Identity | False | By Jeremy Pearce | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/100-still-asking-why-should-it-be-easy-jewish-museum-place-for-art-debate.html | At 100, Still Asking 'Why Should It Be Easy'?; The Jewish Museum, A Place for Art and Debate | False | By Julie Salamon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-response-democratic-party-leaders-president-bush-s-address-congress.html | STATE OF THE UNION; Response of Democratic Party Leaders to President Bush's Address to Congress | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/names-of-the-dead.html | Names of the Dead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/lawyer-accused-of-fixing-home-auction-prices.html | Lawyer Accused of Fixing Home Auction Prices | False | By Andy Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/metro-briefing-new-jersey-cheerleader-was-intoxicated.html | Metro Briefing | New Jersey: Cheerleader Was Intoxicated | False | By Robert Hanley (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/style/la-traviata-singing-in-the-dark.html | 'La Traviata,' singing in the dark | False | By David Stevens, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/international/middleeast/israeli-court-issues-bribery-charge-tied-to-sharon.html | Israeli Court Issues Bribery Charge Tied to Sharon | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/corrections-052191.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/pro-basketball-nets-still-can-t-find-way-to-beat-the-mavericks.html | PRO BASKETBALL; Nets Still Can't Find Way to Beat the Mavericks | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/politics/bush-campaigns-in-ohio-a-key-state-for-reelection-hopes.html | Bush Campaigns in Ohio, a Key State for Re-election Hopes | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/what-i-saw-in-north-korea.html | What I Saw in North Korea | False | By Jack Pritchard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-the-democratic-candidates-in-their-own-words.html | STATE OF THE UNION; The Democratic Candidates in Their Own Words | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/IHT-monitoring-un-aid-north-korea-needs-food.html | Monitoring UN aid : North Korea needs food | False | By Anthony Banbury, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/world/top-iranian-council-reinstates-200-parliamentary-candidates.html | Top Iranian Council Reinstates 200 Parliamentary Candidates | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/IHT-the-european-court-battle-over-the-euro-letters-to-the-editor.html | The European court battle over the euro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-21 | 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/governor-s-budget-plan-message-pataki-proposes-budget-even-lawmakers-can-love.html | THE GOVERNOR'S BUDGET PLAN: THE MESSAGE; Pataki Proposes a Budget Even Lawmakers Can Love | False | By James C. McKinley Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/company-briefs-067920.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-weiss-franklin.html | Paid Notice: Deaths WEISS, FRANKLIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/conservative-groups-differ-on-bush-words-on-marriage.html | Conservative Groups Differ On Bush Words on Marriage | False | By David D. Kirkpatrick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/tennis/us-is-well-represented-at-the-australian-open.html | U.S. Is Well Represented at the Australian Open | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/your-message-here.html | Your Message Here | False | By Tom McNichol | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-washington-shrimp-dumping-investigated.html | National Briefing | Washington: Shrimp Dumping Investigated | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-hertzberg-benjamin.html | Paid Notice: Deaths HERTZBERG, BENJAMIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-lieberman-adele.html | Paid Notice: Deaths LIEBERMAN, ADELE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-katz-sheldon-c.html | Paid Notice: Deaths KATZ, SHELDON C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/news-watch-accessories-now-playing-on-your-ipod-words-you-ll-never-forget.html | NEWS WATCH: ACCESSORIES; Now Playing on Your iPod, Words You'll Never Forget | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-furnishings-smoothing-a-modern-edge.html | CURRENTS; FURNISHINGS; Smoothing A Modern Edge | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/panel-offers-energy-plan-for-city-in-08.html | Panel Offers Energy Plan For City in '08 | False | By Thomas Lueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-guior-armand-m.html | Paid Notice: Deaths GUIOR, ARMAND M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-wellens-portia-nee-pomerantz.html | Paid Notice: Deaths WELLENS, PORTIA NEE POMERANTZ | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/authorities-say-wife-s-affair-led-to-killing.html | Authorities Say Wife's Affair Led to Killing | False | By Robert Hanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/small-business-marriage-bonds-break-but-partnership-holds.html | SMALL BUSINESS; Marriage Bonds Break, but Partnership Holds | False | By Patricia R. Olsen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-washington-police-chief-rejects-deal.html | National Briefing | Washington: Police Chief Rejects Deal | False | By John Files (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-way-we-vote-much-room-for-improvement-065056.html | The Way We Vote: Much Room for Improvement | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/egypt-libya-ties-improve.html | Egypt-Libya Ties Improve | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-to-the-moon-letters-to-the-editor.html | To the moon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/technology-music-industry-returns-to-court-altering-tactics-on-file-sharing.html | TECHNOLOGY; Music Industry Returns to Court, Altering Tactics On File Sharing | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-textiles-taking-winter-indoors-where-it-s-warm.html | CURRENTS: TEXTILES; Taking Winter Indoors, Where It's Warm | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/kodak-to-cut-up-to-15000-jobs-in-its-shift-to-digital-imaging.html | Kodak to Cut Up to 15,000 Jobs in Its Shift to Digital Imaging | False | By David Cay Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/q-a-update-e-mail-software-that-fills-in-the-blanks.html | Q&A; Update E-Mail Software That Fills In the Blanks | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/what-s-next-now-where-was-i-new-ways-to-revisit-web-sites.html | WHAT'S NEXT; Now Where Was I? New Ways to Revisit Web Sites | False | By Lisa Guernsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/bush-s-health-proposals.html | Bush's Health Proposals | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/art-institute-of-chicago-appoints-courtauld-chief-its-new-director.html | Art Institute of Chicago Appoints Courtauld Chief Its New Director | False | By Stephen Kinzer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/national/judge-sentences-janklow-to-100-days-in-jail.html | Judge Sentences Janklow to 100 Days in Jail | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/IHT-soccer-cup-brings-players-to-home-fans-in-africa.html | Soccer : Cup brings players to home fans in Africa | False | By Rob Hughes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-africa-south-africa-telecom-venture.html | World Business Briefing | Africa: South Africa: Telecom Venture | False | By Nicole Itano (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/bush-s-talk-on-values-and-the-eye-he-keeps-on-november.html | Bush's Talk on Values, and the Eye He Keeps on November | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-guests-who-wont-leave-letters-to-the-editor.html | Guests who won't leave : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/politics/democrats-vow-to-battle-president-on-social-issues.html | Democrats Vow to Battle President on Social Issues | False | By Adam Nagourney and Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/media-business-advertising-major-league-baseball-will-make-play-for-super-bowl.html | THE MEDIA BUSINESS: ADVERTISING; Major League Baseball will make a play for the Super Bowl audience. | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-responses-to-eloquence-057673.html | Responses to Eloquence | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/guilty-plea-is-expected-from-inquiry-into-earnings.html | Guilty Plea Is Expected From Inquiry Into Earnings | False | By Alex Berenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/the-pop-life-forget-radio-musical-path-to-success-is-tv-tv-tv.html | THE POP LIFE; Forget Radio, Musical Path To Success Is TV, TV, TV | False | By Neil Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-retail-moving-on-out-a-hotel-shop-acquires-a-sidewalk.html | CURRENTS: RETAIL; Moving On Out : A Hotel Shop Acquires a Sidewalk | False | By Craig Kellogg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-defending-bush-letters-to-the-editor.html | Defending Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-asia-japan-a-new-nintendo.html | World Business Briefing | Asia: Japan: A New Nintendo | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-smith-sr-doris-sc.html | Paid Notice: Deaths SMITH, SR. DORIS, S.C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/ousted-mccann-erickson-executive-to-lead-havas-unit.html | Ousted McCann-Erickson Executive to Lead Havas Unit | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/readersopinions/the-scream.html | The Scream | False | By Nytimes.com | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/basics-final-holdout-the-printer-cuts-the-cord.html | BASICS; Final Holdout, The Printer, Cuts the Cord | False | By Thomas J. Fitzgerald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/environmentalists-get-citigroup-pledge.html | Environmentalists Get Citigroup Pledge | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/belfast-journal-intolerance-in-northern-ireland-religion-and-now-race.html | Belfast Journal; Intolerance in Northern Ireland Religion, and Now Race | False | By Lizette Alvarez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/ex-intelligence-group-presses-for-congressional-inquiry-disclosure-cia-officer.html | Ex-Intelligence Group Presses for Congressional Inquiry on Disclosure of C.I.A. Officer | False | By Douglas Jehl | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/1-cellphone-dead-spots-067288.html | Cellphone 'Dead Spots' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/tennis-martin-stands-tall-against-giant-serve.html | Tennis : Martin stands tall against giant serve | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/and-the-band-played-on-online.html | And the Band Played On, Online | False | By Seth Schiesel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-europe-norway-heiress-to-the-throne.html | World Briefing | Europe: Norway: Heiress To The Throne | False | By Walter Gibbs (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/the-media-business-advertising-addenda-creative-officer-leaves-j-walter-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Officer Leaves J. Walter Thompson | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-the-jilted-confronting-a-big-loss-a-state-just-shrugs.html | PRO BASKETBALL; THE JILTED; Confronting A Big Loss, A State Just Shrugs | False | By Richard Lezin Jones and Ronald Smothers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/room-to-improve-the-ready-mix-kitchen.html | ROOM TO IMPROVE; The Ready-Mix Kitchen | False | By Marco Pasanella | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-defense-and-diplomacy-europe-shouldnt-compete-with-the-us.html | Defense and diplomacy : Europe shouldn't compete with the U.S. | False | By Jonathan Power, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/on-columbus-circle-fighting-a-face-lift.html | On Columbus Circle, Fighting a Face-Lift | False | By Julie V. Iovine | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-todel-mortimer.html | Paid Notice: Deaths TODEL, MORTIMER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-new-york-manhattan-doctor-admits-medicare-fraud.html | Metro Briefing | New York: Manhattan: Doctor Admits Medicare Fraud | False | By Susan Saulny (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/george-woodbridge-73-artist-for-mad-magazine-since-1950-s.html | George Woodbridge, 73, Artist For Mad Magazine Since 1950's | False | By Eric Nash | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-norwalk-elliott.html | Paid Notice: Deaths NORWALK, ELLIOTT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/fiscal-neglect-in-nassau-is-outlined.html | Fiscal Neglect In Nassau Is Outlined | False | By Bruce Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/lawyer-says-detainees-face-unfair-system.html | Lawyer Says Detainees Face Unfair System | False | By Neil A. Lewis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/family-quest-leads-to-exhumation-in-case-of-suspect-nurse.html | Family Quest Leads to Exhumation In Case of Suspect Nurse | False | This article was reported by Richard Pi\'{a}Á¢rez-Pi\'{a}Á¾ra, David Kocieniewski and Jason George and was written by Mr. Pi\'{a}Á¢rez-Pi\'{a}Á¾ra. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/international/middleast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/news-watch-television-for-flat-panel-viewers-a-soothing-background-aura.html | NEWS WATCH: TELEVISION; For Flat-Panel Viewers, A Soothing Background Aura | False | By Eric A. Taub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-way-we-vote-much-room-for-improvement-065099.html | The Way We Vote: Much Room for Improvement | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/the-neediest-cases-after-a-fire-kindness-only-goes-so-far.html | The Neediest Cases; After a Fire, Kindness Only Goes So Far | False | By Anna Bahney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/bush-on-campaignlike-swing-promotes-job-training-initiative.html | Bush, on Campaignlike Swing, Promotes Job-Training Initiative | False | By David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-new-jersey-trenton-no-talking-while-driving.html | Metro Briefing | New Jersey: Trenton: No Talking While Driving | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/4-arab-nations-agree-to-reduce-debt-owed-by-iraq.html | 4 Arab Nations Agree to Reduce Debt Owed by Iraq | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-containers-now-it-can-be-told-the-secret-history-of-tupperware.html | CURRENTS: CONTAINERS; Now It Can Be Told: The Secret History Of Tupperware | False | By Eve M. Kahn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/worldbusiness/IHT-global-funds-lost-in-the-frenzy.html | Global Funds : Lost in the frenzy | False | By Judith Rehak, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/personal-shopper-teaching-an-old-tub-new-tricks.html | PERSONAL SHOPPER; Teaching an Old Tub New Tricks | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/ebay-s-4th-quarter-results-surpass-even-its-own-hopes.html | EBay's 4th-Quarter Results Surpass Even Its Own Hopes | False | By Saul Hansell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-asia-india-software-service-profit.html | World Business Briefing | Asia: India: Software Service Profit | False | By Saritha Rai (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/the-state-of-the-union-spoken-and-unspoken-8-letters.html | The State of the Union, Spoken and Unspoken (8 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/ex-executive-is-found-guilty-in-nassau-insurance-case.html | Ex-Executive Is Found Guilty In Nassau Insurance Case | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/laton-earle-holmgren-88-directed-the-american-bible-society.html | Laton Earle Holmgren, 88; Directed the American Bible Society | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/movies/heated-buying-at-sundance-though-fans-seem-chilly.html | Heated Buying At Sundance, Though Fans Seem Chilly | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-state-of-the-union-spoken-and-unspoken-064971.html | The State of the Union, Spoken and Unspoken | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/business-digest-067466.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-the-neighbors-a-possible-challenge-to-knicks-supremacy.html | PRO BASKETBALL: THE NEIGHBORS; A Possible Challenge To Knicks' Supremacy | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/style/IHT-the-collections-paris-ungaros-sweet-bird-of-youth.html | The Collections / Paris : Ungaro's sweet bird of youth | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-dodge-phyllis.html | Paid Notice: Deaths DODGE, PHYLLIS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/IHT-davos-hears-doubts-on-economic-outlook-can-us-sustain-a-global-recovery.html | Davos hears doubts on economic outlook : Can U.S. sustain a global recovery ? | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/sowing-art-kansas-prairie-local-boy-returns-add-color-commerce-fading-town.html | Sowing Art on the Kansas Prairie; Local Boy Returns to Add Color and Commerce to a Fading Town | False | By Stephen Kinzer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-state-of-the-union-spoken-and-unspoken-064998.html | The State of the Union, Spoken and Unspoken | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-way-we-vote-much-room-for-improvement-065048.html | The Way We Vote: Much Room for Improvement | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/gunfight-in-the-gaza-strip.html | Gunfight in the Gaza Strip | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-ford-ann-postma.html | Paid Notice: Deaths FORD, ANN POSTMA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/economic-scene-bush-proposal-illegal-immigrants-tentative-but-important-first.html | Economic Scene; The Bush proposal on illegal immigrants is tentative but important first step. | False | By Jeff Madrick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/quotation-of-the-day-063703.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/public-lives-a-landscaper-s-presence-in-reflecting-absence.html | PUBLIC LIVES; A Landscaper's Presence in 'Reflecting Absence' | False | By Robin Finn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-illumination-a-light-for-a-dark-or-stormy-night.html | CURRENTS: ILLUMINATION; A Light for a Dark or Stormy Night | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/IHT-davos-asks-if-us-can-sustain-global-economic-recovery.html | Davos asks if U.S. can sustain global economic recovery | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/c-corrections-067822.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/bush-wants-bigger-nasa-budget-official-says.html | Bush Wants Bigger NASA Budget, Official Says | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/c-corrections-067768.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-feinstein-samuel.html | Paid Notice: Deaths FEINSTEIN, SAMUEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/c-corrections-067849.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-asia-japan-yahoo-profit-rises.html | World Business Briefing | Asia: Japan: Yahoo Profit Rises | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-midwest-minnesota-terror-indictment.html | National Briefing | Midwest: Minnesota: Terror Indictment | False | By Eric Lichtblau (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-way-we-vote-much-room-for-improvement-6-letters.html | The Way We Vote: Much Room for Improvement (6 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/riding-the-crazy-train.html | Riding the Crazy Train | False | By Maureen Dowd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/reinventing-a-team-letter-by-letter.html | Reinventing a Team, Letter by Letter | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/2004-campaign-retired-general-clark-shifts-his-trail-talk-match-new-landscape.html | THE 2004 CAMPAIGN; THE RETIRED GENERAL; Clark Shifts His Trail Talk To Match New Landscape | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/technology-easing-of-internet-regulations-challenges-surveillance-efforts.html | TECHNOLOGY; Easing of Internet Regulations Challenges Surveillance Efforts | False | By Stephen Labaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/online-shopper-a-savvier-search-for-a-magic-carpet.html | ONLINE SHOPPER; A Savvier Search for a Magic Carpet | False | By Michelle Slatalla | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-gordon-zane.html | Paid Notice: Deaths GORDON, ZANE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/boxing-gatti-getting-help-in-title-fight-from-a-man-he-beat.html | BOXING; Gatti Getting Help in Title Fight From a Man He Beat | False | By Geoffrey Gray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/calendar.html | CALENDAR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/out-of-khaki-into-blue-at-the-gates-of-west-point.html | Out of Khaki, Into Blue At the Gates Of West Point | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/sports-briefing-pro-football-jets-looking-at-an-eagles-coach.html | SPORTS BRIEFING: PRO FOOTBALL; Jets Looking at an Eagles Coach | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/student-sex-case-in-georgia-stirs-claims-of-old-south-justice.html | Student Sex Case in Georgia Stirs Claims of Old South Justice | False | By Andrew Jacobs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/malaria-on-the-rise.html | Malaria on the Rise | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-knicks-fast-break-halted-so-is-their-winning-streak.html | PRO BASKETBALL; Knicks' Fast Break Halted, So Is Their Winning Streak | False | By Ray Glier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/young-webmasters-conquer-the-universe.html | Young Webmasters Conquer the Universe | False | By Bonnie Rothman Morris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/basketball/hurdles-for-ratner.html | Hurdles for Ratner | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-pease-joan-m.html | Paid Notice: Deaths PEASE, JOAN M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/the-ski-report-more-than-a-race-the-birkebeiner-is-a-way-of-life.html | THE SKI REPORT; More Than a Race, the Birkebeiner Is a Way of Life | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/state-of-the-art-for-those-in-the-fast-lane-msn-tries-to-smooth-the-way.html | STATE OF THE ART; For Those in the Fast Lane, MSN Tries to Smooth the Way | False | By Wilson Rothman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-with-big-news-at-home-nets-flop-on-the-road.html | PRO BASKETBALL; With Big News at Home, Nets Flop on the Road | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-europe-britain-sperm-donors-to-lose-anonymity.html | World Briefing | Europe: Britain: Sperm Donors To Lose Anonymity | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/i-the-way-we-vote-much-room-for-improvement-065072.html | The Way We Vote: Much Room for Improvement | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/worldbusiness/IHT-nigeria-targets-spam-that-taints-its-image.html | Nigeria targets spam that taints its image | False | By Thomas Crampton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-the-buyer-can-former-indians-fan-be-o-malley-s-avenger.html | PRO BASKETBALL; THE BUYER; Can Former Indians Fan Be O'Malley's Avenger? | False | By N. R. Kleinfield | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/international/mars-rover-stops-sending-intelligible-data-back-to-earth.html | Mars Rover Stops Sending Intelligible Data Back to Earth | False | By Terence Neilan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/fortress-home-welcome-mat-bites.html | Fortress Home: Welcome Mat Bites | False | By Bradford McKee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/bridge-it-s-time-to-send-in-the-clubs-with-grace-and-nonchalance.html | BRIDGE; It's Time to Send in the Clubs, With Grace and Nonchalance | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-football-cowboys-payton-won-t-be-the-raiders-new-coach.html | PRO FOOTBALL; Cowboys' Payton Won't Be the Raiders' New Coach | False | By Vittorio Tafur | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/construction-worker-dies-of-injury-from-ethnic-bias-attack.html | Construction Worker Dies of Injury From Ethnic Bias Attack | False | By Andrea Elliott and Oren Yaniv | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-follow-our-plans-letters-to-the-editor.html | Follow our plans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/the-electronic-verification-is-in-the-mail.html | The Electronic Verification Is in the Mail | False | By Mark Glassman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/science/national-briefing-science-and-health.html | National Briefing: Science and Health | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-salz-elisabeth-b.html | Paid Notice: Deaths SALZ, ELISABETH B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/l-cellphone-dead-spots-067296.html | Cellphone 'Dead Spots' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-stahl-barbara-jaffe.html | Paid Notice: Deaths STAHL, BARBARA JAFFE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/canadian-mounties-seize-reporter-s-files-in-terrorist-case.html | Canadian Mounties Seize Reporter's Files in Terrorist Case | False | By Clifford Krauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/home-building-keeps-driving-the-economy.html | Home Building Keeps Driving The Economy | False | By Jennifer Bayot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/sports-of-the-times-brooklyn-crosses-bridge-back-into-the-big-time.html | Sports Of The Times; Brooklyn Crosses Bridge Back Into the Big Time | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/hockey-brodeur-shakes-off-rust-as-listless-devils-fall.html | HOCKEY; Brodeur Shakes Off Rust As Listless Devils Fall | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/boldface-names-065650.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-sirulnick-marcy-mildred.html | Paid Notice: Deaths SIRULNICK, MARCY (MILDRED) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/comptroller-rejects-contract-to-find-solid-education-s-cost.html | Comptroller Rejects Contract To Find Solid Education's Cost | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/technology-briefing-software-reuters-cuts-tibco-stake.html | Technology Briefing | Software: Reuters Cuts Tibco Stake | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/agency-for-foxwoods-quits-account-review.html | Agency for Foxwoods Quits Account Review | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/heading-for-the-stars-and-wondering-if-china-might-reach-them-first.html | Heading for the Stars, And Wondering if China Might Reach Them First | False | By Jim Yardley and William J. Broad | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-who-knew-have-your-mist-and-take-it-with-you.html | CURRENTS; WHO KNEW?; Have Your Mist And Take It With You | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/lawyer-s-role-in-ferry-case-draws-questions-from-us.html | Lawyer's Role in Ferry Case Draws Questions From U.S. | False | By Michael Luo and William K. Rashbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/news-watch-video-pop-n-play-discs-put-young-children-in-control.html | NEWS WATCH: VIDEO; Pop-n-Play Discs Put Young Children in Control | False | By Michel Marriott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/1-the-way-we-vote-much-room-for-improvement-065064.html | The Way We Vote: Much Room for Improvement | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/IHT-on-gay-marriage-bush-coopts-polarizing-issue.html | On gay marriage, Bush co-opts polarizing issue | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/jetblue-airways-wants-to-serve-la-guardia.html | JetBlue Airways Wants to Serve La Guardia | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-connecticut-hartford-rowland-losing-allies.html | Metro Briefing | Connecticut: Hartford: Rowland Losing Allies | False | By Robert F. Worth (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/c-corrections-067806.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-czeisler-ruth.html | Paid Notice: Deaths CZEISLER, RUTH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/trade-secrets-a-flood-what-to-do.html | TRADE SECRETS; A Flood? What to Do | False | By Linda Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/company-news-ge-s-plan-to-take-over-british-company-is-approved.html | COMPANY NEWS; G.E.'S PLAN TO TAKE OVER BRITISH COMPANY IS APPROVED | False | By Paul Meller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/design-for-trade-center-path-station-is-to-be-unveiled.html | Design for Trade Center PATH Station Is to Be Unveiled | False | By David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/report-says-europe-is-behind-on-single-economy-goal.html | Report Says Europe Is Behind on Single-Economy Goal | False | By Paul Meller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/c-corrections-067784.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/tycoon-finds-russian-jail-falls-beneath-his-standards.html | Tycoon Finds Russian Jail Falls Beneath His Standards | False | By Seth Mydans and Erin E. Arvedlund | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-new-york-manhattan-no-indictment-in-stabbing-death.html | Metro Briefing | New York: Manhattan: No Indictment In Stabbing Death | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-interiors-a-doctor-s-office-in-disguise.html | CURRENTS; INTERIORS; A Doctor's Office In Disguise | False | By Elaine Louie | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-europe-germany-army-chief-quits.html | World Briefing | Europe: Germany: Army Chief Quits | False | By Victor Homola (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-the-street-fans-in-the-city-feeling-the-tug-from-a-rivalry.html | PRO BASKETBALL: THE STREET; Fans in the City Feeling the Tug From a Rivalry | False | By Andy Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/the-media-business-advertising-addenda-067644.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/a-nation-of-second-guesses.html | A Nation of Second Guesses | False | By Barry Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/l-trying-to-save-historic-house-064041.html | Trying to Save Historic House | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/inside-064548.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/for-a-russian-masterpiece-a-russian-born-maestro.html | For a Russian Masterpiece, A Russian-Born Maestro | False | By Anne Midgette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-leaking-state-secrets-letters-to-the-editor.html | Leaking state secrets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/music-review-a-chamber-series-hails-the-past-or-at-least-parts-of-it.html | MUSIC REVIEW; A Chamber Series Hails the Past, or at Least Parts of It | False | By Allan Kozinn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/hockey-jagr-might-be-the-answer-that-sather-wants.html | HOCKEY; Jagr Might Be the Answer That Sather Wants | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/dance-review-a-classical-approach-wrapped-in-surprises.html | DANCE REVIEW; A Classical Approach, Wrapped in Surprises | False | By Anna Kisselgoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-west-california-new-judge-in-peterson-trial.html | National Briefing | West: California: New Judge In Peterson Trial | False | By Dean E. Murphy (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/former-top-enron-accountant-pleads-not-guilty-to-charges.html | Former Top Enron Accountant Pleads Not Guilty to Charges | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-memorials-klagsbrun-daniel.html | Paid Notice: Memorials KLAGSBRUN, DANIEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-overview-nets-are-sold-for-300-million-dream-grows-brooklyn.html | PRO BASKETBALL: OVERVIEW; Nets Are Sold for $300 Million, And Dream Grows in Brooklyn | False | By Richard Sandomir and Charles V Bagli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-middle-east-egypt-belly-ban-continues.html | World Briefing | Middle East: Egypt: Belly Ban Continues | False | By Eman Wahby (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/iranian-officials-resign-to-protest-election-dispute.html | Iranian Officials Resign to Protest Election Dispute | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/for-a-fee-wind-up-atop-the-search-heap.html | For a Fee, Wind Up Atop the Search Heap | False | By Bob Tedeschi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/in-stewart-jury-pool-a-sense-of-familiarity.html | In Stewart Jury Pool, A Sense of Familiarity | False | By Constance L Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/stuck-in-a-walk-up-only-steps-away-from-life.html | Stuck in a Walk-Up, Only Steps Away From Life | False | By David W. Chen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/tennis-rusty-williams-shows-substance-and-style.html | TENNIS; Rusty Williams Shows Substance, and Style | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/man-held-in-robbery-and-shooting-at-diner.html | Man Held in Robbery and Shooting at Diner | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/bbc-faults-itself-in-review-of-furor-on-the-case-for-war.html | BBC Faults Itself In Review Of Furor on the Case for War | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-football-two-diagnoses-of-cancer-teach-panthers-about-fight.html | PRO FOOTBALL; Two Diagnoses of Cancer Teach Panthers About Fight | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-more-than-just-shelters-058483.html | More Than Just Shelters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/l-let-there-be-led-s-067318.html | Let There Be L.E.D.'s | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/house-proud-from-paris-castoffs-a-recherche-retreat.html | HOUSE PROUD; From Paris Castoffs, A Recherchï'âÂ© Retreat | False | By Mallery Roberts Lane | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/testimony-on-bonuses-to-ex-tyco-executives.html | Testimony on Bonuses to Ex-Tyco Executives | False | By Dow Jones; Ap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-meyer-manfred.html | Paid Notice: Deaths MEYER, MANFRED | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/sports-of-the-times-a-new-bounce-in-brooklyn-s-step.html | Sports of The Times; A New Bounce in Brooklyn's Step | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/IHT-navratilova-keeps-winning.html | Navratilova keeps winning | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/meanwhile-year-of-the-monkey-marks-a-turning-point-in-vietnam.html | MEANWHILE : Year of the Monkey marks a turning point in Vietnam | False | By James Pringle, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/circuits-letters-to-the-editor.html | Letters to the Editor | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/game-theory-achieving-balance-in-body-soul-and-trigger-finger.html | GAME THEORY; Achieving Balance in Body, Soul and Trigger Finger | False | By Charles Herold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/panel-says-zoloft-and-cousins-don-t-increase-suicide-risk.html | Panel Says Zoloft and Cousins Don't Increase Suicide Risk | False | By Gardiner Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/l-potato-chip-mania-067300.html | Potato Chip Mania | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/corruption-inquiry-may-pose-political-hazard-for-sharon.html | Corruption Inquiry May Pose Political Hazard for Sharon | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/no-urgency-on-taking-up-terrorism-act.html | No Urgency On Taking Up Terrorism Act | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/war-of-ideas-part-5.html | War of Ideas, Part 5 | False | By Thomas L. Friedman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-fein-lillian.html | Paid Notice: Deaths FEIN, LILLIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-memorials-kyler-yudel.html | Paid Notice: Memorials KYLER, YUDEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-ceravolo-joseph-f.html | Paid Notice: Deaths CERAVOLO, JOSEPH F. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-1954republican-budget-plans-in-our-pages100-75-and-50-years-ago.html | 1954 Republican Budget Plans : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-state-of-the-union-064980.html | The State of the Union, Spoken and Unspoken | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/hockey-back-in-nhl-toasting-a-beer-league.html | HOCKEY; Back In N.H.L., Toasting a Beer League | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-state-of-the-union-spoken-and-unspoken-064920.html | The State of the Union, Spoken and Unspoken | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-durgin-don.html | Paid Notice: Deaths DURGIN, DON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/court-upholds-epa-role-in-alaska-case.html | Court Upholds E.P.A. Role in Alaska Case | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/iran-s-leader-mixes-hope-with-defiance-in-davos-talk.html | Iran's Leader Mixes Hope With Defiance in Davos Talk | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/market-place-in-surprise-liberty-media-fattens-stake-in-news-corp.html | Market Place; In Surprise, Liberty Media Fattens Stake in News Corp. | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/2004-campaign-internet-report-finds-security-risks-allowing-americans-overseas.html | THE 2004 CAMPAIGN: THE INTERNET; Report Finds Security Risks in Allowing Americans Overseas to Cast Votes on the Internet | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-new-york-valley-stream-road-rage-arrest.html | Metro Briefing | New York: Valley Stream Road Rage Arrest | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-kaufmann-peter.html | Paid Notice: Deaths KAUFMANN, PETER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/politics/campaign/bush-announces-large-increase-in-homeland-security-spending.html | Bush Announces Large Increase in Homeland-Security Spending | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/security-seen-greatest-obstacle-holding-direct-elections-iraq-june-30.html | Security Seen as Greatest Obstacle to Holding Direct Elections in Iraq June 30 | False | By Edward Wong and John H. Cushman Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-sky-marshals-letters-to-the-editor.html | Sky marshals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-1929chicago-rounds-up-3000-in-our-pages100-75-and-50-years-ago.html | 1929:Chicago Rounds Up 3,000 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/obituaries/ann-miller-tapdancing-star-of-40s-and-50s-musicals-dies.html | Ann Miller, Tap-Dancing Star of 40Â¬Âs and 50Â¬Âs Musicals, Dies | False | By Richard Severo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/the-loud-answer-to-davos-in-bombay-this-year-is-antiwar.html | The Loud Answer to Davos, in Bombay This Year, Is Antiwar | False | By Saritha Rai | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-memorials-allen-allen-s.html | Paid Notice: Memorials ALLEN, ALLEN S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-cohn-roberta-garfield.html | Paid Notice: Deaths COHN, ROBERTA GARFIELD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/books/books-of-the-times-a-devastating-scandal-a-church-trying-to-heal.html | BOOKS OF THE TIMES; A Devastating Scandal, A Church Trying to Heal | False | By Janet Maslin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-memorials-steinberg-richard.html | Paid Notice: Memorials STEINBERG, RICHARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-state-of-the-union-spoken-and-unspoken-064963.html | The State of the Union, Spoken and Unspoken | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/ford-ekes-out-its-first-annual-profit-since-2000.html | Ford Ekes Out Its First Annual Profit Since 2000 | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-europe-the-netherlands-grocer-closing-office.html | World Business Briefing | Europe: The Netherlands: Grocer Closing Office | False | By Gregory Crouch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/spat-is-called-cause-of-french-bombing.html | Spat Is Called Cause Of French Bombing | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/l-another-surprising-family-tree-064025.html | Another Surprising Family Tree | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/technology-briefing-telecommunications-verizon-sell-stake-indonesian-company.html | Technology Briefing | Telecommunications: Verizon To Sell Stake In Indonesian Company | False | By Wayne Arnold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/harlem-choir-and-city-near-accord.html | Harlem Choir And City Near Accord | False | By Robin Pogrebin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/merrill-w-chase-98-scientist-who-advanced-immunology.html | Merrill W. Chase, 98, Scientist Who Advanced Immunology | False | By Anahad O'Connor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-state-of-the-union-spoken-and-unspoken-064939.html | The State of the Union, Spoken and Unspoken | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/news-watch-security-it-knows-all-your-passwords-but-promises-not-to-tell.html | NEWS WATCH: SECURITY; It Knows All Your Passwords (But Promises Not to Tell) | False | By Alan Krauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-gatehouse-suzanne.html | Paid Notice: Deaths GATEHOUSE, SUZANNE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/c-corrections-067911.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/edwards-acknowledges-negative-memo.html | Edwards Acknowledges Negative Memo | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-art-flap-in-sweden-letters-to-the-editor.html | Art flap in Sweden : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/the-power-of-the-gun-lobby.html | The Power of the Gun Lobby | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-herzberg-herbert.html | Paid Notice: Deaths HERZBERG, HERBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-europe-france-internet-share-offer.html | World Business Briefing | Europe: France: Internet Share Offer | False | By Ariane Bernard (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/2004-campaign-democrats-ignoring-other-candidates-kerry-turns-focus-bush.html | THE 2004 CAMPAIGN: THE DEMOCRATS; Ignoring Other Candidates, Kerry Turns Focus on Bush | False | By David M. Halbfinger and Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/IHT-1904siberian-railway-musings-in-our-pages100-75-and-50-years-ago.html | 1904Siberian Railway Musings : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/berlusconi-adopts-a-low-profile-are-there-other-alterations.html | Berlusconi Adopts a Low Profile: Are There Other Alterations? | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/the-2004-campaign-the-voters-kerry-and-edwards-get-second-looks-in-new-hampshire.html | THE 2004 CAMPAIGN: THE VOTERS; Kerry and Edwards Get Second Looks In New Hampshire | False | By Elisabeth Rosenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-europe-germany-tourist-concern-sells-assets.html | World Business Briefing | Europe: Germany: Tourist Concern Sells Assets | False | By Petra Kappl (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-europe-russia-10-tons-of-cold-ones.html | World Briefing | Europe: Russia: 10 Tons Of Cold Ones | False | By Sophia Kishkovsky (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/dead-falcon-in-hong-kong-found-to-be-infected-with-bird-flu.html | Dead Falcon in Hong Kong Found to be Infected With Bird Flu | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-the-team-from-texas-nets-see-new-landscape.html | PRO BASKETBALL: THE TEAM; From Texas, Nets See New Landscape | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/news-summary-064696.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-way-we-vote-much-room-for-improvement-065080.html | The Way We Vote: Much Room for Improvement | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-state-of-the-union-spoken-and-unspoken-064947.html | The State of the Union, Spoken and Unspoken | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/risky-city-new-reason-watch-your-step-many-questions-follow-electrocution-street.html | In Risky City, New Reason To Watch Your Step; Many Questions Follow Electrocution on Street | False | By Ian Urbina | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/conservative-republicans-push-for-slowdown-in-us-spending.html | Conservative Republicans Push For Slowdown in U.S. Spending | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-amstel-sigmund.html | Paid Notice: Deaths AMSTEL, SIGMUND | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-europe-germany-court-delays-qaeda-verdict.html | World Briefing | Europe: Germany: Court Delays Qaeda Verdict | False | By Desmond Butler (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-brooklyn-i-love-057665.html | The Brooklyn I Love | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-deaths-adams-dorothy.html | Paid Notice: Deaths ADAMS, DOROTHY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/news-watch-connectivity-invisible-yet-accessible-your-noisy-family-printer.html | NEWS WATCH: CONNECTIVITY; Invisible Yet Accessible, Your Noisy Family Printer | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/IHT-defenders-of-childrens-rights-fire-a-salvo-at-philippines.html | Defenders of children's rights fire a salvo at Philippines | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/the-media-business-advertising-addenda-agency-for-foxwoods-quits-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency for Foxwoods Quits Account Review | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/classified/paid-notice-memorials-garity-edward-j.html | Paid Notice: Memorials GARITY, EDWARD J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/shell-lowers-estimate-and-investors-ask-why.html | Shell Lowers Estimate, And Investors Ask Why | False | By Heather Timmons | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/politics/senate-approves-huge-spending-bill-after-democrats-delay.html | Senate Approves Huge Spending Bill After DemocratsÂ¬Â Delay | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-asia-sri-lanka-rebels-warn-of-a-return-to-war.html | World Briefing | Asia: Sri Lanka: Rebels Warn Of A Return To War | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/some-pataki-cash-sources-are-termed-questionable.html | Some Pataki Cash Sources Are Termed Questionable | False | By James C. McKinley Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-plains-south-dakota-suit-against-janklow.html | National Briefing | Plains: South Dakota Suit Against Janklow | False | By Jo Napolitano (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/a-gas-boom-has-some-wishing-no-more-wells.html | A Gas Boom Has Some Wishing No More Wells | False | By Ralph Blumenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-new-york-manhattan-firefighters-lawsuit-expands.html | Metro Briefing | New York: Manhattan: Firefighters' Lawsuit Expands | False | By Michelle O'Donnell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-plains-oklahoma-proposal-for-more-teacher-pay.html | National Briefing | Plains: Oklahoma: Proposal For More Teacher Pay | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/to-control-property-taxes-cut-spending-mcgreevey-tells-mayors.html | To Control Property Taxes, Cut Spending, McGreevey Tells Mayors | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/worldbusiness/IHT-trial-opens-for-chief-of-deutsche-bank.html | Trial opens for chief of Deutsche Bank | False | By Kirsten Grieshaber, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/administration-backs-a-food-labeling-delay.html | Administration Backs a Food-Labeling Delay | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/c-corrections-067865.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/theater/theater-review-a-tragedy-in-three-parts-each-imagined-separately.html | THEATER REVIEW; A Tragedy in Three Parts, Each Imagined Separately | False | By D. J. R. Bruckner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/an-unexpected-artifact.html | An Unexpected Artifact | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/transactions-068071.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/2004-campaign-former-governor-dean-s-campaign-alters-approach-after-iowa-loss.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; DEAN'S CAMPAIGN ALTERS APPROACH AFTER IOWA LOSS | False | By Adam Nagourney and Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/circuits/new-pocket-camcorder-demands-notice.html | New Pocket Camcorder Demands Notice | False | By David Pogue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/business/technology-intel-pursuing-much-faster-home-internet-access.html | TECHNOLOGY; Intel Pursuing Much Faster Home Internet Access | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/residential-sales.html | Residential Sales | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/l-the-state-of-the-union-spoken-and-unspoken-064955.html | The State of the Union, Spoken and Unspoken | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/maverick-councilman-loses-committee-leadership-post.html | Maverick Councilman Loses Committee Leadership Post | False | By Winnie Hu | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/national/suits-against-airline-put-focus-on-privacy-concerns.html | Suits Against Airline Put Focus on Privacy Concerns | False | By Terence Neilan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/us/the-2004-campaign-missouri-rivals-see-gephardt-s-turf-as-some-prime-real-estate.html | THE 2004 CAMPAIGN: MISSOURI; Rivals See Gephardt's Turf As Some Prime Real Estate | False | By Rachel L. Swarns | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/c-corrections-067890.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-22 | 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/c-corrections-067873.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/the-2004-campaign-in-their-own-words-democrats-in-latest-debate.html | THE 2004 CAMPAIGN; In Their Own Words: Democrats in Latest Debate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-kass-benjamin.html | Paid Notice: Deaths KASS, BENJAMIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/passion-film-is-incendiary-2-jewish-leaders-report.html | 'Passion' Film Is Incendiary, 2 Jewish Leaders Report | False | By Randy Kennedy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/film-review-a-man-with-a-past-best-forgotten-goes-to-all-lengths-to-remember.html | FILM REVIEW; A Man With a Past Best Forgotten Goes to All Lengths to Remember | False | By Dave Kehr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/soul-searching-in-prime-time-bbc-responds-to-its-detractors.html | Soul-Searching in Prime Time, BBC Responds to Its Detractors | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/36-hours-a-quiet-refuge-on-florida-s-panhandle.html | 36 HOURS; A Quiet Refuge On Florida's Panhandle | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/IHT-the-role-of-a-military-letters-to-the-editor.html | The role of a military : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-darrell-mary-hand.html | Paid Notice: Deaths DARRELL, MARY HAND | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/technology-briefing-telecommunications-nortel-to-shed-manufacturing-operations.html | Technology Briefing | Telecommunications: Nortel To Shed Manufacturing Operations | False | By Bernard Simon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-an-act-of-conscience-or-a-violation-of-trust-079375.html | An Act of Conscience, or a Violation of Trust? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/2-gi-s-killed-in-mortar-attack-on-base.html | 2 G.I.'s Killed in Mortar Attack on Base | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/words-of-support-from-bush-at-anti-abortion-rally.html | Words of Support From Bush at Anti-Abortion Rally | False | By Michael Janofsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/basketball-grief-and-smiles-as-cal-remembers-a-teammate.html | BASKETBALL; Grief and Smiles as Cal Remembers a Teammate | False | By Vittorio Tafur | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Amanda Hesser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/boldface-names-081078.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/selecting-stewart-jury-how-much-publicity-is-too-much.html | Selecting Stewart Jury: How Much Publicity Is Too Much? | False | By Constance L. Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/national/national-briefing-washington.html | National Briefing Washington | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/democrats-republicans-and-terror-5-letters.html | Democrats, Republicans and Terror (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/driving-the-sturm-und-drang-over-chris-bangle.html | DRIVING; The Sturm und Drang Over Chris Bangle | False | By Fara Warner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/aids-researcher-partly-retracts-study-that-caused-stir.html | AIDS Researcher Partly Retracts Study That Caused Stir | False | By Andrew Pollack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/world-business-briefing-europe-the-netherlands-airline-posts-a-profit.html | World Business Briefing | Europe: The Netherlands: Airline Posts A Profit | False | By Gregory Crouch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-washington-panel-to-look-into-conflict-of-interest-claims.html | National Briefing | Washington: Panel To Look Into Conflict-Of-Interest Claims | False | By John Files (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-advertising-strategists-use-iowa-lessons-new-ads-new-hampshire.html | THE 2004 CAMPAIGN: ADVERTISING; Strategists Use Iowa Lessons In New Ads in New Hampshire | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-thatcher-marguerite-funston.html | Paid Notice: Deaths THATCHER, MARGUERITE FUNSTON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-appointing-a-judge-079448.html | Appointing a Judge | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-meltzer-lillian.html | Paid Notice: Deaths MELTZER, LILLIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-an-act-of-conscience-or-a-violation-of-trust-079359.html | An Act of Conscience, or a Violation of Trust? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-moore-maurice-l.html | Paid Notice: Deaths MOORE, MAURICE L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/sports-of-the-times-nets-have-their-place-but-it-isn-t-brooklyn.html | Sports of The Times; Nets Have Their Place, But It Isn't Brooklyn | False | By William C. Rhoden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-scene-debate-speculations-calculations-focus-dean.html | THE 2004 CAMPAIGN: THE SCENE; At the Debate, Speculations and Calculations Focus on Dean | False | By John Tierney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-the-exuberance-of-howard-dean-079421.html | The Exuberance Of Howard Dean | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/world-briefing-europe-germany-anatomist-unsure-he-accepted-executed.html | World Briefing | Europe: Germany: Anatomist Unsure He Accepted Executed | False | By Kirsten Grieshaber (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/television-review-what-s-doing-in-udrogoth-land-of-sorcerers-and-dave.html | TELEVISION REVIEW; What's Doing in Udrogoth, Land of Sorcerers and Dave | False | By Virginia Heffernan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/nyc-just-avoid-bracelets-requiring-keys.html | NYC; Just Avoid Bracelets Requiring Keys | False | By Clyde Haberman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/company-briefs-081493.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/public-lives-steeped-in-green-and-eager-to-lead-the-market.html | PUBLIC LIVES; Steeped in Green and Eager to Lead the Market | False | By Lynda Richardson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/technology-briefing-software-indian-concern-reports-profit.html | Technology Briefing | Software: Indian Concern Reports Profit | False | By Saritha Rai (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/transactions-082449.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/wisconsin-senate-approves-tax-deduction-for-organ-donors.html | Wisconsin Senate Approves Tax Deduction for Organ Donors | False | By Jo Napolitano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/politics/campaign/on-tv-with-his-wife-a-softer-gentler-dean.html | On TV With His Wife, a Softer, Gentler Dean | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/style/an-extreme-traveler-celebrates-victory.html | An extreme traveler celebrates victory | False | By Charles Veley, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-democrats-republicans-and-terror-079278.html | Democrats, Republicans and Terror | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-leber-edith.html | Paid Notice: Deaths LEBER, EDITH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/canadian-leader-questions-police-raid-on-reporter-s-home.html | Canadian Leader Questions Police Raid on Reporter's Home | False | By Clifford Krauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/world-business-briefing-europe-russia-yukos-executive-arrested.html | World Business Briefing | Europe: Russia: Yukos Executive Arrested | False | By Erin E. Arvedlund (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/why-libya-gave-up-on-the-bomb.html | Why Libya Gave Up on the Bomb | False | By Flynt Leverett | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/theater-guide.html | THEATER GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-south-florida-disney-sells-town-center.html | National Briefing | South: Florida: Disney Sells Town Center | False | By Terry Aguayo (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-review-sampling-brooklyn-keeper-of-eclectic-flames.html | ART REVIEW; Sampling Brooklyn, Keeper Of Eclectic Flames | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-democrats-republicans-and-terror-079294.html | Democrats, Republicans and Terror | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/tennis-in-a-game-of-survival-safin-outlasts-martin.html | TENNIS; In a Game of Survival, Safin Outlasts Martin | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/c-corrections-082465.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/the-other-america.html | The Other America | False | By Bob Herbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/kodak-to-reduce-its-work-force-by-up-to-15000.html | Kodak to Reduce Its Work Force By Up to 15,000 | False | By David Cay Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/world-briefing-europe-italy-vatican-envoy-to-visit-moscow.html | World Briefing | Europe: Italy: Vatican Envoy To Visit Moscow | False | By Jason Horowitz (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-marlene-mccarty.html | ART IN REVIEW; Marlene McCarty | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/journeys-the-a-b-c-s-of-ski-school-magic-snowballs-and-blue-goo.html | JOURNEYS; The A B C's of Ski School: Magic Snowballs and Blue Goo | False | By Helen Olsson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/bid-for-a-brooklyn-sports-complex-faces-challenges-from-all-sides.html | Bid for a Brooklyn Sports Complex Faces Challenges From All Sides | False | By Charles V Bagli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/IHT-north-korean-aid-letters-to-the-editor.html | North Korean aid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/sending-popup-ads-down-for-the-count-2-letters.html | Sending Pop-Up Ads Down for the Count (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/technology-at-t-wireless-says-it-wants-a-suitor.html | TECHNOLOGY; AT&T Wireless Says It Wants a Suitor | False | By Matt Richtel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/politics/campaign/dean-reprises-primary-theme-outsider-seeking-change.html | Dean Reprises Primary Theme: Outsider Seeking Change | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/media/banana-republic-picks-goodby-silverstein.html | Banana Republic Picks Goodby, Silverstein | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/sri-lanka-rebels-said-to-recruit-more-children.html | Sri Lanka Rebels Said to Recruit More Children | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-cohn-roberta-garfield.html | Paid Notice: Deaths COHN, ROBERTA GARFIELD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/namath-wants-to-stop-drinking.html | Namath Wants to Stop Drinking | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/the-2004-campaign-political-memo-move-to-new-hampshire-often-brings-new-tone.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Move to New Hampshire Often Brings New Tone | False | By David E. Rosenbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-democrats-republicans-and-terror-079251.html | Democrats, Republicans and Terror | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/new-president-named-at-penn.html | New President Named at Penn | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/basketball-stardom-awaits-a-prodigy-and-assist-goes-to-her-father.html | BASKETBALL; Stardom Awaits a Prodigy, And Assist Goes to Her Father | False | By Ira Berkow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/idol-scares-off-trump-s-nbc-reality-show.html | 'Idol' Scares Off Trump's NBC Reality Show | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/obituaries/bob-keeshan-who-played-captain-kangaroo-on-tv-is-dead-at-76.html | Bob Keeshan, Who Played Captain Kangaroo on TV, Is Dead at 76 | False | By Richard Severo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/television-review-a-fan-s-life-hanging-with-phishheads-hunting-for-furries.html | TELEVISION REVIEW; A Fan's Life? Hanging With Phishheads, Hunting for Furries | False | By Virginia Heffernan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-stump-speech-joseph-lieberman-preaching-centrist-values-claiming.html | THE 2004 CAMPAIGN: THE STUMP SPEECH/Joseph I. Lieberman; Preaching Centrist Values And Claiming Clinton Style | False | By Diane Cardwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-montag-mildred.html | Paid Notice: Deaths MONTAG, MILDRED | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/sharon-is-defiant-in-face-of-pressure-over-bribery-inquiry.html | Sharon Is Defiant in Face of Pressure Over Bribery Inquiry | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/film-review-mixing-up-the-many-faces-of-vanity-and-modesty.html | FILM REVIEW; Mixing Up the Many Faces of Vanity and Modesty | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/sports-of-the-times-he-tracks-nets-moves-on-the-court-and-off-it.html | Sports Of The Times; He Tracks Nets' Moves, On the Court And Off It | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/world-business-briefing-asia-japan-japan-poultry-imports-restricted.html | World Business Briefing | Asia: Japan: Poultry Imports Restricted | False | By Wayne Arnold (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/that-special-german-sound.html | That Special German Sound | False | By Anne Midgette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-political-contest-candidates-new-stage-raucous-civil.html | THE 2004 CAMPAIGN: THE POLITICAL CONTEST; On Candidates' New Stage Raucous Is Out, Civil Is In | False | By Robin Toner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/bush-to-seek-more-money-to-fight-terrorism-at-home.html | Bush to Seek More Money To Fight Terrorism at Home | False | By David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/design/ilya-and-emilia-kabakov-sprawl-marc-quinn.html | Ilya and Emilia Kabakov; Â·Â·ÂSprawlÂ·Â; Marc Quinn | False | By Marc Quinn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/pro-basketball-with-brooklyn-far-off-nets-worry-about-slump.html | PRO BASKETBALL; With Brooklyn Far Off, Nets Worry About Slump | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/metro-briefing-new-york-brooklyn-restaurants-suit-dismissed.html | Metro Briefing | New York: Brooklyn: Restaurants' Suit Dismissed | False | By Jennifer Steinhauer (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/world-briefing-africa-ivory-coast-policeman-guilty-of-murder.html | World Briefing | Africa: Ivory Coast: Policeman Guilty Of Murder | False | By Somini Sengupta (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-review-a-star-of-the-underground-in-separate-constellations.html | ART REVIEW; A Star of the Underground in Separate Constellations | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/azerbaijan-represses-dissent-rights-group-says.html | Azerbaijan Represses Dissent, Rights Group Says | False | By Seth Mydans | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/worldbusiness/IHT-strong-earnings-forecast-is-reaffirmed-cellphone.html | Strong earnings forecast is reaffirmed ; Cellphone sales raise Siemens profit 39% | False | By Kevin J. O'Brien, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/pro-basketball-nets-sale-leaves-state-looking-for-alternatives.html | PRO BASKETBALL; Nets Sale Leaves State Looking for Alternatives | False | By Ronald Smothers and Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/journeys-36-hours-apalachicola-fla.html | JOURNEYS; 36 Hours | Apalachicola, Fla. | False | By Catherine O'Neal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/new-york-settles-on-number-that-defines-tragedy-2749-dead-trade-center-attack.html | New York Settles on a Number That Defines Tragedy: 2,749 Dead in Trade Center Attack | False | By Eric Lipton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/an-appraisal-path-station-becomes-a-procession-of-flight.html | AN APPRAISAL; PATH Station Becomes A Procession of Flight | False | By Herbert Muschamp | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/liberty-media-fuels-speculation-by-adding-to-news-corp-stake.html | Liberty Media Fuels Speculation By Adding to News Corp. Stake | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/driving-for-some-bmw-owners-this-man-is-the-enemy.html | DRIVING; For Some BMW Owners, This Man is the Enemy | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/exhumed-body-may-be-nurses-victim.html | Exhumed Body May Be NurseÂ·Âs Victim | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/10-lawmakers-named-to-impeachment-committee.html | 10 Lawmakers Named To Impeachment Committee | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/style/a-master-pursues-the-secrets-of-cheese.html | A master pursues the secrets of cheese | False | By Mary Blume, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/conflict-seen-after-slaying-of-a-witness.html | Conflict Seen After Slaying Of a Witness | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/books/books-of-the-times-and-so-is-your-old-man-needling-the-bush-legacy.html | BOOKS OF THE TIMES; And So Is Your Old Man: Needling the Bush Legacy | False | By Michiko Kakutani | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/style/IHT-movie-guide-vibrator.html | MOVIE GUIDE : Vibrator | False | By Donald Richie, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/politics/campaign/preaching-the-values-of-centrism-and-embracing-the-style.html | Preaching the Values of Centrism and Embracing the Style of Clinton | False | By Diane Cardwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-tv-watch-smiling-dean-turns-television-undo-damage-television.html | THE 2004 CAMPAIGN: TV WATCH; A Smiling Dean Turns to Television to Undo the Damage From Television | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/gruner-jahr-fires-chief-of-us-unit-confirming-reports.html | Gruner & Jahr Fires Chief of U.S. Unit, Confirming Reports | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/metro-briefing-new-york-queens-3-sentenced-in-robbery-rape.html | Metro Briefing | New York: Queens: 3 Sentenced In Robbery-Rape | False | By Corey Kilgannon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/ashcroft-upbeat-on-iraq-aims-at-corruption.html | Ashcroft, Upbeat on Iraq, Aims at Corruption | False | By Alan Cowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/guarding-their-homes-against-the-bulldozer.html | Guarding Their Homes Against the Bulldozer | False | By Andy Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-rosenbaum-allen-steven.html | Paid Notice: Deaths ROSENBAUM, ALLEN STEVEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-collins-peter-c.html | Paid Notice: Deaths COLLINS, PETER C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/3-seek-retrial-in-bombing-of-embassies.html | 3 Seek Retrial In Bombing Of Embassies | False | By Benjamin Weiser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/hockey-stevens-to-pick-his-return-date.html | HOCKEY; Stevens to Pick His Return Date | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-democrats-republicans-and-terror-079308.html | Democrats, Republicans and Terror | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/cycling-kelme-suffers-a-heartbreaking-fall.html | CYCLING ; Kelme suffers a heartbreaking fall | False | By Samuel Abt, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-graciela-iturbide-pajaros.html | ART IN REVIEW; Graciela Iturbide -- 'Pajaros' | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/ann-miller-tap-dancer-starring-in-musicals-dies.html | Ann Miller, Tap-Dancer Starring in Musicals, Dies | False | By Richard Severo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/how-city-kept-role-for-embattled-harlem-choir-director.html | How City Kept Role for Embattled Harlem Choir Director | False | By Robin Pogrebin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/metro-briefing-new-jersey-trenton-2nd-sentence-for-9-11-cheat.html | Metro Briefing | New Jersey: Trenton: 2nd Sentence For 9/11 Cheat | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-the-exuberance-of-howard-dean-079430.html | The Exuberance Of Howard Dean | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/the-2004-campaign-the-debate-democrats-vow-to-battle-bush-on-social-issues.html | THE 2004 CAMPAIGN: THE DEBATE; DEMOCRATS VOW TO BATTLE BUSH ON SOCIAL ISSUES | False | By Adam Nagourney and Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/taking-the-children-a-role-that-even-seabiscuit-might-have-jumped-a-fence-for.html | TAKING THE CHILDREN; A Role That Even Seabiscuit Might Have Jumped a Fence For | False | By Peter M. Nichols | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/health/bird-flu-spreads-in-southeast-asia-infecting-2-in-thailand.html | Bird Flu Spreads in Southeast Asia, Infecting 2 in Thailand | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/french-rival-said-to-be-considering-aventis-for-takeover.html | French Rival Said to Be Considering Aventis for Takeover | False | By Andrew Ross Sorkin and Gardiner Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/medical-research-dealings-explored-by-a-senate-panel.html | Medical Research Dealings Explored by a Senate Panel | False | By Denise Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/metro-briefing-new-york-manhattan-parks-dept-criticized.html | Metro Briefing | New York: Manhattan: Parks Dept. Criticized | False | By Joseph Berger (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/pro-basketball-ratner-now-faces-a-balancing-act.html | PRO BASKETBALL; Ratner Now Faces A Balancing Act | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/news-summary-078565.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-kornhaber-hubert.html | Paid Notice: Deaths KORNHABER, HUBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-southwest-new-mexico-chemical-and-atomic-waste-cleanup.html | National Briefing | Southwest: New Mexico: Chemical And Atomic Waste Cleanup | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-the-president-s-power-072885.html | The President's Power | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/politics/campaign/seeking-student-voters-with-treats-and-entreaties.html | Seeking Student Voters With Treats and Entreaties | False | By Elisabeth Rosenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/media-business-advertising-quest-increase-sales-fast-food-restaurant-does-very.html | THE MEDIA BUSINESS: ADVERTISING; In a quest to increase sales, a fast-food restaurant does a very quick ad agency turnaround. | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-wahlberg-donald-olaf.html | Paid Notice: Deaths WAHLBERG, DONALD OLAF | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/ex-accounting-chief-at-enron-is-indicted-on-6-felony-charges.html | Ex-Accounting Chief At Enron Is Indicted on 6 Felony Charges | False | By Kurt Eichenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/making-votes-count-the-perils-of-online-voting.html | MAKING VOTES COUNT; The Perils of Online Voting | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/worldbusiness/IHT-strong-earnings-forecast-is-reaffirmed-sap-expects.html | Strong earnings forecast is reaffirmed : SAP expects a good 2004 (folo) | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-regent-lee.html | Paid Notice: Deaths REGENT, LEE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/IHT-1954dangerous-spy-sentenced-in-our-pages100-75-and-50-years-ago.html | 1954:Dangerous Spy Sentenced : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/cincinnati-journal-reds-fans-stand-by-their-hometown-rogue-pete-rose.html | Cincinnati Journal; Reds Fans Stand by Their Hometown Rogue, Pete Rose | False | By James Dao | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/crowded-skies-are-here-again.html | Crowded Skies Are Here Again | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-sprawl.html | ART IN REVIEW; 'Sprawl' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-schwab-diane-flanary.html | Paid Notice: Deaths SCHWAB, DIANE FLANARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/news/cheneys-davos-trip-is-just-2nd-appearance-overseas.html | Cheney's Davos trip is just 2nd appearance overseas | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/ex-accounting-chief-at-enron-is-indicted.html | Ex-Accounting Chief At Enron Is Indicted | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-guide.html | ART GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/a-committee-in-every-pot-council-hands-out-stipends.html | A Committee in Every Pot? Council Hands Out Stipends | False | By Winnie Hu | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/c-corrections-082481.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/havens-head-south-no-thanks-say-these-die-hards.html | HAVENS; Head South? No Thanks, Say These Die-Hards | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/us-offers-evidence-linking-hollywood-figure-to-threat.html | U.S. Offers Evidence Linking Hollywood Figure to Threat | False | By Bernard Weinraub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/IHT-cheneys-davos-trip-is-just-2nd-appearance-overseas.html | Cheney's Davos trip is just 2nd appearance overseas | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/inside-078786.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-narducci-william.html | Paid Notice: Deaths NARDUCCI, WILLIAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-northwest-oregon-cow-tracking-expands.html | National Briefing | Northwest: Oregon: Cow Tracking Expands | False | By Matthew Preusch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/reverberations-the-man-who-made-a-match-of-technology-and-art.html | REVERBERATIONS; The Man Who Made a Match of Technology and Art | False | By John Rockwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/rituals-every-four-years-a-star-is-reborn.html | RITUALS; Every Four Years, a Star Is Reborn | False | By Gay Jervey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/national/national-briefing-south.html | National Briefing | South | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/senate-inquiry-into-memos-that-went-astray-nears-end.html | Senate Inquiry Into Memos That Went Astray Nears End | False | By Neil A. Lewis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/IHT-in-the-arena-chasing-the-buzz-of-5thset-fever.html | In the Arena : Chasing the buzz of 5th-set fever | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/world-briefing-asia-pakistan-nuclear-inquiry-to-be-quick.html | World Briefing | Asia: Pakistan: Nuclear Inquiry To Be Quick | False | By Salman Masood (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-south-arkansas-court-asserts-jurisdiction-over-schools.html | National Briefing | South: Arkansas: Court Asserts Jurisdiction Over Schools | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-the-exuberance-of-howard-dean-079413.html | The Exuberance Of Howard Dean | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/world-business-briefing-europe-germany-profit-surges-at-siemens.html | World Business Briefing | Europe: Germany: Profit Surges At Siemens | False | By Petra Kappl (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/art-in-review-future-noir.html | ART IN REVIEW; 'Future Noir' | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-herzberg-herbert.html | Paid Notice: Deaths HERZBERG, HERBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/where-the-lower-east-side-keeps-trendy-masses-at-bay.html | Where the Lower East Side Keeps Trendy Masses at Bay | False | By Jesse McKinley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/a-healthy-novartis-increases-stake-in-a-rival.html | A Healthy Novartis Increases Stake in a Rival | False | By Fiona Fleck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/the-2004-campaign-the-south-kerry-gains-endorsement-in-s-carolina.html | THE 2004 CAMPAIGN: THE SOUTH; Kerry Gains Endorsement In S. Carolina | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/rethinking-regulation-of-engineered-crops.html | Rethinking Regulation of Engineered Crops | False | By Andrew Pollack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-guior-armand-m.html | Paid Notice: Deaths GUIOR, ARMAND M. | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/technology-microsoft-s-revenue-for-quarter-gains-as-profit-declines.html | TECHNOLOGY; Microsoft's Revenue for Quarter Gains as Profit Declines | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/journeys-braving-the-family-ski-vacation.html | JOURNEYS; Braving The Family Ski Vacation | False | By Helen Olsson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/heading-at-last-the-song-of-the-self.html | Heading at Last the Song of the Self | False | By Julie Salamon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/robert-shope-74-virus-expert-who-warned-of-epidemics.html | Robert Shope, 74, Virus Expert Who Warned of Epidemics | False | By Stuart Lavietes | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/c-corrections-082422.html | Corrections | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-smith-sr-doris-sc.html | Paid Notice: Deaths SMITH, SR. DORIS, S.C. | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/c-corrections-082457.html | Corrections | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/agency-asks-zimbabwe-to-release-stored-food.html | Agency Asks Zimbabwe to Release Stored Food | False | By Sharon Lafraniere | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/correction.html | Correction | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/c-corrections-082430.html | Corrections | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/nokia-reports-strong-profits-for-year-and-quarter.html | Nokia Reports Strong Profits for Year and Quarter | False | By Heather Timmons | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/cable-and-wireless-to-sell-us-units.html | Cable and Wireless To Sell U.S. Units | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/pageoneplus/corrections.html | Corrections | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/led-by-vuitton-sales-lvmh-operating-profit-is-up.html | Led by Vuitton Sales, LVMH Operating Profit Is Up | False | By Tracie Rozhon | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/india-and-kashmir-separatists-begin-talks-on-ending-strife.html | India and Kashmir Separatists Begin Talks on Ending Strife | False | By David Rohde | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/c-corrections-082511.html | Corrections | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/IHT/forum-told-of-terror-threats-in-weaponry.html | Forum told of terror threats in weaponry | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/exonerated-but-in-dark-police-keep-files-closed.html | Exonerated But in Dark: Police Keep Files Closed | False | By Stacey Stowe | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/IHT-the-head-scarf-debate-letters-to-the-editor-90725825177.html | The head scarf debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/politics/bush-tells-mayors-he-will-press-for-urban-security-funds.html | Bush Tells Mayors He Will Press for Urban Security Funds | False | By David Stout | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/c-corrections-078425.html | Corrections | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/politics/campaign-democrats-vow-to-battle-bush-on-social-issues.html | Democrats Vow to Battle Bush on Social Issues | False | By Adam Nagourney and Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/havens-living-here-ice-fishing-houses-stay-warm-when-you-re-out-in-the-cold.html | HAVENS; LIVING HERE; Ice-Fishing Houses: Stay Warm When You're Out in the Cold | False | As told to Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/iraqis-press-us-for-compromise-to-gain-self-rule.html | IRAQIS PRESS U.S. FOR COMPROMISE TO GAIN SELF-RULE | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/appointing-a-judge.html | Appointing a Judge | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-katz-sheldon-c.html | Paid Notice: Deaths KATZ, SHELDON C. | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/the-neediest-cases-moving-away-but-not-far-from-a-grandma-in-brooklyn.html | The Neediest Cases; Moving Away, but Not Far, From a Grandma in Brooklyn | False | By Nia-Malika Henderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/c-corrections-078433.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-ad-campaign-dean-pitches-record-courage-leadership-with-smile.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; Dean Pitches Record, Courage and Leadership With a Smile | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/in-sign-zimbabwe-crackdown-is-easing-newspaper-reopens.html | In Sign Zimbabwe Crackdown Is Easing, Newspaper Reopens | False | By Sharon Lafraniere | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/IHT-the-head-scarf-debate-letters-to-the-editor.html | The head scarf debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/film-review-on-a-mountain-deciding-when-you-have-to-let-your-partner-go.html | FILM REVIEW; On a Mountain, Deciding When You Have to Let Your Partner Go | False | By Dave Kehr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/c-corrections-082490.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/study-devalues-a-popular-idea-on-evaluating-medical-trials.html | Study Devalues A Popular Idea On Evaluating Medical Trials | False | By Gina Kolata | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/who-seeks-vaccine-for-new-bird-flu.html | W.H.O. Seeks Vaccine for New Bird Flu | False | By Lawrence K. Altman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-kaufmann-peter-hans.html | Paid Notice: Deaths KAUFMANN, PETER HANS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/us-and-saudis-act-to-freeze-charity-s-assets.html | U.S and Saudis Act to Freeze Charity's Assets | False | By Edmund L Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-review-of-signs-and-wonders-visionaries-and-loners.html | ART REVIEW; Of Signs and Wonders, Visionaries and Loners | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/pop-and-jazz-guide-070726.html | POP AND JAZZ GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/world-business-briefing-europe-panel-sues-european-countries.html | World Business Briefing | Europe: Panel Sues European Countries | False | By Paul Meller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/baseball-casino-hires-rose-to-mingle-at-a-dinner.html | BASEBALL; Casino Hires Rose to Mingle at a Dinner | False | By Jack Curry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-sternberg-matilda-renny.html | Paid Notice: Deaths STERNBERG, MATILDA RENNY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/world-briefing-europe-euro-counterfeits-on-the-rise.html | World Briefing | Europe: Euro Counterfeits On The Rise | False | By Paul Meller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-marc-quinn-the-complete-marbles.html | ART IN REVIEW; Marc Quinn -- 'The Complete Marbles' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/IHT-1929women-smokers-in-trousers-in-our-pages100-75-and-50-years-ago.html | 1929:Women Smokers in Trousers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-kushelevitch-elka.html | Paid Notice: Deaths KUSHELEVITCH, ELKA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-former-governor-tv-with-his-wife-gentler-softer-dean.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; On TV With His Wife, a Gentler and Softer Dean | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/international/un-official-sees-a-walmart-in-nuclear-trafficking.html | U.N. Official Sees a Â¨Wal-MartÂ¨ in Nuclear Trafficking | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/metro-briefing-new-york-manhattan-conviction-in-rape-murder.html | Metro Briefing | New York: Manhattan: Conviction In Rape/Murder | False | By Susan Saulny (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/the-face-italian-is-familiar-yet.html | The Face (Italian) Is Familiar, Yet . . . | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/ford-reports-2003-profit-but-posts-loss-in-4th-quarter.html | Ford Reports 2003 Profit But Posts Loss In 4th Quarter | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-morgenstern-mildred-g-nee-goldenberg.html | Paid Notice: Deaths MORGENSTERN, MILDRED G. (NEE GOLDENBERG) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/where-your-food-comes-from.html | Where Your Food Comes From | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/hoopla-and-hope-in-brooklyn.html | Hoopla and Hope in Brooklyn | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/business-digest-079650.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/c-corrections-082503.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/style/IHT-fashion-gaultier-and-the-last-samurai.html | Fashion : Gaultier and the last samurai | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-rosenbaum-allen-s.html | Paid Notice: Deaths ROSENBAUM, ALLEN S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/IHT-tennis-williams-has-edge-on-style-and-points.html | Tennis : Williams has edge on style and points | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/c-corrections-082473.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/c-corrections-082414.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/driving-that-car-is-only-20-why-give-up-now.html | DRIVING; That Car Is Only 20. Why Give Up Now? | False | By Steven Kurutz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-democrats-republicans-and-terror-079332.html | Democrats, Republicans and Terror | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-ilya-and-emilia-kabakov-the-empty-museum.html | ART IN REVIEW; Ilya and Emilia Kabakov -- 'The Empty Museum' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/vatican-journal-mystery-drama-with-the-pope-cast-as-a-movie-critic.html | Vatican Journal; Mystery Drama, With the Pope Cast as a Movie Critic | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/a-rampage-of-terror-by-one-man-in-3-boroughs.html | A Rampage Of Terror By One Man In 3 Boroughs | False | By Michael Brick and Andrea Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/brazil-s-soaring-space-age-ambitions-are-shy-of-cash-and-sapped-by-calamity.html | Brazil's Soaring Space-Age Ambitions Are Shy of Cash and Sapped by Calamity | False | By Larry Rohter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/worldbusiness/IHT-minister-says-economy-is-improving-turkey-vows-to.html | Minister says economy is improving : Turkey vows to meet the EU's requirements | False | By Thomas Crampton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/worldbusiness/IHT-nigeria-to-battle-internet-scams-that-taint-its.html | Nigeria to battle Internet scams that taint its image | False | By Thomas Crampton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/an-act-of-conscience-or-a-violation-of-trust-2-letters.html | An Act of Conscience, or a Violation of Trust? (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/style/IHT-ask-roger-collis-miles-for-lodging.html | Ask ROGER COLLIS : Miles for lodging? | False | By Roger Collis, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/weapons-team-may-change.html | Weapons Team May Change | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/sports-briefing-baseball-john-to-manage-staten-island-yankees.html | SPORTS BRIEFING: BASEBALL; John to Manage Staten Island Yankees | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-appointing-a-judge-079456.html | Appointing a Judge | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/spare-times-070580.html | SPARE TIMES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/IHT-the-drive-toward-democracy-in-hong-kong-a-showdown-with-beijing.html | The drive toward democracy : In Hong Kong, a showdown with Beijing looms | False | By Kin-Ming Liu, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/film-review-hollywood-star-vs-local-hunk-what-s-a-girl-to-do.html | FILM REVIEW; Hollywood Star vs. Local Hunk: What's a Girl to Do? | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/quotation-of-the-day-078832.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-bayer-merwin.html | Paid Notice: Deaths BAYER, MERWIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-dall-stewart-m.html | Paid Notice: Deaths DALL, STEWART M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/IHT-bin-ladens-goals-letters-to-the-editor.html | Bin Laden's goals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-the-new-romantics.html | ART IN REVIEW; 'The New Romantics' | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-democrats-republicans-and-terror-079286.html | Democrats, Republicans and Terror | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-sending-pop-up-ads-down-for-the-count-079316.html | Sending Pop-Up Ads Down for the Count | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-science-and-health-flu-still-widespread-in-five-states.html | National Briefing | Science And Health: Flu Still Widespread In Five States | False | By Lawrence K. Altman (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/world/skeptic-may-take-over-iraq-arms-hunt.html | Skeptic May Take Over Iraq Arms Hunt | False | By Douglas Jehl | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/sports-briefing-soccer-milestone-for-a-17-year-old-metrostar.html | SPORTS BRIEFING: SOCCER; Milestone for a 17-Year-Old MetroStar | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/the-sweet-and-lowdown-on-sugar.html | The Sweet And Lowdown On Sugar | False | By Kelly D. Brownell and Marion Nestle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/pro-basketball-wilkens-wants-to-make-houston-more-effective.html | PRO BASKETBALL; Wilkens Wants to Make Houston More Effective | False | By Ray Glier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/too-much-regulation-corporate-bosses-sing-the-sarbanes-oxley-blues.html | Too Much Regulation? Corporate Bosses Sing the Sarbanes-Oxley Blues | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-retired-general-clark-backs-some-limits-right-abortion.html | THE 2004 CAMPAIGN: THE RETIRED GENERAL; Clark Backs Some Limits On the Right To Abortion | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/after-disputes-congress-passes-spending-plan.html | After Disputes, Congress Passes Spending Plan | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/company-news-2-midsize-banks-in-talks-on-6-billion-deal.html | COMPANY NEWS; 2 MIDSIZE BANKS IN TALKS ON $6 BILLION DEAL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/the-exuberance-of-howard-dean-4-letters.html | The Exuberance of Howard Dean (4 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/democracy-at-risk.html | Democracy at Risk | False | By Paul Krugman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/hockey-jagr-quest-heats-up-for-chilly-rangers.html | HOCKEY; Jagr Quest Heats Up For Chilly Rangers | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/for-metro-north-trains-a-particularly-tough-winter.html | For Metro-North Trains, A Particularly Tough Winter | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/l-the-exuberance-of-howard-dean-079405.html | The Exuberance Of Howard Dean | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/mars-rover-falls-silent-fraying-nerves-at-nasa.html | Mars Rover Falls Silent, Fraying Nerves at NASA | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/havens-oh-to-be-in-the-northeast-now-that-january-s-there.html | HAVENS; Oh, to Be in the Northeast Now That January's There | False | By Susan Hodara | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/japan-and-russia-working-hard-to-build-economic-ties.html | Japan and Russia Working Hard to Build Economic Ties | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/along-public-trail-a-church-recounts-its-history.html | Along Public Trail, a Church Recounts Its History | False | By Kirk Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-gargiulo-albert.html | Paid Notice: Deaths GARGIULO, ALBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/how-an-art-scene-became-a-youthscape.html | How an Art Scene Became a Youthscape | False | By Benjamin Genocchio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/business/computer-associates-ex-executive-testifies-he-lied-in-inquiry.html | Computer Associates' Ex-Executive Testifies He Lied in Inquiry | False | By Alex Berenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-cressler-william-p-jr.html | Paid Notice: Deaths CRESSLER, WILLIAM P., JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/budget-priced-99.8-billion-can-new-york-state-sell-its-fiscal-plan-like-99.99-tv.html | Budget Priced, at $99.8 Billion; Can New York State Sell Its Fiscal Plan Like a $99.99 TV? | False | By Marc Santora | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/IHT-polls-put-him-in-new-hampshire-lead-dean-regrouping-adopts-a-softer-tone.html | Polls put him in New Hampshire lead; Dean, regrouping, adopts a softer tone : Kerry is surging as next fight nears | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-moskowitz-jerry.html | Paid Notice: Deaths MOSKOWITZ, JERRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/IHT-1904beggars-in-new-york-in-our-pages100-75-and-50-years-ago.html | 1904:Beggars in New York : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/in-new-jersey-an-uncertain-political-response-to-the-sale.html | In New Jersey, an Uncertain Political Response to the Sale | False | By David Kocieniewski | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/politics/campaign/transcript-of-the-democratic-candidates-debate-in-new.html | Transcript of the Democratic Candidates Debate in New Hampshire | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/residential-real-estate-one-old-house-is-flash-point-for-enclave-in-queens.html | Residential Real Estate; One Old House is Flash Point for Enclave in Queens | False | By Nadine Brozan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/classified/paid-notice-deaths-catasus-albert.html | Paid Notice: Deaths CATASUS, ALBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/baseball-hernandez-s-workout-hard-to-rate.html | BASEBALL; Hernã¡ndez's Workout Hard to Rate | False | By Charlie Nobles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/a-path-station-that-honors-9-11-and-opens-wide-too.html | A PATH Station That Honors 9/11, and Opens Wide, Too | False | By David W. Dunlap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-23 | 2004-01-23 | https://www.nytimes.com/2004/01/23/us/the-2004-campaign-tired-of-extremism-and-eager-to-unite-the-american-people.html | THE 2004 CAMPAIGN; Tired of Extremism and Eager to 'Unite the American People' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/2004-campaign-north-carolina-senator-for-edwards-birthplace-state-seen-key.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; For Edwards, Birthplace State Is Seen as Key | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-sulcer-frederick-sandy.html | Paid Notice: Deaths SULCER, FREDERICK "SANDY." | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/after-spree-questions-over-an-offender-s-past.html | After Spree, Questions Over an Offender's Past | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-race-and-politics-084417.html | Race and Politics | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/what-should-a-city-be-redesigning-an-ideal.html | What Should a City Be? Redesigning an Ideal | False | By Edward Rothstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/IHT-transatlantic-relations-letters-to-the-editor.html | Trans-Atlantic relations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-corrections-092312.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/thais-infected-with-bird-flu-virus-spreads.html | Thais Infected With Bird Flu; Virus Spreads | False | By Keith Bradsher and Lawrence K. Altman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/worldbusiness/addiction-on-a-cellular-level.html | Addiction on a 'cellular' level | False | By Miki Tanikawa, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/c-corrections-095699.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-keeshan-robert-j.html | Paid Notice: Deaths KEESHAN, ROBERT J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/the-saturday-profile-colombian-tv-star-rewrites-street-children-s-lives.html | THE SATURDAY PROFILE; Colombian TV Star Rewrites Street Children's Lives | False | By Juan Forero | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/thousands-of-refugees-reported-to-be-fleeing-sudan-for-chad.html | Thousands of Refugees Reported to Be Fleeing Sudan for Chad | False | By Somini Sengupta | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/another-coach-bypasses-jets.html | Another Coach Bypasses Jets | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/2004-campaign-former-governor-livelier-dean-speaks-but-reassuring-mode.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; A Livelier Dean Speaks Out, but in a Reassuring Mode | False | By Robin Toner and Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/IHT-eu-enlargement-dont-expect-a-cushy-job-bonanza-for-expats-quite-yet.html | EU enlargement : Don't expect a cushy job bonanza for expats quite yet | False | By Jennifer Joan Lee, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/names-of-the-dead.html | Names of the Dead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/in-newark-arena-pursuit-drives-on-without-nets.html | In Newark, Arena Pursuit Drives On Without Nets | False | By Ronald Smothers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/world-business-briefing-asia-japan-economic-slowdown.html | World Business Briefing | Asia: Japan: Economic Slowdown | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/c-corrections-095710.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/going-home-with-hope.html | Going Home, With Hope | False | By Nicholas D. Kristof | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/nassau-gop-says-a-gift-led-to-county-legal-work.html | Nassau G.O.P. Says a Gift Led to County Legal Work | False | By Bruce Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/bush-vows-to-help-mayors-get-more-security-money.html | Bush Vows to Help Mayors Get More Security Money | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-no-shortage-of-advice-for-dieters-093386.html | No Shortage of Advice for Dieters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/east-harlem-firehouse-feels-a-crackdown-on-drinking-on-the-job.html | East Harlem Firehouse Feels a Crackdown on Drinking on the Job | False | By Daniel J. Wakin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/nuts-and-bolts-and-water-challenge-9-11-shrine.html | Nuts and Bolts (and Water) Challenge 9/11 Shrine | False | By Eric Lipton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-johnson-alfred-md.html | Paid Notice: Deaths JOHNSON, ALFRED, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/where-are-leaders-for-health-care-2-letters.html | Where Are Leaders for Health Care? (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/national/national-briefing-south.html | National Briefing | South | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/the-neediest-cases-from-china-to-new-york-challenge-after-challenge.html | The Neediest Cases; From China to New York, Challenge After Challenge | False | By Anna Bahney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/college-basketball-starting-at-center-for-duke-chubby-checker-s-daughter.html | COLLEGE BASKETBALL; Starting at Center for Duke, Chubby Checker's Daughter | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/worldbusiness/at-forum-whitecollar-job-migration-is-a-hot-topic.html | At Forum, white-collar job migration is a hot topic | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/news/expat-adviser-burial-rights-and-costs-for-us-veterans.html | Expat adviser : Burial rights and costs for U.S. veterans | False | By Meredith Artley, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/c-correction-kodak-employees-079740.html | Correction: Kodak Employees | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/IHT-1904japanrussia-tensions-rise-in-our-pages100-75-and-50-years-ago.html | 1904:Japan-Russia Tensions Rise : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/opinion/no-shortage-of-advice-for-dieters-5-letters.html | No Shortage of Advice for Dieters (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/pop-review-for-a-night-the-sweet-sounds-of-mikell-s.html | POP REVIEW; For a Night, the Sweet Sounds of Mikell's | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/tennis/twoset-loss-for-williams-in-australia.html | Two-Set Loss for Williams in Australia | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/music-review-a-french-mood-for-a-festival-in-washington.html | MUSIC REVIEW; A French Mood For a Festival In Washington | False | By Bernard Holland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/iraqi-illicit-arms-gone-before-war-inspector-states.html | IRAQ ILLICIT ARMS GONE BEFORE WAR, INSPECTOR STATES | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/opinion/1954hemingway-plane-crash-in-our-pages100-75-and-50-years-ago.html | 1954:Hemingway Plane Crash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/international-business-new-searches-and-a-suicide-in-parmalat-investigation.html | INTERNATIONAL BUSINESS; New Searches and a Suicide In Parmalat Investigation | False | By Eric Sylvers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/a-sorry-state-of-affairs.html | A Sorry State of Affairs | False | By Gregory Jaynes | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/career-girls.html | Career Girls | False | By Rhonda Garelick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/bridge-new-life-master-helps-team-reach-compact-knockout-final.html | BRIDGE; New Life Master Helps Team Reach Compact Knockout Final | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/top-illinois-court-upholds-total-amnesty-of-death-row.html | Top Illinois Court Upholds Total Amnesty of Death Row | False | By Jo Napolitano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/business-digest-093467.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/opinion/1-death-in-new-york-085049.html | Death in New York | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-kalmanoff-herbert-md.html | Paid Notice: Deaths KALMANOFF, HERBERT, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/style/old-master-drawings-reveal-connections-with-a-later-age-modernists.html | Old Master drawings reveal connections with a later age : Modernists beneath the paint | False | By Souren Melikian, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/battle-is-looming-over-cotton-subsidies.html | Battle Is Looming Over Cotton Subsidies | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/c-corrections-095680.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/c-corrections-095729.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/opinion/1-no-shortage-of-advice-for-dieters-093360.html | No Shortage of Advice for Dieters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-sternberg-matilda-renny.html | Paid Notice: Deaths STERNBERG, MATILDA "RENNY" | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/c-corrections-095745.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/india-s-lofty-ambitions-in-space-meet-earthly-realities.html | India's Lofty Ambitions in Space Meet Earthly Realities | False | By David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/anti-americanism-may-be-fading-but-forum-is-no-love-fest.html | Anti-Americanism May Be Fading, but Forum Is No Love Fest | False | By Alan Cowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/archdiocese-moves-to-close-two-ailing-schools.html | Archdiocese Moves to Close Two Ailing Schools | False | By David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/black-moves-to-block-sale-of-hollinger-newspapers.html | Black Moves To Block Sale Of Hollinger Newspapers | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/national/national-briefing-northwest.html | National Briefing Northwest | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-leber-edith.html | Paid Notice: Deaths LEBER, EDITH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/poverty-and-charity-endure.html | Poverty and Charity Endure | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/bus-companies-agree-to-cut-engine-idling-near-schools.html | Bus Companies Agree to Cut Engine Idling Near Schools | False | By Anthony Depalma | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/world-briefing-asia-india-missile-test.html | World Briefing | Asia: India: Missile Test | False | By P. J. Anthony (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/adieu-new-hampshire.html | Adieu, New Hampshire | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/family-farm-fights-back-after-electrocution-of-cows.html | Family Farm Fights Back After Electrocution of Cows | False | By Samme Chittum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-memorials-white-nathaniel-nat.html | Paid Notice: Memorials WHITE, NATHANIEL, (NAT) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-durando-patricia-a.html | Paid Notice: Deaths DURANDO, PATRICIA A. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/bob-keeshan-creator-and-star-of-tv-s-captain-kangaroo-is-dead-at-76.html | Bob Keeshan, Creator and Star of TV's 'Captain Kangaroo,' Is Dead at 76 | False | By Richard Severo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/mars-rover-communicates-again-but-from-sickbed.html | Mars Rover Communicates Again, but From Sickbed | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/study-links-some-hair-dyes-to-kind-of-cancer.html | Study Links Some Hair Dyes to Kind of Cancer | False | By Mary Duenwald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/track-and-field-discus-champion-oerter-is-just-happy-to-be-here.html | TRACK AND FIELD; Discus Champion Oerter Is Just Happy to Be Here | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/worldbusiness/no-sale-for-nonus-billing-addresses-credit-card.html | 'No sale' for non-U.S. billing addresses : Credit card quandary | False | By Victoria Shannon, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey-jagr-joins-the-rangers-expensive-mix.html | HOCKEY; Jagr Joins The Rangers' Expensive Mix | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/rangers-need-jagr-to-be-more-than-good-he-has-to-be-good.html | Rangers Need Jagr to Be More Than Good; He Has to Be Good Enough | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/jury-said-to-hear-evidence-in-cia-leak.html | Jury Said to Hear Evidence in C.I.A. Leak | False | By Eric Lichtblau and David Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/an-editor-31-who-s-at-ease-with-big-egos.html | An Editor, 31, Who's at Ease With Big Egos | False | By Dinitia Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/1-it-sours-084204.html | It Sours | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey-devils-defense-and-brodeur-silence-montreal.html | HOCKEY; Devils' Defense and Brodeur Silence Montreal | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/how-vouchers-will-enrich-public-schools.html | How Vouchers Will Enrich Public Schools | False | By Terry M. Moe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-weinstein-lenore.html | Paid Notice: Deaths WEINSTEIN, LENORE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/movies/reporter-s-notebook-from-imelda-marcos-s-flats-to-the-golden-arches.html | REPORTER'S NOTEBOOK; From Imelda Marcos's Flats to the Golden Arches | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/warner-music-is-said-to-pick-head-of-unit.html | Warner Music Is Said to Pick Head of Unit | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/your-money/IHT-book-report-the-ultimate-management-manual.html | Book Report : The ultimate management manual | False | By Jim Peterson, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/where-are-leaders-for-health-care-2-letters.html | Where Are Leaders for Health Care? (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/campaign-briefing-the-democrats-a-lieberman-gain.html | Campaign Briefing | The Democrats: A Lieberman Gain | False | By Diane Cardwell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/quotation-of-the-day-091740.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/pro-basketball-ratner-signs-contract-to-complete-nets-sale.html | PRO BASKETBALL; Ratner Signs Contract To Complete Nets Sale | False | By Alan Feuer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-thatcher-virginia-wanvig.html | Paid Notice: Deaths THATCHER, VIRGINIA WANVIG | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/sports-of-the-times-track-tries-to-retain-its-ideals.html | Sports of The Times; Track Tries to Retain Its Ideals | False | By William C. Rhoden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/IHT-population-boom-letters-to-the-editor.html | Population boom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/c-corrections-095656.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/kerry-s-good-intentions.html | Kerry's Good Intentions | False | By David Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/not-yet-airborne-and-ted-is-in-a-fare-war.html | Not Yet Airborne, and Ted Is in a Fare War | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/fire-in-condo-kills-woman-and-leaves-100-homeless.html | Fire in Condo Kills Woman And Leaves 100 Homeless | False | By Robert Hanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/worldbusiness/IHT-the-buzz-before-the-phone-rings-help-file.html | The buzz before the phone rings : Help FILE / questions and answers for consumers stymied by the digital world | False | By Meredith Artley, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/company-briefs-093912.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-bergen-claire.html | Paid Notice: Deaths BERGEN, CLAIRE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/halliburton-says-worker-participated-in-kickbacks.html | Halliburton Says Worker Participated In Kickbacks | False | By Michael Janofsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey-hunter-shows-old-boss-that-he-can-do-the-job.html | HOCKEY; Hunter Shows Old Boss That He Can Do the Job | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/after-deaf-man-is-fatally-shot-grieving-family-wonders-why.html | After Deaf Man Is Fatally Shot, Grieving Family Wonders Why | False | By Andy Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/rowland-is-said-to-set-up-defense-fund.html | Rowland Is Said To Set Up Defense Fund | False | By Alison Leigh Cowan and Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/world-briefing-americas-canada-4500-call-hospital-over-hiv-doctor.html | World Briefing \| Americas: Canada: 4,500 Call Hospital Over H.I.V. Doctor | False | By Colin Campbell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/IHT-tuning-in-its-a-bit-hit-or-miss-for-us-sports-fans.html | Tuning in : It's a bit hit or miss for U.S. sports fans | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/2004-campaign-massachusetts-senator-kerry-plays-strengths-new-hampshire-race.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Plays to Strengths In New Hampshire Race | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/tennis-williams-s-comeback-ends-early-in-australia.html | TENNIS; Williams's Comeback Ends Early In Australia | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/us-steps-up-effort-against-drug-imports.html | U.S. Steps Up Effort Against Drug Imports | False | By Gardiner Harris and Monica Davey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/your-money/IHT-family-wealth-how-to-hang-on-to-it-youre-rich-what-do-you-tell.html | Family wealth / How to hang on to it : You're rich. What do you tell the kids? | False | By Sharon Reier, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-bush-s-marriage-plan-084360.html | Bush's Marriage Plan | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-where-are-leaders-for-health-care-093815.html | Where Are Leaders For Health Care? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/about-new-york-what-lies-beneath-or-doesn-t.html | About New York; What Lies Beneath, Or Doesn't | False | By Dan Barry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-italy-s-distinction-084395.html | Italy's Distinction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/the-bottom-line-a-historic-nightclub-calls-it-quits.html | The Bottom Line, a Historic Nightclub, Calls It Quits | False | By James Barron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/world-briefing-europe-russia-tycoon-takes-a-new-name.html | World Briefing \| Europe: Russia: Tycoon Takes A New Name | False | By Steven Lee Myers (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/painting-ordered-back-to-greece.html | Painting Ordered Back to Greece | False | By Barry Meier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey-nhl-analysis-welcoming-another-star-whose-time-has-passed.html | HOCKEY: N.H.L. Analysis; Welcoming Another Star Whose Time Has Passed | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/your-money/IHT-hold-everythingkeeping-valuables-safe-at-home.html | Hold everythingkeeping valuables safe at home | False | By Holly Hubbard Preston, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/the-2004-campaign-advertising-dean-calls-a-pause-in-his-nationwide-ads.html | THE 2004 CAMPAIGN: ADVERTISING; Dean Calls a Pause in His Nationwide Ads | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-the-armenian-genocide-084468.html | The Armenian Genocide | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/pro-basketball-marbury-comes-to-the-knicks-rescue.html | PRO BASKETBALL; Marbury Comes to the Knicks' Rescue | False | By Ray Glier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/pakistan-chief-says-it-appears-scientists-sold-nuclear-data.html | Pakistan Chief Says It Appears Scientists Sold Nuclear Data | False | By Mark Landler and David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/santiago-calatrava-s-contribution.html | Santiago Calatrava's Contribution | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/c-corrections-095672.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/news/crosscultural-training-how-much-difference-does-it-really-make.html | Cross-cultural training : How much difference does it really make? | False | By Gretchen Lang, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/books/books-of-the-times-chiding-america-over-the-north-korean-uproar.html | BOOKS OF THE TIMES; Chiding America Over the North Korean Uproar | False | By Stephen Kotkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/transactions-092410.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/c-corrections-095737.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/smithsonian-s-chief-admits-endangered-bird-violations.html | Smithsonian's Chief Admits Endangered-Bird Violations | False | By Elizabeth Olson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/national-briefing-northwest-idaho-cows-from-canada-are-tracked.html | National Briefing \| Northwest: Idaho: Cows From Canada Are Tracked | False | By Matthew Preusch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/your-money/world-of-investing-an-online-look-at-gurus-picks.html | World of Investing : An online look at gurus' picks | False | By James K. Glassman, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/a-wireless-deal-could-trouble-gear-makers.html | A Wireless Deal Could Trouble Gear Makers | False | By Barnaby J. Feder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey-rangers-need-jagr-to-be-more-than-good-he-has-to-be-good-enough.html | HOCKEY; Rangers Need Jagr to Be More Than Good; He Has to Be Good Enough | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-no-shortage-of-advice-for-dieters-093351.html | No Shortage of Advice for Dieters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/final-round-in-jury-selection-for-the-martha-stewart-case-is-set-for-monday.html | Final Round in Jury Selection for the Martha Stewart Case Is Set for Monday | False | By Constance L. Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-memorials-hersch-david.html | Paid Notice: Memorials HERSCH, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-drake-harry.html | Paid Notice: Deaths DRAKE, HARRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-moore-maurice-l.html | Paid Notice: Deaths MOORE, MAURICE L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/hollywood-investigator-gets-30-month-term-in-weapons-case.html | Hollywood Investigator Gets 30-Month Term in Weapons Case | False | By Bernard Weinraub | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/officials-push-to-resume-stalled-trade-talks.html | Officials Push to Resume Stalled Trade Talks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/sanofi-holder-sets-meeting-about-aventis.html | Sanofi Holder Sets Meeting About Aventis | False | By Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-no-shortage-of-advice-for-dieters-093343.html | No Shortage of Advice for Dieters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/IHT-the-eu-constitution-britains-tories-can-help-europe-move-forward.html | The EU constitution : Britain's Tories can help Europe move forward | False | By David Howell, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/style/IHT-rehabilitating-the-lowly-mountain-the-height-of-artistic-endeavor.html | Rehabilitating the lowly mountain : The height of artistic endeavor | False | By Roderick Conway Morris, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/IHT-transatlantic-relations-letters-to-the-editor-93797749712.html | Trans-Atlantic relations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-memorials-drapkin-arnold-md.html | Paid Notice: Memorials DRAPKIN, ARNOLD, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/your-money/in-the-best-of-familiesa-world-of-different-values.html | In the best of families:a world of different values | False | By Sharon Reier and Aline Sullivan, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/dare-to-smoke-the-guy-behind-you-is-the-mayor.html | Dare to Smoke? The Guy Behind You Is the Mayor | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/world-business-briefing-europe-germany-porsche-s-profit-rises.html | World Business Briefing | Europe: Germany: Porsche's Profit Rises | False | By Petra Kappl (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/new-pressures-over-us-plan-for-iraqi-rule.html | New Pressures over U.S. Plan For Iraqi Rule | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/principals-say-bad-planning-contributed-to-violence.html | Principals Say Bad Planning Contributed To Violence | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/at-a-west-bank-checkpoint-a-soldier-s-duty-is-to-his-father-too.html | At a West Bank Checkpoint, a Soldier's Duty Is to His Father, Too | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/political-memo-dr-atkins-and-the-mayor-the-art-of-not-saying-sorry.html | Political Memo; Dr. Atkins and the Mayor: The Art of Not Saying Sorry | False | By Jennifer Steinhauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/viewing-jazz-on-the-tides-of-history.html | Viewing Jazz On the Tides Of History | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-rosenbaum-allen-steven.html | Paid Notice: Deaths ROSENBAUM, ALLEN STEVEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/city-cabdriver-admits-he-lied-to-federal-agents.html | City Cabdriver Admits He Lied to Federal Agents | False | By William Glaberson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/ballet-review-for-balanchine-s-big-birthday-a-celebration-of-his-daring.html | BALLET REVIEW; For Balanchine's Big Birthday, A Celebration of His Daring | False | By Anna Kisselgoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-where-are-leaders-for-health-care-093823.html | Where Are Leaders for Health Care? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/worldbusiness/the-talk-of-the-town-at-davoschina.html | The talk of the town at Davos:China | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/pro-basketball-nets-5th-straight-defeat-leaves-scott-at-a-loss.html | PRO BASKETBALL; Nets' 5th Straight Defeat Leaves Scott at a Loss | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/inside-094447.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-leo-eileen.html | Paid Notice: Deaths LEO, EILEEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/the-2004-campaign-the-general-knotty-issues-underfoot-have-kept-clark-hopping.html | THE 2004 CAMPAIGN: THE GENERAL; Knotty Issues Underfoot Have Kept Clark Hopping | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/c-corrections-095664.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/books/a-tougher-war-for-the-us-is-one-of-legitimacy.html | A Tougher War For the U.S. Is One Of Legitimacy | False | By Robert Kagan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/IHT-meanwhile-when-diplomatic-wars-are-taken-to-the-streets.html | MEANWHILE : When diplomatic wars are taken to the streets | False | By Suranda K. Datta-Ray, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/a-year-of-worry-for-cambodia-s-garment-makers.html | A Year of Worry for Cambodia's Garment Makers | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/helmut-newton-fashion-photographer-83.html | Helmut Newton, Fashion Photographer, 83 | False | By Jesse McKinley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/IHT-crosscultural-training-how-much-difference-does-it-really-make.html | Cross-cultural training : How much difference does it really make? | False | By Gretchen Lang, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/in-a-balmy-part-of-europe-a-wintry-blast-wreaks-havoc.html | In a Balmy Part Of Europe, A Wintry Blast Wreaks Havoc | False | By Jason Horowitz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/brazil-s-moment.html | Brazil's Moment | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/IHT-when-terrorists-win-beware-americas-new-isolationism.html | When terrorists win : Beware America's new isolationism | False | By David M. Malone, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/religion-journal-a-crab-shaped-coffin-funeral-museum-showcases-unusual-sendoffs.html | Religion Journal; A Crab-Shaped Coffin? Funeral Museum Showcases Unusual Sendoffs | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/college-basketball-chaney-seeks-700th-with-same-passion-as-no-1.html | COLLEGE BASKETBALL; Chaney Seeks 700th With Same Passion as No. 1 | False | By Clifton Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey/welcoming-another-star-whose-time-has-passed.html | Welcoming Another Star Whose Time Has Passed | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/no-shortage-of-advice-for-dieters-093335.html | No Shortage of Advice for Dieters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/worldbusiness/parmalats-ad-agencies-are-relegated-to-limbo.html | Parmalat's ad agencies are relegated to limbo | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/IHT-expat-adviser-burial-rights-and-costs-for-us-veterans.html | Expat adviser : Burial rights and costs for U.S. veterans | False | By Meredith Artley, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/2004-campaign-south-carolina-south-carolina-s-advice-kerry-don-t-forget-us.html | THE 2004 CAMPAIGN: SOUTH CAROLINA; South Carolina's Advice to Kerry: Don't Forget Us | False | By R. W. Apple Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/IHT-1929thrilling-sea-rescue-in-our-pages100-75-and-50-years-ago.html | 1929:Thrilling Sea Rescue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/opinion/no-shortage-of-advice-for-dieters-5-letters.html | No Shortage of Advice for Dieters (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/studying-abroad-greenwich-village-semester-new-york-filling-for-nyu-students.html | Studying Abroad (in Greenwich Village); A Semester in New York, Filling in for N.Y.U. Students Overseas | False | By Karen W. Arenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/world/world-briefing-europe-italy-media-concentration-criticized.html | World Briefing | Europe: Italy: Media Concentration Criticized | False | By Jason Horowitz (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/news/obituary.html | OBITUARY | False | International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/l-reasons-for-iraq-war-085243.html | Reasons for Iraq War? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/news-summary-091979.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/classified/paid-notice-deaths-caracciolo-anthony-g-esq.html | Paid Notice: Deaths CARACCIOLO, ANTHONY G., ESQ. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/college-basketball-the-picture-doesn-t-tell-the-story-for-duke-s-tillis.html | COLLEGE BASKETBALL; The Picture Doesn't Tell the Story for Duke's Tillis | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/bush-deficit-cutting-plan-draws-doubters.html | Bush Deficit-Cutting Plan Draws Doubters | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/business/judge-satisfied-with-microsoft-s-antitrust-case-compliance.html | Judge Satisfied With Microsoft's Antitrust Case Compliance | False | By Steve Lohr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/us/national-briefing-northwest-washington-protection-for-salmon.html | National Briefing | Northwest: Washington: Protection For Salmon | False | By Matthew Preusch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/tennis-dent-suffers-a-humiliating-day-at-the-office.html | Tennis ; Dent suffers a humiliating day at the office | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-24 | 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/c-corrections-095702.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-girls-next-door.html | The Girls Next Door | False | By Peter Landesman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/soapbox-from-a-place-in-the-heart.html | SOAPBOX; From a Place in the Heart | False | By Barry Hantman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/sports-briefing-baseball-reed-signs-with-pirates.html | SPORTS BRIEFING: BASEBALL; Reed Signs With Pirates | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/track-and-field-stars-come-out-for-hall-of-fame-dedication-at-armory.html | TRACK AND FIELD; Stars Come Out for Hall of Fame Dedication at Armory | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/thecity/starry-eyed-visitors-brave-and-scared.html | Starry-Eyed Visitors, Brave and Scared | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/it-s-time-to-do-the-budget-math-albany-but-everyone-has-different-set-numbers.html | It's Time to Do the Budget Math in Albany, but Everyone Has a Different Set of Numbers | False | By James C. McKinley Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign.html | THE 2004 CAMPAIGN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/good-eating-hibernating-go-iberian.html | GOOD EATING; Hibernating? Go Iberian | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/commercial-property-new-jersey-sluggish-office-market-is-waking-up-brokers-say.html | Commercial Property/New Jersey; Sluggish Office Market Is Waking Up, Brokers Say | False | By Antoinette Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-bayer-merwin.html | Paid Notice: Deaths BAYER, MERWIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/the-struggle-for-iraq-insurgents-5-gi-s-are-killed-in-a-wave-of-violence.html | THE STRUGGLE FOR IRAQ: INSURGENTS; 5 G.I.'s Are Killed in a Wave of Violence | False | By John H. Cushman Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/collected-poems.html | 'Collected Poems' | False | Review by Eric McHenry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-in-mount-pleasant-emphasizing-fund-raisers-108502.html | In Mount Pleasant, Emphasizing Fund-Raisers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-business-a-national-platform-for-the-county-executive.html | IN BUSINESS; A National Platform For the County Executive | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/cheney-calls-for-more-unity-in-fight-against-terrorism.html | Cheney Calls for More Unity In Fight Against Terrorism | False | By Eric Schmitt and Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/college-basketball-latest-loss-means-st-john-s-is-the-least-in-the-big-east.html | COLLEGE BASKETBALL; Latest Loss Means St. John's Is the Least in the Big East | False | By Bill Finley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/baseball/in-offfield-meeting-matsui-and-reyes-make-no-errors.html | In Off-Field Meeting, Matsui and Reyes Make No Errors | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/dining-setting-a-mood-for-pasta-and-romance.html | DINING; Setting a Mood for Pasta and Romance | False | By Patricia Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/postings-500-million-hoboken-project-with-up-832-homes-condos-parkland-hudson.html | POSTINGS: $500 Million Hoboken Project With Up to 832 Homes; Condos and Parkland on Hudson At Former Maxwell House Site | False | By Rachelle Garbarine | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/the-age-of-dissonance-out-and-sulking-about.html | THE AGE OF DISSONANCE; Out and Sulking About | False | By Bob Morris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-lower-manhattan-there-s-no-swinging-with-ease-when-it-s-10.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; There's No Swinging With Ease When It's 10 Degrees and Snowing | False | By Steve Kurutz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-vows-allison-charney-and-adam-epstein.html | WEDDINGS/CELEBRATIONS; VOWS; Allison Charney and Adam Epstein | False | By Marcelle S. Fischler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-spiegel-mathias-lloyd.html | Paid Notice: Deaths SPIEGEL, MATHIAS LLOYD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-ross-frederick-jerome.html | Paid Notice: Deaths ROSS, FREDERICK JEROME | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/too-much-aids-lesson-too-soon.html | Too Much AIDS Lesson, Too Soon? | False | By Peter C. Beller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/list-of-nominees-and-winners.html | List of Nominees and Winners | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-kass-benjamin.html | Paid Notice: Deaths KASS, BENJAMIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-drake-harry.html | Paid Notice: Deaths DRAKE, HARRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/the-struggle-for-iraq-weapons-inspectors-the-nuclear-market-an-array-of-vendors.html | THE STRUGGLE FOR IRAQ: WEAPONS INSPECTORS; The Nuclear Market: An Array of Vendors | False | By David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/hockey-jagr-debut-turns-into-a-rangers-disaster-on-defense.html | HOCKEY; Jagr Debut Turns Into a Rangers Disaster on Defense | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-person-a-life-in-stripes-and-whistles.html | IN PERSON; A Life in Stripes And Whistles | False | By Robert Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/news-summary-107000.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/1-brooklyn-doesn-t-need-nets-to-provide-it-with-identity-where-loyalty-ends-108863.html | Brooklyn Doesn't Need Nets To Provide It With Identity; Where Loyalty Ends | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-lower-east-side-one-street-grocery-feast-next-virtual-famine.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; On One Street a Grocery Feast, On the Next a Virtual Famine | False | By Steve Kurutz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/political-memo-lies-apologies-but-so-far-no-mercy.html | POLITICAL MEMO; Lies, Apologies, but, So Far, No Mercy | False | By Paul von Zielbauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-kerry-campaign-power-broker-navigates-currents-her-state.html | THE 2004 CAMPAIGN: THE KERRY CAMPAIGN; Power Broker Navigates The Currents Of Her State | False | By Rick Lyman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/alarming-data-on-security-alarms.html | Alarming Data On Security Alarms | False | By John Rather | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-989843.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Jeff Turrentine | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/yourmoney/may-i-sweeten-that-latte-with-a-job-offer.html | May I Sweeten That Latte With a Job Offer? | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/c-corrections-066516.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/1-bathtub-gin-989428.html | Bathtub Gin | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/design/art-listings.html | Art Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/film-a-one-man-band-who-created-an-oeuvre.html | FILM; A One-Man Band Who Created an Oeuvre | False | By Matt Haber | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-laura-stemerman-howard-chavis.html | WEDDINGS/CELEBRATIONS; Laura Stemerman, Howard Chavis | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/big-blue-s-big-bet-less-tech-more-touch.html | Big Blue's Big Bet: Less Tech, More Touch | False | By Steve Lohr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-weinstein-lenore.html | Paid Notice: Deaths WEINSTEIN, LENORE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/streetscapes-west-28th-29th-streets-partly-historic-lot-flanked-glimpses-history.html | Streetscapes/West 28th and 29th Streets; Partly Historic Lot, Flanked by Glimpses of History | False | By Christopher Gray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/in-frodo-s-footsteps.html | In Frodo's Footsteps | False | By Martha Stevenson Olson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-hermsÃ¨s-metrocards-go-uptown.html | In HermÃ¨s, MetroCards Go Uptown | False | By James Barron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-ad-campaign-lieberman-spot-uses-tape-toppling-statue-hussein.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; A Lieberman Spot Uses Tape of the Toppling Statue of Hussein | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/music/music-listings.html | Music Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-midwood-a-congested-school-covets-a-neighboring-lot.html | NEIGHBORHOOD REPORT: MIDWOOD; A Congested School Covets a Neighboring Lot | False | By Tara Bahrampour | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/personal-business-what-to-expect-when-you-re-expecting-a-mini-cooper.html | Personal Business; What to Expect When You're Expecting a Mini-Cooper | False | By Fara Warner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/1-religion-and-parks-087777.html | Religion and Parks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/chapters/the-winemakers-daughter.html | Â¬Â The WinemakerÂ¬Âs DaughterÂ¬Â | False | By Timothy Egan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/food-chef-to-go.html | FOOD; Chef To Go | False | By Amanda Hesser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/editors-note-the-public-editor-a-note-to-readers.html | Editors' Note; THE PUBLIC EDITOR — A Note To Readers | False | By Daniel Okrent | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-jan-18-24-they-have-mojo-or-money-or-crossed-fingers-108421.html | Page Two; Jan. 18-24; They Have Mojo, Or Money Or Crossed Fingers | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/combat-vets-who-would-be-president.html | Combat Vets Who Would Be President | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/in-the-region-long-island-more-historic-sites-in-suffolk-being-protected.html | In the Region/Long Island; More Historic Sites in Suffolk Being Protected | False | By Carole Paquette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/squished-cupcakes-and-polls.html | Squished Cupcakes And Polls | False | By Maureen Dowd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-electronic-voting-maybe-someday-107735.html | Electronic Voting: Maybe Someday | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-brief-lipa-drops-the-last-of-the-tax-challenges.html | IN BRIEF; LIPA Drops the Last Of the Tax Challenges | False | By John Rather | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/l-houston-rail-052108.html | Houston Rail | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/c-corrections-051861.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/l-entry-to-chile-052132.html | Entry to Chile | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-steinman-sadie.html | Paid Notice: Deaths STEINMAN, SADIE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-johnson-alfred-md.html | Paid Notice: Deaths JOHNSON, ALFRED, M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-hannah-griswold-gavin-mcfarland.html | WEDDINGS/CELEBRATIONS; Hannah Griswold, Gavin McFarland | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/a-note-to-readers.html | A Note to Readers | False | By Daniel Okrent | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/basketball/brooklyn-doesnt-need-nets-to-provide-it-with-identity.html | Brooklyn Doesnât Need Nets to Provide It With Identity | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/bloomberg-offers-an-apology-to-atkins-s-widow.html | Bloomberg Offers an Apology to Atkins's Widow | False | By Winnie Hu | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/practical-traveler-trading-spaces-in-a-home-swap.html | PRACTICAL TRAVELER; Trading Spaces In a Home Swap | False | By Susan Stellin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-thatcher-virginia-wanvig.html | Paid Notice: Deaths THATCHER, VIRGINIA WANVIG | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/c-corrections-107689.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/uncovering-a-millstone-who-done-it.html | Uncovering a Millstone Who-Done-It | False | By Adam Bowles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-questions-for-terry-mcauliffe-primary-numbers.html | THE WAY WE LIVE NOW: 1-25-04: QUESTIONS FOR TERRY MCAULIFFE; Primary Numbers | False | By Matt Bai | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/coping-amid-news-of-the-nets-memories-of-moses.html | COPING; Amid News Of the Nets, Memories Of Moses | False | By Anemona Hartocollis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/struggle-for-iraq-reconstruction-iraq-s-path-hinges-words-enigmatic-cleric.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; Iraq's Path Hinges on Words of Enigmatic Cleric | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-memorials-vondickersohn-smith-sandra.html | Paid Notice: Memorials VONDICKERSOHN, SMITH, SANDRA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-dollars-and-cineastes.html | THE WAY WE LIVE NOW: 1-25-04; Dollars and Cineastes | False | By A.o. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-business-more-places-to-shop-till-you-drop.html | IN BUSINESS; More Places to Shop Till You Drop | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-consumed-the-treo-600.html | THE WAY WE LIVE NOW: 1-25-04: CONSUMED; The Treo 600 | False | By Rob Walker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/on-campus-study-faster-faster-faster.html | ON CAMPUS; Study Faster, Faster, Faster | False | By Debra Nussbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/music-why-you-can-t-learn-to-like-it.html | MUSIC; Why You Can't Learn to Like It | False | By Bernard Holland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/as-the-office-market-stirs-a-major-departure.html | As the Office Market Stirs, a Major Departure | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-week-ahead-economics.html | The Week Ahead; ECONOMICS | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-public-editor-a-note-to-readers.html | THE PUBLIC EDITOR; A Note To Readers | False | By Daniel Okrent | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/a-fool-and-his-money.html | A Fool and His Money | False | By Walter Kim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-989851.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Priyanka Motaparthy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/dining-out-new-name-and-new-image.html | DINING OUT; New Name and New Image | False | By Joanne Starkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-kornhaber-hubert.html | Paid Notice: Deaths KORNHABER, HUBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/new-york-bookshelf-harlem-four-glimpses-of-a-storied-neighborhood.html | NEW YORK BOOKSHELF/HARLEM; Four Glimpses Of a Storied Neighborhood | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/music-another-assault-on-the-male-conducting-bastion.html | MUSIC; Another Assault on the Male Conducting Bastion | False | By Matthew Gurewitsch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/film-listings.html | Film Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/friend-s-injury-drains-the-zaniness-from-a-race.html | Friend's Injury Drains the Zaniness From a Race | False | By Howard O. Stier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/quick-bite-westwood-do-it-yourself-fondue.html | QUICK BITE/Westwood; Do-It-Yourself Fondue | False | By Christine Contillo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/sluggish-start-for-offer-of-tax-credit-for-insurance.html | Sluggish Start for Offer Of Tax Credit for Insurance | False | By Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/q-a-too-noisy-despite-new-windows.html | Q.&A.; Too Noisy Despite New Windows | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-toward-iraqi-self-rule-084840.html | Toward Iraqi Self-Rule | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/groton-aims-to-stay-off-the-navy-s-list.html | Groton Aims to Stay Off the Navy's List | False | By Robert A. Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/soapbox-a-train-ride-to-the-light.html | SOAPBOX; A Train Ride to the Light | False | By Martha Garvey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/economic-view-time-to-slay-the-inequality-myth-not-so-fast.html | ECONOMIC VIEW; Time to Slay the Inequality Myth? Not So Fast | False | By David Leonhardt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/made-in-heaven-programs-try-down-to-earth-aid-for-marriages.html | Made in Heaven? Programs Try Down-to-Earth Aid for Marriages | False | By Tamar Lewin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/the-neediest-cases-older-volunteers-give-back-and-find-they-get-back-too.html | The Neediest Cases; Older Volunteers Give Back, And Find They Get Back, Too | False | By Kari Haskell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/executive-life-after-the-shooting-books-that-soothe.html | Executive Life; After the Shooting, Books That Soothe | False | By Christopher S. Stewart | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/a-heated-face-off-in-district-council-37.html | A Heated Face-Off in District Council 37 | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/international/europe/cheney-calls-for-more-unity-in-fight-against-terrorism.html | Cheney Calls for More Unity in Fight Against Terrorism | False | By Eric Schmitt and Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-tamara-cohen-gwynn-kessler.html | WEDDINGS/CELEBRATIONS; Tamara Cohen, Gwynn Kessler | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/update-this-land-is-their-land-but.html | UPDATE; This Land Is Their Land, but ... | False | By Nancy Doniger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/l-peter-grimes-exculpatory-evidence-066419.html | 'PETER GRIMES'; Exculpatory Evidence | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/a-family-history-in-a-timeless-setting.html | A Family History In a Timeless Setting | False | By Amanda Summer Slavin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/c-corrections-107476.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/art-review-images-of-a-time-vanished-in-the-past.html | ART REVIEW; Images of a Time Vanished in the Past | False | By Benjamin Genocchio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/market-watch-explaining-or-not-why-the-boss-is-paid-so-much.html | MARKET WATCH; Explaining (or Not) Why the Boss Is Paid So Much | False | By Gretchen Morgenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/international/africa/us-lawmaker-is-in-libya-for-discussions.html | U.S. Lawmaker Is in Libya for Discussions | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-jan-18-24-they-have-mojo-or-money-or-crossed-fingers-108413.html | Page Two: Jan. 18-24; They Have Mojo, Or Money Or Crossed Fingers | False | By Diane Cardwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/l-professor-nagl-s-war-037885.html | Professor Nagl's War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/l-brooklyn-doesn-t-need-nets-to-provide-it-with-identity-don-t-forget-the-fans-108871.html | Brooklyn Doesn't Need Nets To Provide It With Identity; Don't Forget the Fans | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/film-he-didn-t-even-need-a-credit-card.html | FILM; He Didn't Even Need a Credit Card | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/review/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-starry-eyed-visitors-brave-and-scared-092452.html | Starry-Eyed Visitors, Brave and Scared | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/on-the-job-at-50-or-even-at-70-new-jobs-and-fast-bikes-beckon.html | ON THE JOB; At 50, or Even at 70, New Jobs and Fast Bikes Beckon | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/sports-times-armstrong-soaking-up-sun-doughnuts-endless-scrutiny.html | Sports of The Times; Armstrong Is Soaking Up the Sun, the Doughnuts and the Endless Scrutiny | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-todd-june-hollingshead.html | Paid Notice: Deaths TODD, JUNE HOLLINGSHEAD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/nuclear-inquiry-heightens-divisions-within-pakistan.html | Nuclear Inquiry Heightens Divisions Within Pakistan | False | By David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-military-service-after-rebuke-kerry-clark-praises-rival-s-record.html | THE 2004 CAMPAIGN: MILITARY SERVICE; After Rebuke From Kerry, Clark Praises Rival's Record | False | By David M. Halbfinger and Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-who-are-nascar-dads-107697.html | Who Are 'Nascar Dads'? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/l-a-longer-wait-for-the-unemployed-093840.html | A Longer Wait For the Unemployed | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/lives-dead-to-me.html | LIVES; Dead to Me | False | By Michelle York | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/a-rosier-picture-for-hiring.html | A Rosier Picture For Hiring | False | By David Leonhardt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/up-front-worth-noting-schundler-hasn-t-decided-he-just-likes-to-travel.html | UP FRONT: WORTH NOTING; Schundler Hasn't Decided. He Just Likes to Travel. | False | By Jill P. Capuzzo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/soapbox-the-virtues-of-bilingualism.html | SOAPBOX; The Virtues of Bilingualism... | False | By Harvey Lieberman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/q-and-a-047198.html | Q and A | False | By Ray Cormier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/automobiles/hummer-tries-on-new-shoes.html | Hummer Tries On New Shoes | False | By Phil Patton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/government-move-to-hire-police-head-hits-a-bump.html | GOVERNMENT; Move to Hire Police Head Hits a Bump | False | By Marc Ferris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-kahn-elizabeth-marie-heslin.html | Paid Notice: Deaths KAHN, ELIZABETH MARIE HESLIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-maia-koebrich-gary-elfont.html | WEDDINGS/CELEBRATIONS; Maia Koebrich, Gary Elfont | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-2-tales-of-the-commuter-metro-north-and-subway-107786.html | 2 Tales of the Commuter: Metro-North and Subway | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/your-home-new-interest-in-interest-only-loans.html | YOUR HOME; New Interest In 'Interest Only' Loans | False | By Jay Romano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/l-professor-nagl-s-war-037877.html | Professor Nagl's War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-nation-focus-on-fear-the-president-makes-danger-his-campaign-theme.html | The Nation -- Focus on Fear; The President Makes Danger His Campaign Theme | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/urban-studies-mending-after-the-fall.html | URBAN STUDIES/MENDING; After the Fall | False | By Julie Salamon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/l-dogfight-037974.html | Dogfight | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/c-corrections-106550.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ideas-trends-politics-of-the-web-meet-greet-segregate-meet-again.html | Ideas & Trends; Politics of the Web: Meet, Greet, Segregate, Meet Again | False | By Amy Harmon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-kaufmann-peter-h.html | Paid Notice: Deaths KAUFMANN, PETER H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-starry-eyed-visitors-brave-and-scared-092371.html | Starry-Eyed Visitors, Brave and Scared | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/israel-agrees-to-free-arabs-in-a-swap-with-militants.html | Israel Agrees To Free Arabs In a Swap With Militants | False | By Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/c-corrections-106569.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/preservation-the-last-harvest-of-a-farmer-s-life.html | PRESERVATION; The Last Harvest of a Farmer's Life | False | By Peter Boody | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/the-guide-105023.html | THE GUIDE | False | By Eleanor Charles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/databank-for-2-indexes-all-good-things-must-end.html | DataBank; For 2 Indexes, All Good Things Must End | False | By Kenneth N. Gilpin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/pulse-hair-brews.html | PULSE; Hair Brews | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-katona-gabe-gabriel-p.html | Paid Notice: Deaths KATONA, GABE (GABRIEL P.) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/new-york-observed-the-talk-of-the-bus-stop.html | NEW YORK OBSERVED; The Talk of the Bus Stop | False | By Lara Vapnyar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-people-the-guy-at-the-crime-scene.html | Business People; The Guy at the Crime Scene | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ideas-trends-brains-and-brawn-one-and-the-same.html | Ideas & Trends; Brains and Brawn, One and the Same | False | By Nicholas Wade | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-reifer-esther-sheinman.html | Paid Notice: Deaths REIFER, ESTHER SHEINMAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-new-brighton-look-what-they-have-done-old-village-hall.html | NEIGHBORHOOD REPORT: NEW BRIGHTON; Look What They Have Done to the Old Village Hall | False | By Jim O'Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/l-cutting-and-pasting-093874.html | Cutting and Pasting | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/backtalk-the-leadership-qualities-that-create-a-winner.html | BackTalk; The Leadership Qualities That Create a Winner | False | By Ari Kiev | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/pulse-the-tv-hosts.html | PULSE; The TV Hosts | False | By Jennifer Tung | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/c-corrections-105880.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/up-front-worth-noting-gop-loses-something-in-the-translation.html | UP FRONT: WORTH NOTING; G.O.P. Loses Something In the Translation | False | By Jessica Bruder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/piling-it-on-really-big-hair.html | Piling It On: Really Big Hair | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/with-fanfare-and-a-grand-parade-paris-celebrates-france-s-ties-to-china.html | With Fanfare and a Grand Parade, Paris Celebrates France's Ties to China | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/how-a-goat-led-a-girl-up-the-path-to-an-education.html | How a Goat Led a Girl Up the Path to an Education | False | By Stephanie Strom | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/l-japanese-baggage-052159.html | Japanese Baggage | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/a-night-out-with-kathryn-morris-walk-on-the-waxen-side.html | A NIGHT OUT WITH: Kathryn Morris; Walk on the Waxen Side | False | By Ed Leibowitz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/l-coveting-luke-s-faith-037940.html | Coveting Luke's Faith | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-jan-18-24-they-have-mojo-or-money-or-crossed-fingers-108383.html | Page Two: Jan. 18-24; They Have Mojo, Or Money Or Crossed Fingers | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-electronic-voting-maybe-someday-107778.html | Electronic Voting: Maybe Someday | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-preventing-cancer-085480.html | Preventing Cancer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-lowenthal-lillian-plane.html | Paid Notice: Deaths LOWENTHAL, LILLIAN PLANE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-people-this-is-one-ceo-who-s-fond-of-bond.html | Business People; This Is One C.E.O. Who's Fond of Bond | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/county-lines-business-or-pleasure-a-family-man-hits-the-road.html | COUNTY LINES; Business or Pleasure? A Family Man Hits the Road | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/l-grandma-moses-as-fairy-tale-so-107816.html | Grandma Moses As Fairy Tale? So? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/black-and-blue.html | Black and Blue | False | By Kevin Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-only-the-foggiest-idea.html | Page Two; Only the Foggiest Idea | False | By Kari Haskell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/music-high-notes-variations-on-chance-anarchy-and-silence.html | MUSIC: HIGH NOTES; Variations on Chance, Anarchy and Silence | False | By James R. Oestreich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/dance/dance-listings.html | Dance Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/c-corrections-083585.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-sarah-schlesinger-mark-boyer.html | WEDDINGS/CELEBRATIONS; Sarah Schlesinger, Mark Boyer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-preserving-open-space-in-bridgewater-107808.html | Preserving Open Space In Bridgewater | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/up-front-worth-noting-maybe-the-children-will-fit-in-the-trunk.html | UP FRONT: WORTH NOTING; Maybe the Children Will Fit in the Trunk | False | By Jessica Bruder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-brief-southampton-approves-a-bond-for-poxabogue.html | IN BRIEF; Southampton Approves A Bond for Poxabogue | False | By Julia C. Mead | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/paperback-best-sellers-january-25-2004.html | PAPERBACK BEST SELLERS: January 25, 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-centereach-a-striking-library.html | In Centereach, A Striking Library | False | By Stewart Ain | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-989835.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Eric McHenry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-locked-in-at-wal-mart-107654.html | Locked In At Wal-Mart | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/a-busy-life-that-revolved-around-school-and-work.html | A Busy Life That Revolved Around School and Work | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/pakistan-tv-a-new-look-at-the-news.html | Pakistan TV: A New Look At the News | False | By Amy Waldman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/chapters/the-grandmothers.html | Â¯ÂThe GrandmothersÂ¯Â | False | By Doris Lessing | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/dance-this-week-flamenco-like-something-out-of-kafka.html | DANCE: THIS WEEK; Flamenco Like Something Out of Kafka | False | By Valerie Gladstone | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/fashion/weddings/correction.html | Correction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-contributions-chance-to-give-via-amazon.html | THE 2004 CAMPAIGN: CONTRIBUTIONS; Chance to Give Via Amazon | False | By Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-989827.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Andrew Ervin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/rambling-rudy-phillips-92-onetime-king-of-hobos.html | Rambling Rudy Phillips, 92, Onetime King of Hobos | False | By Douglas Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/jersey-new-jersey-comic-book-country-ask-wonder-woman.html | JERSEY; New Jersey? Comic Book Country? Ask Wonder Woman | False | By Fran Schumer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/l-coveting-luke-s-faith-037958.html | Coveting Luke's Faith | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/italian-leader-and-his-party-face-questions-at-anniversary.html | Italian Leader And His Party Face Questions At Anniversary | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/l-hollywood-s-ills-still-independent-066451.html | HOLLYWOOD'S ILLS; Still Independent | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/l-cattle-futures-037893.html | Cattle Futures? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/honing-your-skills-for-the-hunt.html | Honing Your Skills for the Hunt | False | By Jill Andresky Fraser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/the-state-of-the-unions-in-sickness-in-health-and-in-the-tax-code.html | The State of the Unions; In Sickness, in Health and in the Tax Code | False | By Dorothy A. Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-leo-eileen.html | Paid Notice: Deaths LEO, EILEEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-chinese-theme-park-near-orlando-closes.html | TRAVEL ADVISORY; Chinese Theme Park Near Orlando Closes | False | By Dennis M. Blank | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ideas-trends-brooklyn-the-borough-that-begs-for-nothing.html | Ideas & Trends; Brooklyn, the Borough That Begs for Nothing | False | By Sam Roberts | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/patches-for-the-drug-program.html | Patches for the Drug Program | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/long-island-vines-a-taste-of-hungary.html | LONG ISLAND VINES; A Taste Of Hungary | False | By Howard G. Goldberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/film-the-reassuring-shock-of-the-early-bunuel.html | FILM; The Reassuring Shock of the Early BuÃ±Ã±uel | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-cressler-william-p-jr.html | Paid Notice: Deaths CRESSLER, WILLIAM P., JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/the-state-of-the-unions-single-and-paying-for-it.html | The State of the Unions; Single and Paying for It | False | By Shari Motro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-new-hampshire-famously-contrary-state-grows-harder-typecast.html | THE 2004 CAMPAIGN: NEW HAMPSHIRE; A Famously Contrary State Grows Harder to Typecast | False | By Pam Belluck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/yourmoney/correction.html | Correction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/list-of-nominees-for-the-golden-globe-awards.html | List of Nominees for the Golden Globe Awards | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/worth-noting-east-hartford-company-recovers-lost-package.html | WORTH NOTING; East Hartford Company Recovers Lost Package | False | By Jeff Holtz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/strategies-that-five-year-forecast-looks-great-or-does-it.html | STRATEGIES; That Five-Year Forecast Looks Great, or Does It? | False | By Mark Hulbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/theater/theater-the-national-s-dark-machinery.html | THEATER; The National's Dark Machinery | False | By Ben Brantley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/l-professor-nagl-s-war-037869.html | Professor Nagl's War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/take-to-the-streets-it-worked-for-them.html | Take to the Streets? It Worked for Them | False | By Leslie Eaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/cuttings-summer-s-blossoms-live-again-as-dyes.html | CUTTINGS; Summer's Blossoms Live Again as Dyes | False | By Elisabeth Ginsburg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/when-aids-hits-home.html | When AIDS Hits Home | False | By Kate Stone Lombardi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/priests-say-murphy-takes-a-first-step.html | Priests Say Murphy Takes a First Step | False | By John Rather | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/pulse-vinyl-visions.html | PULSE; Vinyl Visions | False | By Ellen Tien | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/helmut-newton-is-dead-at-83-photos-were-vogue-mainstay.html | Helmut Newton Is Dead at 83; Photos Were Vogue Mainstay | False | By Jesse McKinley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-cari-lehman-david-grodner.html | WEDDINGS/CELEBRATIONS; Cari Lehman, David Grodner | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-hallarman-alfred.html | Paid Notice: Deaths HALLARMAN, ALFRED | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-memorials-kyler-yudel.html | Paid Notice: Memorials KYLER, YUDEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-collins-peter-c.html | Paid Notice: Deaths COLLINS, PETER C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/a-bump-in-the-road.html | A Bump in the Road | False | By Rachelle Garbarino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-tanen-nathan.html | Paid Notice: Deaths TANEN, NATHAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/possessed-art-and-the-zen-of-garden-trains.html | POSSESSED; Art and the Zen of Garden Trains | False | By David Colman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-meiklejohn-cornelia-billard.html | Paid Notice: Deaths MEIKLEJOHN, CORNELIA BILLARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/the-2-family-a-first-rung-on-the-ladder.html | The 2-Family: A First Rung On the Ladder | False | By Dennis Hevesi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/cattle-futures-037907.html | Cattle Futures? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/electronic-voting-maybe-someday.html | Electronic Voting: Maybe Someday | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/l-in-nelson-s-wake-052086.html | In Nelson's Wake | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/soapbox-and-citizenship-for-latinos.html | SOAPBOX; ... and Citizenship for Latinos | False | By Allan B. Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/l-houston-rail-052116.html | Houston Rail | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/l-aspiring-divers-052060.html | Aspiring Divers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-hartsook-jane-pollard.html | Paid Notice: Deaths HARTSOOK, JANE POLLARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-merriam-george-r-jr-md.html | Paid Notice: Deaths MERRIAM, GEORGE R. JR., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/hockey-it-ll-be-hard-to-heal-an-ailing-defense.html | HOCKEY; It'll Be Hard to Heal an Ailing Defense | False | By Rick Westhead | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-on-language-guns-god-and-gays.html | THE WAY WE LIVE NOW: 1-25-04: ON LANGUAGE; Guns, God and Gays | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-how-to-resolve-the-high-cost-of-housing-107891.html | How to Resolve The High Cost of Housing? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-caracciolo-anthony-g-esq.html | Paid Notice: Deaths CARACCIOLO, ANTHONY G., ESQ | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/c-corrections-107530.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/l-brooklyn-doesn-t-need-nets-to-provide-it-with-identity-let-the-disgraced-lie-108847.html | Brooklyn Doesn't Need Nets To Provide It With Identity; Let the Disgraced Lie | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-california-increases-state-park-fees.html | TRAVEL ADVISORY; California Increases State Park Fees | False | By Christopher Hall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-business-a-change-in-schedule-after-extreme-cold.html | IN BUSINESS; A Change in Schedule after Extreme cold | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/chess-go-ahead-make-that-sacrifice-wouldn-t-tal-have-tried-it.html | CHESS; Go Ahead, Make That Sacrifice (Wouldn't Tal Have Tried It?) | False | By Robert Byrne | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ideas-trends-the-revolution-will-be-televised.html | Ideas & Trends; The Revolution Will Be Televised | False | By Jennifer 8. Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/he-aims-he-shoots-yes.html | HE AIMS! HE SHOOTS! YES!! | False | By Neil Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-massachusetts-senator-rivals-mine-kerry-senate-years-for-material-to.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Rivals Mine Kerry Senate Years For Material to Slow Him Down | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/roundup-nhl-islanders-dipietro-shuts-down-atlanta.html | ROUNDUP: N.H.L.; Islanders' DiPietro Shuts Down Atlanta | False | By Ray Glier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/business-panini-at-mickey-d-yes-in-marlton.html | BUSINESS; Panini at Mickey D? Yes, in Marlton | False | By Debra Nussbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/international/middleeast/expulsion-of-israeli-soldiers-father-is-suspended.html | Expulsion of Israeli SoldierÃ¢Âs Father Is Suspended | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/for-the-record-playing-usual-rivals-not-so-for-every-team.html | FOR THE RECORD; Playing Usual Rivals? Not So for Every Team | False | By Marek Fuchs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-candidate-schedules.html | THE 2004 CAMPAIGN; Candidate Schedules | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/chapters/america-unbound.html | Â~ÂAmerica UnboundÂ~Â | False | By Ivo H. Daalder and James M. Lindsay | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-producer-classical-music-has-a-friend.html | In Producer, Classical Music Has a Friend | False | By Roberta Hershenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-langer-frances-goetz.html | Paid Notice: Deaths LANGER, FRANCES GOETZ | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/crime-989134.html | CRIME | False | By Marilyn Stasio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-essay-how-to-tackle-a-marital-problem.html | THE WAY WE LIVE NOW: 1-25-04; ESSAY; How to Tackle a Marital Problem | False | By Susan Ryan Jordan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/l-professor-nagl-s-war-037850.html | Professor Nagl's War | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-the-consultant-sharpton-s-bid-aided-by-an-unlikely-source.html | THE 2004 CAMPAIGN: THE CONSULTANT; Sharpton's Bid Aided by an Unlikely Source | False | By Michael Slackman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/l-introduction-037842.html | Introduction | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/worth-noting-what-s-in-a-name-two-students-see-racism.html | WORTH NOTING; What's in a Name? Two Students See Racism | False | By Dick Ahles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/theater/theater-take-my-broadway-role-please.html | THEATER; Take My Broadway Role, Please! | False | By Liesl Schillinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/police-diver-finds-body-in-a-brooklyn-lake.html | Police Diver Finds Body in a Brooklyn Lake | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/art-architecture-once-underground-ant-farm-burrows-out.html | ART/ARCHITECTURE; Once Underground, Ant Farm Burrows Out | False | By Michael Rush | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/art-architecture-if-the-museum-itself-is-an-artwork-what-about-the-art-inside.html | ART/ARCHITECTURE; If the Museum Itself Is an Artwork, What About the Art Inside? | False | By Ann Wilson Lloyd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-raising-speed-limits-may-deter-speeders-108588.html | Raising Speed Limits May Deter Speeders | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/boxing-gatti-is-rocked-in-return-but-wins-unanimous-decision.html | BOXING; Gatti Is Rocked in Return, but Wins Unanimous Decision | False | By Geoffrey Gray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-the-overview-democrats-look-to-independents-in-tuesday-s-vote.html | THE 2004 CAMPAIGN: THE OVERVIEW; DEMOCRATS LOOK TO INDEPENDENTS IN TUESDAY'S VOTE | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/bridgeman-still-taking-a-hands-on-approach.html | Bridgeman Still Taking a Hands-On Approach | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-football-mcginest-a-veteran-shows-youthful-verve.html | PRO FOOTBALL; McGinest, a Veteran, Shows Youthful Verve | False | By Pete Thamel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-former-governor-tapes-vermont-tv-show-howard-dean-rarely-seen.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Tapes From Vermont TV Show a Howard Dean Rarely Seen on Campaign Trail | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/coloring-america-hopeful.html | Coloring America Hopeful | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-electronic-voting-maybe-someday-107743.html | Electronic Voting: Maybe Someday | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/among-the-jackson-faithful.html | Among the Jackson Faithful | False | By Michael Joseph Gross | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/international/asia/thailand-brings-in-troops-to-fight-bird-flu.html | Thailand Brings in Troops to Fight Bird Flu | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/film-blown-away-by-a-southern-bluesman.html | FILM; 'Blown Away' by a Southern Bluesman | False | By Tom Clavin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/li-work-a-self-help-author-takes-his-own-advice.html | L.I.@WORK; A Self-Help Author Takes His Own Advice | False | By Warren Strugatch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/l-a-short-order-revolutionary-037915.html | A Short-Order Revolutionary | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/resumes-that-make-it-happen.html | RÃf'Ã©sumÃf'Ã©s That Make It Happen | False | By Abby Ellin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/l-the-mix-of-politics-and-football-108901.html | The Mix of Politics and Football | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/fatal-shooting-not-justified-the-police-say.html | Fatal Shooting Not Justified, The Police Say | False | By Robert D. McFadden and Ian Urbina | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/the-passion-bad-singing-peter-grimes-balanchine-hollywoods-ills.html | Â¬ÃThe PassionÂ¬Ã; Bad Singing; Â¬ÃPeter GrimesÂ¬Ã; Balanchine; HollywoodÂ¬Ãs Ills | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-electronic-voting-maybe-someday-107760.html | Electronic Voting: Maybe Someday | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-football-life-is-tough-and-that-is-the-way-the-panthers-fox-likes-it.html | PRO FOOTBALL; Life Is Tough, and That Is the Way the Panthers' Fox Likes It | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/networking-web-sites-that-get-your-foot-in-the-door.html | Networking Web Sites That Get Your Foot in the Door | False | By Christopher S. Stewart | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-week-ahead-politics.html | The Week Ahead; POLITICS | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-electronic-voting-maybe-someday-107794.html | Electronic Voting: Maybe Someday | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/investing-with-charles-t-freeman-vanguard-windsor-fund.html | INVESTING WITH: Charles T. Freeman; Vanguard Windsor Fund | False | By Carole Gould | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/l-brooklyn-doesn-t-need-nets-to-provide-it-with-identity-more-like-a-nightmare-108855.html | Brooklyn Doesn't Need Nets To Provide It With Identity; More Like a Nightmare | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/art-review-model-pairings-artist-photos-and-their-works.html | ART REVIEW; Model Pairings: Artist Photos and Their Works | False | By Benjamin Genocchio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/what-s-doing-in-sun-valley.html | WHAT'S DOING IN; Sun Valley | False | By Joe Cutts | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/music-country-music-s-next-poster-boy-new-look-old-school-sound.html | MUSIC; Country Music's Next Poster Boy: New Look, Old-School Sound | False | By Bill Friskics-Warren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/worth-noting-it-s-back-to-the-blackboard-budget-rejected-11th-time.html | WORTH NOTING; It's Back to the Blackboard: Budget Rejected 11th Time | False | By Robert A. Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-morgan-helie-geraldine-v.html | Paid Notice: Deaths MORGAN HELIE, GERALDINE V. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/decent-exposure.html | Decent Exposure | False | By Andrew Sullivan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/development-ideas-swirl-on-plans-for-library.html | DEVELOPMENT; Ideas Swirl On Plans For Library | False | By Barbara Whitaker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-starry-eyed-visitors-brave-and-scared-092401.html | Starry-Eyed Visitors, Brave and Scared | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/98-killing-suspect-wins-some-redemption.html | '98 Killing Suspect Wins Some Redemption | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-memorials-cervi-tracy-amelia.html | Paid Notice: Memorials CERVI, TRACY AMELIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-nation-clark-s-gamble-a-rookie-s-education.html | The Nation; Clark's Gamble: A Rookie's Education | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/the-many-layers-of-tucson.html | The Many Layers Of Tucson | False | By Amy Harmon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/if-you-re-thinking-of-living-in-nolita-hotbed-of-hipness-in-old-neighborhood.html | If You're Thinking of Living In/NoLIta; Hotbed of Hipness in Old Neighborhood | False | By Claire Wilson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-behold-the-tomato-it-is-a-fruit-107905.html | Behold the Tomato: It Is a Fruit | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-so-the-fish-glow-but-will-they-sell.html | Business; So, the Fish Glow. But Will They Sell? | False | By Andrew Pollack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-world-uneasy-lies-the-head-at-10-downing.html | The World; Uneasy Lies the Head at 10 Downing | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/dance-ballet-training-where-democracy-misses-a-step.html | DANCE; Ballet Training: Where Democracy Misses a Step | False | By Erika Kinetz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/take-my-mom-please.html | Take My Mom . . . Please | False | By Richard Eder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/theater/theater-listings.html | Theater Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/on-the-street-ford-favorites.html | ON THE STREET; Ford Favorites | False | By Bill Cunningham | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/c-corrections-108120.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/the-shape-of-time.html | The Shape of Time | False | By Peter Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/l-bouncing-back-as-a-writer-093882.html | Bouncing Back, as a Writer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-how-to-resolve-the-high-cost-of-housing-107883.html | How to Resolve The High Cost of Housing? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/personal-business-chasing-the-cars-everyone-wants.html | Personal Business; Chasing the Cars Everyone Wants | False | By Fara Warner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/l-brooklyn-doesn-t-need-nets-to-provide-it-with-identity-sweeping-condemnation-108898.html | Brooklyn Doesn't Need Nets To Provide It With Identity; Sweeping Condemnation | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/l-a-joycean-connection-989410.html | A Joycean Connection | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/investing-a-lender-hopes-to-profit-from-the-new-taxi-math.html | Investing: A Lender Hopes to Profit From the New Taxi Math | False | By Tim Gray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-world-losing-ground-china-s-leaders-manage-class-conflict-carefully.html | The World -- Losing Ground; China's Leaders Manage Class Conflict Carefully | False | By Joseph Kahn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-galland-madeleine.html | Paid Notice: Deaths GALLAND, MADELEINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-clare-mccaffrey-robert-mate.html | WEDDINGS/CELEBRATIONS; Clare McCaffrey, Robert Mate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/pulse-tress-topper.html | PULSE; Tress Topper | False | By Stephanie Huszar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/habitats-murray-hill-3-sisters-in-a-2-bedroom-they-ve-turned-into-a-3.html | Habitats/Murray Hill; 3 Sisters in a 2-Bedroom They've Turned Into a 3 | False | By Penelope Green | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-california-s-primary-086649.html | California's Primary | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ideas-trends-sp-m-shn-nig-ns-that-gibberish-in-your-in-box-may-be-good-news.html | Ideas & Trends -- Sp@m Shf;n@nig@nS!!; That Gibberish in Your In-Box May Be Good News | False | By George Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/just-add-water.html | Just Add Water | False | By Erica Sanders | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/l-bad-singing-another-candidate-066397.html | BAD SINGING; Another Candidate | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/tv/cover-story-drugs-bodies-weapons-and-terrorists.html | COVER STORY; Drugs, Bodies, Weapons And Terrorists | False | By Hugh Hart | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-heidell-robert-charles.html | Paid Notice: Deaths HEIDELL, ROBERT CHARLES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/c-corrections-105740.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-the-pope-mel-gibson-and-the-storm-over-the-passion-107727.html | The Pope, Mel Gibson and the Storm Over 'The Passion' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-jan-18-24-they-have-mojo-or-money-or-crossed-fingers-108405.html | Page Two: Jan. 18-24; They Have Mojo, Or Money Or Crossed Fingers | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-sulcer-frederick-d-sandy.html | Paid Notice: Deaths SULCER, FREDERICK D. "SANDY" | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-basketball-scott-turns-a-rout-of-the-nets-into-renewed-hope.html | PRO BASKETBALL; Scott Turns a Rout of the Nets Into Renewed Hope | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/blast-gives-performance-artist-an-audience-of-men-in-uniforms.html | Blast Gives Performance Artist An Audience of Men in Uniforms | False | By Alan Feuer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/l-cutting-and-pasting-093858.html | Cutting and Pasting | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-political-points-new-hampshire-edition.html | THE 2004 CAMPAIGN; Political Points/New Hampshire Edition | False | By John Tierney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/many-are-surprised-by-bold-decisions-of-the-bush-fda.html | Many Are Surprised By Bold Decisions Of the Bush F.D.A. | False | By Gina Kolata | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-thatcher-marguerite-funston.html | Paid Notice: Deaths THATCHER, MARGUERITE FUNSTON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/dining-out-soho-chic-that-doesn-t-stop-at-the-door.html | DINING OUT; SoHo Chic That Doesn't Stop at the Door | False | By Alice Gabriel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-shine-carol.html | Paid Notice: Deaths SHINE, CAROL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/sports-briefing-track-and-field-coombs-wins-at-armory.html | SPORTS BRIEFING: TRACK AND FIELD; Coombs Wins at Armory | False | By William J. Miller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-beere-adele-diamond.html | Paid Notice: Deaths BEERE, ADELE DIAMOND | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/l-no-excuses-989401.html | 'No Excuses' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/as-kodak-sheds-jobs-rochester-s-corporate-identity-fades.html | As Kodak Sheds Jobs, Rochester's Corporate Identity Fades | False | By Michelle York | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-frazer-gertrude.html | Paid Notice: Deaths FRAZER, GERTRUDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/l-patagonia-052094.html | Patagonia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/preserving-a-grand-landscape.html | Preserving A Grand Landscape | False | By Christopher Solomon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/inside-the-nba-o-neal-holds-the-lakers-health-in-his-hands.html | INSIDE THE N.B.A.; O'Neal Holds the Lakers' Health in His Hands | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/low-wage-costa-ricans-make-baseballs-for-millionaires.html | Low-Wage Costa Ricans Make Baseballs for Millionaires | False | By Tim Weiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/c-corrections-107670.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/beatrice-winde-actress-in-film-tv-and-the-theater-dies-at-79.html | Beatrice Winde, Actress in Film, TV and the Theater, Dies at 79 | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/boite-it-takes-all-kinds.html | BOîsâ©TE; It Takes All Kinds | False | By Victoria Desilverio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/benefits-091375.html | BENEFITS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-vogel-john-h.html | Paid Notice: Deaths VOGEL, JOHN H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/c-corrections-107514.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/jennifer-flowers-is-in-town-and-she-s-still-singing.html | Gennifer Flowers Is in Town, And She's Still Singing | False | By Joyce Wadler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-anti-diva.html | The Anti-Diva | False | By Rob Hoerburger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/wine-under-20-deep-warmth-in-a-port.html | WINE UNDER $20; Deep Warmth In a Port | False | By Howard G. Goldberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/a-little-consolation-for-snowbound-students-092495.html | A Little Consolation For Snowbound Students | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/electronic-voting-maybe-someday-107751.html | Electronic Voting: Maybe Someday | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/city-people-upper-west-side-story.html | CITY PEOPLE; Upper West Side Story | False | By Jan Benzel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-starry-eyed-visitors-brave-and-scared-092398.html | Starry-Eyed Visitors, Brave and Scared | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-kwartler-ruth.html | Paid Notice: Deaths KWARTLER, RUTH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/chapters/swimming-to-antarctica.html | Â¬ÂSwimming to AntarcticaÂ¬Â | False | By Lynne Cox | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/executive-life-the-boss-diving-into-darkness.html | EXECUTIVE LIFE: THE BOSS; Diving into Darkness | False | By Jeff Rich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/in-the-region-westchester-as-the-office-market-stirs-a-major-departure.html | In the Region/Westchester; As the Office Market Stirs, a Major Departure | False | By Elsa Brenner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/postings-former-site-olympia-movie-theater-upper-west-side-56-million-condo.html | POSTINGS: Former Site of Olympia Movie Theater on Upper West Side; A $56 Million Condo Project | False | By Rosalie R. Radomsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/editors-note-editors-note-099350.html | Editors' Note; Editors' Note | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-people-a-flair-for-freud.html | Business People; A Flair for Freud | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/hockey-questions-still-abound-as-jagr-joins-rangers.html | HOCKEY; Questions Still Abound As Jagr Joins Rangers | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-former-governor-critical-caucuses-dean-demands-changes-iowa.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Critical of Caucuses, Dean Demands Changes in Iowa | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/a-concerned-bloc-of-republicans-wonders-whether-bush-is-conservative-enough.html | A Concerned Bloc of Republicans Wonders Whether Bush Is Conservative Enough | False | By David D. Kirkpatrick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-989878.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Hainey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-vanburkalow-anastasia.html | Paid Notice: Deaths VANBURKALOW, ANASTASIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/warming-up.html | Warming Up | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/c-corrections-051870.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-ness-anne-farrar-semple.html | Paid Notice: Deaths NESS, ANNE FARRAR SEMPLE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-smith-dorothy-wynn.html | Paid Notice: Deaths SMITH, DOROTHY WYNN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/gazetteer.html | Gazetteer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-a-new-ship-links-sydney-and-tasmania.html | TRAVEL ADVISORY; A New Ship Links Sydney and Tasmania | False | By Susan Gough Henly | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/review-fashion-to-paris-where-the-red-carpet-starts.html | Review/Fashion; To Paris, Where the Red Carpet Starts | False | By Cathy Horyn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-bogart-lee-c.html | Paid Notice: Deaths BOGART, LEE C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-august-jesse.html | Paid Notice: Deaths AUGUST, JESSE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/a-bounty-in-the-desert.html | A Bounty In the Desert | False | By Kathryn Jones | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/on-baseball-curious-partnership-works-on-brewers-sale.html | On Baseball; Curious Partnership Works on Brewers' Sale | False | By Murray Chass | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-football-after-a-bountiful-season-a-mutiny-on-the-raiders.html | PRO FOOTBALL; After a Bountiful Season, A Mutiny on the Raiders | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/private-sector-from-showdown-to-good-times.html | Private Sector; From Showdown to Good Times | False | By Betsy Cummings | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-abbey-gans-victor-mather-iii.html | WEDDINGS/CELEBRATIONS; Abbey Gans, Victor Mather III | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/theater-review-on-to-adulthood-with-a-detour-into-madness.html | THEATER REVIEW; On to Adulthood, With a Detour Into Madness | False | By David Dewitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/l-the-mix-of-politics-and-football-from-dogs-to-cats-108910.html | The Mix of Politics and Football; From Dogs to Cats | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-unions-aim-to-share-in-the-success-of-reality-tv.html | Business; Unions Aim to Share in the Success of Reality TV | False | By Jim Rendon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/vintage-issues.html | Vintage Issues | False | By David Willis McCullough | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-martin-gibson-william-dessoffy.html | WEDDINGS/CELEBRATIONS; Martin Gibson, William Dessoffy | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-keeshan-robert-j.html | Paid Notice: Deaths KEESHAN, ROBERT J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/world-forum-protest-staged-from-a-distance.html | World Forum Protest Staged From a Distance | False | By Fiona Fleck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-fishman-irving.html | Paid Notice: Deaths FISHMAN, IRVING | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-wigutow-may-gardner.html | Paid Notice: Deaths WIGUTOW, MAY GARDNER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-mendelson-roy.html | Paid Notice: Deaths MENDELSON, ROY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-starry-eyed-visitors-brave-and-scared-092380.html | Starry-Eyed Visitors, Brave and Scared | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/film-three-films-three-genres-one-work.html | FILM; Three Films, Three Genres, One Work | False | By Dave Kehr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/c-corrections-066559.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/a-second-mars-rover-lands-as-nasa-tries-to-repair-the-first.html | A Second Mars Rover Lands as NASA Tries to Repair the First | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/powell-calms-the-russians-on-us-intent-over-georgia.html | Powell Calms The Russians On U.S. Intent Over Georgia | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-ringer-lillian.html | Paid Notice: Deaths RINGER, LILLIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-dreaming-in-the-new-russia.html | BOOKS IN BRIEF: FICTION & POETRY; Dreaming in the New Russia | False | By Rodney Welch | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-bowers-philip-james-iii.html | Paid Notice: Deaths BOWERS, PHILIP JAMES III | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/art-review-looking-down-on-the-world-from-the-heights-of-heroes.html | ART REVIEW; Looking Down on the World, From the Heights of Heroes | False | By Benjamin Genocchio | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-marisa-miller-jeremy-zimmer.html | WEDDINGS; Marisa Miller, Jeremy Zimmer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-the-ethicist-who-benefits.html | THE WAY WE LIVE NOW: 1-25-04: THE ETHICIST; Who Benefits? | False | By Randy Cohen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/chapters/american-sucker.html | Â¬ÂAmerican SuckerÂ¬Â | False | By David Denby | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/skaters-want-a-better-image.html | Skaters Want a Better Image | False | By Robert Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-soapbox-views-need-a-disclaimer-108561.html | Soapbox Views Need a Disclaimer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/chapters/for-the-survival-of-democracy.html | Â¬ÂFor the Survival of DemocracyÂ¬Â | False | By Alonzo Hamby | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-liebman-doris.html | Paid Notice: Deaths LIEBMAN, DORIS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/best-sellers-january-25-2004.html | BEST SELLERS: January 25, 2004 | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/c-corrections-108103.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-lincoln-square-it-s-matter-church-space-gallery-ponders.html | NEIGHBORHOOD REPORT: LINCOLN SQUARE; It's a Matter of Church and Space as a Gallery Ponders Moving On | False | By Tara Bahrampour | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-bernice-price-gerald-harrison.html | WEDDINGS/CELEBRATIONS; Bernice Price, Gerald Harrison | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/art-as-unpretty-as-a-picture.html | ART; As Unpretty as a Picture | False | By Philip Gefter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/c-corrections-the-public-editor-a-note-to-readers-148890.html | Corrections; THE PUBLIC EDITOR -- A Note To Readers | False | By Daniel Okrent | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/l-brooklyn-doesn-t-need-nets-to-provide-it-with-identity-misplaced-priorities-108880.html | Brooklyn Doesn't Need Nets To Provide It With Identity; Misplaced Priorities | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/tennis-rematch-with-a-twist-set-for-quarterfinals.html | TENNIS; Rematch With a Twist Set for Quarterfinals | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/midstream-the-cost-basis-in-the-haystack.html | MIDSTREAM; The Cost Basis In the Haystack | False | By James Schembari | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-meachen-stanley-walter.html | Paid Notice: Deaths MEACHEN, STANLEY WALTER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-alexandra-mattis-peter-o-brien.html | WEDDINGS/CELEBRATIONS; Alexandra Mattis, Peter O'Brien | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-correspondent-s-report-pilots-in-europe-look-askance-at-marshals.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Pilots in Europe Look Askance at Marshals | False | By Alan Cowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-locked-in-at-wal-mart-107646.html | Locked In At Wal-Mart | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/justice-scalia-s-misjudgment.html | Justice Scalia's Misjudgment | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/the-stewart-trial-s-other-star.html | The Stewart Trial's Other Star | False | By Landon Thomas Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/on-transit-map-all-roads-lead-to-politics.html | On Transit Map, All Roads Lead to Politics | False | By Michael Luo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/evening-hours-cakes-lions-and-dancers.html | EVENING HOURS; Cakes, Lions And Dancers | False | By Bill Cunningham | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/college-basketball-roundup-women-top-ranked-duke-finds-tennessee-second-none.html | COLLEGE BASKETBALL -- ROUNDUP: WOMEN; Top-Ranked Duke Finds Tennessee Is Second to None | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/a-short-order-revolutionary-037931.html | A Short-Order Revolutionary | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-the-aide-a-gephardt-staff-member-finds-a-new-home.html | THE 2004 CAMPAIGN: THE AIDE; A Gephardt Staff Member Finds a New Home | False | By David E. Rosenbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-osborne-elizabeth-jane-gibby.html | Paid Notice: Deaths OSBORNE, ELIZABETH JANE GIBBY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/politics/campaign/ahead-in-nh-kerry-defends-record-against-gop-attacks.html | Ahead in N.H., Kerry Defends Record Against G.O.P. Attacks | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-death-watch-for-stranger-becoming-a-friend-to-the-end.html | In Death Watch for Stranger, Becoming a Friend to the End | False | By N. R. Kleinfield | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-newton-helmut.html | Paid Notice: Deaths NEWTON, HELMUT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-young-nola-i.html | Paid Notice: Deaths YOUNG, NOLA I. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-week-ahead-movies.html | The Week Ahead; MOVIES | False | By Laura Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/l-brooklyn-doesn-t-need-nets-to-provide-it-with-identity-108839.html | Brooklyn Doesn't Need Nets To Provide It With Identity | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/restaurants-soho-without-funk.html | RESTAURANTS; SoHo Without Funk | False | By David Corcoran | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/playlist-on-speaking-terms-with-the-devil.html | PLAYLIST; On Speaking Terms With The Devil | False | By Neil Strauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-aptman-beatrice.html | Paid Notice: Deaths APTMAN, BEATRICE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/a-peek-at-jodi-rell.html | A Peek at Jodi Rell | False | By Avi Salzman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/tv/for-young-viewers-he-s-big-and-beefy-but-not-the-barbarian-type.html | FOR YOUNG VIEWERS; He's Big and Beefy, But Not the Barbarian Type | False | By Lisanne Renner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/changing-careers-an-option-for-some.html | Changing Careers, An Option For Some | False | By Karen Alexander | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/1-dogfight-037966.html | Dogfight | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-nation-containing-themselves-whoop-oops-and-the-state-of-the-political.html | The Nation — Containing Themselves; Whoop, Oops and the State of the Political Slip | False | By Sheryl Gay Stolberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-weingarten-doris-dunn.html | Paid Notice: Deaths WEINGARTEN, DORIS DUNN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/adelphi-savors-its-rebound.html | Adelphi Savors Its Rebound | False | By Linda F. Burghardt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-who-are-nascar-dads-107700.html | Who Are 'Nascar Dads'? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-people-may-i-sweeten-that-latte-with-a-job-offer.html | Business People; May I Sweeten That Latte With a Job Offer? | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/bulletin-board-hey-how-about-that-game.html | BULLETIN BOARD; Hey, How About That Game? | False | By Hubert B. Herring | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-tyranny-of-copyright.html | The Tyranny of Copyright? | False | By Robert S. Boynton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-sternberg-matilda-renny.html | Paid Notice: Deaths STERNBERG, MATILDA RENNY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/harry-fleetwood-86-classical-radio-s-classic-nightly-voice.html | Harry Fleetwood, 86, Classical Radio's Classic Nightly Voice | False | By Douglas Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/on-politics-eye-opening-lessons-about-home-schooling.html | ON POLITICS; Eye-Opening Lessons About Home Schooling | False | By Iver Peterson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-the-pope-mel-gibson-and-the-storm-over-the-passion-107719.html | The Pope, Mel Gibson and the Storm Over 'The Passion' | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/fyi-091120.html | F.Y.I. | False | By Michael Pollak | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-basketball-tired-knicks-unable-to-muster-much-of-a-fight.html | PRO BASKETBALL; Tired Knicks Unable to Muster Much of a Fight | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-plotkin-jerome-m.html | Paid Notice: Deaths PLOTKIN, JEROME M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/tales-from-the-black-lagoon.html | Tales From the Black Lagoon | False | By Stephen Metcalf | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-soho-greenwich-village-if-houston-street-isn-t-broken.html | NEIGHBORHOOD REPORT: SOHO/GREENWICH VILLAGE; If Houston Street Isn't Broken, Residents Say, Why Fix It? | False | By Jim O'Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/revival-in-new-york-well-that-depends.html | Revival in New York? Well, That Depends | False | By Bernard Stamler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/automobiles/behind-the-wheel-2004-volkswagen-phaeton-v-8-a-people-s-car-for-wealthy-people.html | BEHIND THE WHEEL/2004 Volkswagen Phaeton V-8; A People's Car for Wealthy People | False | By James G. Cobb | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-memorials-hoelterhoff-heinz-alfons-martin.html | Paid Notice: Memorials HOELTERHOFF, HEINZ ALFONS MARTIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-downtown-brooklyn-some-nets-are-slam-dunk-others-technical.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; To Some, the Nets Are a Slam Dunk, to Others a Technical Foul | False | By Denny Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/theater/theater-staging-the-next-fantasy-blockbuster.html | THEATER; Staging the Next Fantasy Blockbuster | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/1-a-short-order-revolutionary-037923.html | A Short-Order Revolutionary | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/worth-noting-after-a-pampering-of-sorts-big-baby-is-set-to-return.html | WORTH NOTING; After a Pampering of Sorts, 'Big Baby' Is Set to Return | False | By Jeff Holtz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/aspiring-divers-in-nelsons-wake-patagonia.html | Aspiring Divers; In NelsonÂ¬Âs Wake, Patagonia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ordered-to-loosen-up-davos-buttons-down.html | Ordered to Loosen Up, Davos Buttons Down | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/transactions-104884.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/l-aspiring-divers-052078.html | Aspiring Divers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-basketball-ratner-s-path-to-buy-nets-had-pitfalls-and-promise.html | PRO BASKETBALL; Ratner's Path To Buy Nets Had Pitfalls And Promise | False | By Richard Sandomir and Charles V. Bagli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/othersports/great-state-of-iowa-casts-votes-for-fish.html | Great State of Iowa Casts Votes for Fish | False | By John van Vliet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-memorials-lasky-estelle.html | Paid Notice: Memorials LASKY, ESTELLE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-on-the-verge.html | Neighborhood On the Verge? | False | By Jake Mooney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/c-corrections-066524.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/inside-108600.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/turkish-leader-suggests-un-can-work-out-a-cyprus-settlement.html | Turkish Leader Suggests U.N. Can Work Out a Cyprus Settlement | False | By Alan Cowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/l-traffic-calming-measures-can-help-stop-tragedies-108596.html | Traffic-Calming Measures Can Help Stop Tragedies | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/a-new-new-deal.html | A New New Deal | False | By Rick Perlstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/l-locked-in-at-wal-mart-107638.html | Locked In At Wal-Mart | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/golden-globes-on-a-budget.html | Golden Globes, on a Budget | False | By Ginia Bellafante | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/investing-as-gold-surges-many-mining-stocks-gain-favor.html | Investing; As Gold Surges, Many Mining Stocks Gain Favor | False | By Bernard Simon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/residential-sales.html | Residential Sales | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/the-last-word-the-swinging-detective.html | THE LAST WORD; The Swinging Detective | False | By Laura Miller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/football/the-mix-of-politics-and-football.html | The Mix of Politics and Football | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-kwerel-seymour-m.html | Paid Notice: Deaths KWEREL, SEYMOUR M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-joelle-missonnier-stan-cohen.html | WEDDINGS/CELEBRATIONS; Joelle Missonnier, Stan Cohen | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/business/market-insight-do-funds-really-need-to-find-new-directors.html | MARKET INSIGHT; Do Funds Really Need To Find New Directors? | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-jan-18-24-they-have-mojo-or-money-or-crossed-fingers-108375.html | Page Two: Jan. 18-24; They Have Mojo, Or Money Or Crossed Fingers | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/theater-review-happy-to-be-at-this-bad-party.html | THEATER REVIEW; Happy to Be at This Bad Party | False | By Neil Genzlinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/oldest-living-whiz-kid-tells-all.html | Oldest Living Whiz Kid Tells All | False | By Frank Rich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/television-due-diligence-on-the-donald.html | TELEVISION; Due Diligence on the Donald | False | By Charles V Bagli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-tourists-are-pawns-in-brazil-us-security-spat.html | TRAVEL ADVISORY; Tourists Are Pawns in Brazil-U.S. Security Spat | False | By Larry Rohter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/l-the-passion-god-is-here-to-stay-066362.html | 'THE PASSION'; God Is Here to Stay | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/the-guide-105317.html | THE GUIDE | False | By Barbara Delatiner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/new-noteworthy-paperbacks-990248.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/long-island-journal-nassau-s-last-single-screen-theater-lives.html | LONG ISLAND JOURNAL; Nassau's Last Single-Screen Theater Lives | False | By Marcelle S. Fischler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-feit-herbert-b.html | Paid Notice: Deaths FEIT, HERBERT B. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/dialysis-where-medicaid-steps-in.html | Dialysis, Where Medicaid Steps In | False | By Carin Rubenstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/quotation-of-the-day-103136.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/dr-olga-ladyzhenskaya-81-mathematician.html | Dr. Olga Ladyzhenskaya, 81, Mathematician | False | By Jeremy Pearce | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/review-a-chekhov-story-distilled-to-drama.html | REVIEW; A Chekhov Story, Distilled to Drama | False | By Alvin Klein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-and-in-the-right-corner-a-defense-for-martha-stewart.html | Page Two; And in the Right Corner, a Defense for Martha Stewart | False | By Leslie Eaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/c-corrections-106542.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/world/avian-flu-said-to-be-resistant-to-a-main-flu-fighting-drug.html | Avian Flu Said to Be Resistant To a Main Flu-Fighting Drug | False | By Lawrence K. Altman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/don-lawrence-75-science-fiction-illustrator.html | Don Lawrence, 75, Science Fiction Illustrator | False | By Eric Nash | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/the-state-of-the-unions-should-this-marriage-be-saved.html | The State of the Unions; Should This Marriage Be Saved? | False | By Laura Kipnis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/classified/paid-notice-deaths-lipper-victoria-g.html | Paid Notice: Deaths LIPPER, VICTORIA G. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/style-04-spring-notebook.html | STYLE; '04 Spring Notebook | False | By William Norwich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/unholy-orders.html | Unholy Orders | False | By Mary Gordon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-westchester-square-glasses-get-more-elaborate-soldering-iron.html | NEIGHBORHOOD REPORT: WESTCHESTER SQUARE; As Glasses Get More Elaborate, A Soldering-Iron Master Thrives | False | By Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/politics/campaign/rivals-mine-kerry-senate-years-for-material-to-slow-him.html | Rivals Mine Kerry Senate Years for Material to Slow Him Down | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/books/the-coalition-of-the-unbelieving.html | The Coalition of the Unbelieving | False | By Serge Schmemann | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/by-the-way-the-art-of-volunteering.html | BY THE WAY; The Art of Volunteering | False | By Tammy La Gorce | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-business-proposal-for-park-draws-complaints.html | IN BUSINESS; Proposal for Park Draws Complaints | False | By Marc Ferris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/l-balanchine-the-black-aesthetic-066435.html | BALANCHINE; The Black Aesthetic | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/war-of-ideas-part-6.html | War Of Ideas, Part 6 | False | By Thomas L. Friedman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-25 | 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/l-the-passion-i-ll-take-pasolini-066354.html | 'THE PASSION'; I'll Take Pasolini | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-casinos-in-the-catskills-117064.html | Casinos in the Catskills | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/gallery-show-seeks-the-art-in-spam-seen-through-the-eyes-of-the-future.html | Gallery Show Seeks the Art in Spam, Seen Through the Eyes of the Future | False | By Saul Hansell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/one-dead-and-3-hurt-in-brooklyn-violence.html | One Dead and 3 Hurt in Brooklyn Violence | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/executive-leaving-london-unit-of-wpp.html | Executive Leaving London Unit of WPP | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/worldbusiness/IHT-on-advertising-marketing-plans-at-wpp-folo.html | On Advertising : Marketing plans at WPP (folo) | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/suv-driver-dead-after-vehicle-runs-off-si-yacht-club-pier.html | S.U.V. Driver Dead After Vehicle Runs Off S.I. Yacht Club Pier | False | By Thomas J. Lueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/after-decades-saigon-figure-visits-vietnam-with-us-nod.html | After Decades, Saigon Figure Visits Vietnam With U.S. Nod | False | By Jane Perlez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/gates-predicts-that-spam-will-go-away.html | Gates Predicts That Spam Will Go Away | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-term-limits-in-albany-085472.html | Term Limits in Albany | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/c-corrections-118338.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-meachen-stanley-walter.html | Paid Notice: Deaths MEACHEN, STANLEY WALTER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/sports-briefing-track-and-field-farrell-wins-title.html | SPORTS BRIEFING: TRACK AND FIELD; Farrell Wins Title | False | By William J. Miller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/police-officer-in-shooting-straddles-two-worlds.html | Police Officer In Shooting Straddles Two Worlds | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/with-powell-on-hand-georgians-install-a-new-leader.html | With Powell on Hand, Georgians Install a New Leader | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/pro-football-jets-decide-on-defensive-coordinator.html | PRO FOOTBALL; Jets Decide on Defensive Coordinator | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-quilty-arthur-m.html | Paid Notice: Deaths QUILTY, ARTHUR M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2004-campaign-tactics-mailboxes-new-hampshire-are-free-critical-pamphlets.html | THE 2004 CAMPAIGN: THE TACTICS; Mailboxes in New Hampshire Are Free of Critical Pamphlets | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/basketball-to-cap-week-of-upheaval-nets-and-fans-make-a-stand.html | BASKETBALL; To Cap Week Of Upheaval, Nets and Fans Make a Stand | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-so-much-choice-how-do-i-choose-116530.html | So Much Choice. How Do I Choose? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/television-review-in-a-terrorism-era-it-s-not-just-a-drug-bust-anymore.html | TELEVISION REVIEW; In a Terrorism Era, It's Not Just a Drug Bust Anymore | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/media-coming-soon-to-a-screen-near-you-new-mexico.html | MEDIA; Coming Soon to a Screen Near You: New Mexico | False | By Simon Romero | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/IHT-at-davos-focus-is-small-but-serious-optimism-returns-to-tech-sector.html | At Davos, focus is small but serious : Optimism returns to tech sector | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-where-s-the-airtrain-087114.html | Where's the AirTrain? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/baseball-clemens-has-new-tour-good-will-not-goodbye.html | BASEBALL; Clemens Has New Tour: Good Will, Not Goodbye | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/the-2004-campaign-democratic-presidential-candidates-in-their-own-words.html | THE 2004 CAMPAIGN; Democratic Presidential Candidates in Their Own Words | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/elma-lewis-82-arts-educator-and-mentor.html | Elma Lewis, 82, Arts Educator And Mentor | False | By Jennifer Dunning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/movies/epic-small-film-are-stars-golden-globes-latest-rings-lost-translation-lead.html | An Epic and a Small Film Are Stars at Golden Globes; Latest 'Rings,' 'Lost in Translation' Lead Winners | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/barbara-walters-leave-20-20-after-25-years-show-s-last-season-emotion-laden.html | Barbara Walters to Leave '20/20'; After 25 Years, Show's Last Season of Emotion-Laden Interviews | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2nd-mars-rover-is-in-hole-with-nice-view.html | 2nd Mars Rover Is in Hole With Nice View | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/a-recovery-unlike-others-seems-to-alter-fed-rate-view.html | A Recovery Unlike Others Seems to Alter Fed Rate View | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/struggle-for-iraq-intelligence-ex-inspector-says-cia-missed-disarray-iraqi-arms.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Ex-Inspector Says C.I.A. Missed Disarray in Iraqi Arms Program | False | By James Risen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/boxing-humbled-by-tough-fight-gatti-is-champ-nonetheless.html | BOXING; Humbled by Tough Fight, Gatti Is Champ Nonetheless | False | By Geoffrey Gray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/a-stadium-too-far.html | A Stadium Too Far | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/worldbusiness/IHT-sun-plans-software-for-poor.html | Sun plans software for poor | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/autism-cases-up-cause-is-unclear.html | AUTISM CASES UP; CAUSE IS UNCLEAR | False | By Erica Goode | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/hezbollah-hails-trading-of-prisoners.html | Hezbollah Hails Trading Of Prisoners | False | By Ian Fisher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/casinos-in-the-catskills-2-letters.html | Casinos in the Catskills (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-weingart-florence.html | Paid Notice: Deaths WEINGART, FLORENCE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/worldbusiness/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-steroids-and-baseball-086118.html | Steroids and Baseball | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-so-much-choice-how-do-i-choose-116521.html | So Much Choice. How Do I Choose? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/hockey-devils-stall-before-friesen-puts-them-on-top-for-good.html | HOCKEY; Devils Stall Before Friesen Puts Them On Top for Good | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/so-much-choice-how-do-i-choose-8-letters.html | So Much Choice. How Do I Choose? (8 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-renew-the-debate-on-gun-control-116777.html | Renew the Debate On Gun Control | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/joseph-warshaw-67-expert-on-fetal-development.html | Joseph Warshaw, 67, Expert on Fetal Development | False | By David Tuller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/how-to-spend-wisely-in-afghanistan.html | How to Spend Wisely in Afghanistan | False | By Anne Carlin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/books/books-of-the-times-in-the-garden-of-verses-revenge-grows-like-a-weed.html | BOOKS OF THE TIMES; In the Garden of Verses, Revenge Grows Like a Weed | False | By Janet Maslin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-tanen-nathan.html | Paid Notice: Deaths TANEN, NATHAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/tennis-agassi-s-first-set-comeback-heralds-his-advance.html | TENNIS; Agassi's First-Set Comeback Heralds His Advance | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/c-corrections-118427.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/automobiles/autos-on-monday-collecting-the-romance-of-the-open-roadster.html | AUTOS ON MONDAY/Collecting; The Romance of the Open Roadster | False | By John Matras | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/source-for-usa-today-reporter-disputes-details-of-kosovo-article.html | Source for USA Today Reporter Disputes Details of Kosovo Article | False | By Jacques Steinberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-get-real-metro-north-087025.html | Get Real, Metro-North | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/hockey-even-at-charity-event-rangers-hear-it.html | HOCKEY; Even at Charity Event, Rangers Hear It | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/attacking-democracy-from-the-bench.html | Attacking Democracy From the Bench | False | By J Alexander Thier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/worldbusiness/IHT-europe-becomes-a-digital-music-battlefield.html | Europe becomes a digital music battlefield | False | By Victoria Shannon, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/the-ad-campaign-kerry-plays-up-endorsements-and-support-from-regular-voters.html | THE AD CAMPAIGN; Kerry Plays Up Endorsements and Support From Regular Voters | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/technology-e-mail-on-wheels.html | TECHNOLOGY; E-Mail on Wheels | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/the-kennedy-comeback.html | The Kennedy Comeback | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/education-is-no-protection.html | Education Is No Protection | False | By Bob Herbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/oyster-bar-seeking-opening-strike-famed-restaurant-enters-its-eighth-week.html | At Oyster Bar, Seeking an Opening; Strike at Famed Restaurant Enters Its Eighth Week | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/explosion-at-school-of-muslim-prefect-causes-no-injuries.html | Explosion at School Of Muslim Prefect Causes No Injuries | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/advertising-super-bowl-mun-s-world-again-gillette-brewers-others-pick-their.html | ADVERTISING; The Super Bowl is a man's world again as Gillette, brewers and others pick their target audience. | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/deep-price-cuts-help-nintendo-climb-to-no-2-in-game-sales.html | Deep Price Cuts Help Nintendo Climb to No. 2 in Game Sales | False | By Laurie J. Flynn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/struggle-for-iraq-northern-region-kurds-await-iraq-s-embrace-hope-it-s-not-too.html | THE STRUGGLE FOR IRAQ: NORTHERN REGION; Kurds Await Iraq's Embrace, And Hope It's Not Too Tight | False | By Neela Banerjee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/IHT-at-center-of-swedish-feud-an-artist-unafraid-to-fight.html | At center of Swedish feud, an artist unafraid to fight | False | By Ivar Ekman, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/pro-football-patriots-brady-on-a-comfort-level-still-ascending.html | PRO FOOTBALL; Patriots' Brady On a Comfort Level, Still Ascending | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-wiley-dorothy-keach.html | Paid Notice: Deaths WILEY, DOROTHY KEACH | False | | 2004-04-08 | TX 5-921-855 | | | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/pataki-budget-is-little-help-city-council-speaker-says.html | Pataki Budget Is Little Help, City Council Speaker Says | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/oracle-names-5-for-board-of-peoplesoft.html | Oracle Names 5 for Board Of PeopleSoft | False | By Laurie J. Flynn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/e-commerce-report-more-canadians-than-americans-use-internet-but-they-far-less.html | E-Commerce Report; More Canadians than Americans use the Internet, but they do far less of their shopping there. | False | By Bob Tedeschi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-slakman-frieda.html | Paid Notice: Deaths SLAKMAN, FRIEDA | False | | 2004-04-08 | TX 5-921-855 | | | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/music-royalties-rise-even-as-cd-sales-fall.html | Music Royalties Rise, Even as CD Sales Fall | False | By David Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/movies/korea-to-canada-surprise-winners-at-sundance.html | Korea to Canada, Surprise Winners at Sundance | False | By Elvis Mitchell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-swayne-michael-e-sr.html | Paid Notice: Deaths SWAYNE, MICHAEL E. SR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/IHT-obituary-helmut-newton-master-of-the-perverse-image.html | OBITUARY : Helmut Newton, master of the perverse image | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/worldbusiness/matchnet-and-matchcom-fight-for-hot-dates.html | MatchNet and Match.com fight for hot dates | False | By Conrad De Aenlle, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/safety-of-adding-to-nuclear-plants-capacity-is-questioned.html | Safety of Adding to Nuclear Plants' Capacity Is Questioned | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/equity-and-debt-offerings.html | Equity and Debt Offerings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/someone-is-stealing-avocados-and-guac-cops-are-on-the-case.html | Someone Is Stealing Avocados, And 'Guac Cops' Are on the Case | False | By Patricia Leigh Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/cycling-for-a-besieged-french-team-its-all-quiet-on-the-drug-scandal.html | CYCLING : For a besieged French team, it's all quiet on the drug-scandal front | False | By Samuel Abt, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/a-death-in-bushwick-is-answered-by-silence.html | A Death In Bushwick Is Answered By Silence | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/candidate-schedules.html | Candidate Schedules | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/international/europe/powell-in-russia-raises-us-concerns-with-putin.html | Powell, in Russia, Raises U.S. Concerns With Putin | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/movies/critic-s-notebook-dusting-off-familiar-genres-with-fresh-approaches.html | CRITIC'S NOTEBOOK; Dusting Off Familiar Genres With Fresh Approaches | False | By Elvis Mitchell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/politics/supreme-court-to-consider-legality-of-executing-teenagers.html | Supreme Court to Consider Legality of Executing Teenagers | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/pro-football-delhomme-turns-his-bayou-home-blue-and-black.html | PRO FOOTBALL; Delhomme Turns His Bayou Home Blue and Black | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/c-corrections-118400.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/drug-testing-east-german-steroids-toll-they-killed-heidi.html | DRUG TESTING; East German Steroids' Toll: 'They Killed Heidi' | False | By Jere Longman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-pond-charles-chuck-jr.html | Paid Notice: Deaths POND, CHARLES "CHUCK" JR. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-renew-the-debate-on-gun-control-116807.html | Renew the Debate On Gun Control | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/IHT-the-collections-paris-neoeons-and-new-romantics.html | The Collections PARIS : Neoeons and new romantics | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/on-the-rooftop-when-reflex-and-custom-clash.html | On the Rooftop, When Reflex and Custom Clash | False | By Shaila K. Dewan and Custom Clash | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/politics/campaign/kerry-on-rivals-minds-for-last-day-in-new-hampshire.html | Kerry on RivalsÂ‚Â Minds for Last Day in New Hampshire | False | By David Stout and Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/report-says-worldcom-could-be-sued-for-back-taxes-20040126929223747444.html | Report Says WorldCom Could Be Sued for Back Taxes | False | By Barnaby J. Feder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/international/middleeast/white-house-to-review-prewar-intelligence-on-iraqi.html | White House to Review Prewar Intelligence on Iraqi Arms | False | By Brian Knowlton Br/ International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-keeshan-robert-j.html | Paid Notice: Deaths KEESHAN, ROBERT J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2004-campaign-strategy-preparing-go-extra-rounds-candidates-set-their-priorities.html | THE 2004 CAMPAIGN: THE STRATEGY; Preparing to Go Extra Rounds, Candidates Set Their Priorities | False | By Robin Toner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/critic-s-notebook-the-bottom-line-a-place-where-the-music-always-came-first.html | CRITIC'S NOTEBOOK; The Bottom Line, a Place Where the Music Always Came First | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/1929dr-einstein-keeps-secret-in-our-pages100-75-and-50-years-ago.html | 1929:Dr. Einstein Keeps Secret : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/so-how-cold-is-it-in-new-york-city-just-ask-this-native-icelander.html | So How Cold Is It in New York City? Just Ask This Native Icelander | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/worldbusiness/IHT-wireless-dialing-to-downloadnew-phones-for-music.html | WIRELESS : Dialing to download,new phones for music | False | By Victoria Shannon, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/business-digest-116785.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-langer-frances-goetz.html | Paid Notice: Deaths LANGER, FRANCES GOETZ | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/economic-calendar-expected.html | Economic Calendar Expected | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/bond-sales-scheduled-for-this-week.html | Bond Sales Scheduled for This Week | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-so-much-choice-how-do-i-choose-116513.html | So Much Choice. How Do I Choose? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/billy-may-87-musical-arranger-with-sinatra.html | Billy May, 87, Musical Arranger With Sinatra | False | By Peter Keepnews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/music/conversational-music-sung.html | Conversational Music, Sung | False | By Anne Midgette | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/iraq-s-undemocratic-transition.html | Iraq's Undemocratic Transition | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/sex-offender-release-policy-faces-change-in-new-jersey.html | Sex-Offender Release Policy Faces Change in New Jersey | False | By Laura Mansnerus | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/pakistans-unkept-promise-the-untamed-madrasas.html | Pakistan's unkept promise : The untamed madrasas | False | By Samina Ahmed, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/pataki-in-new-hampshire-praises-bush-as-a-foe-of-terror.html | Pataki, in New Hampshire, Praises Bush as a Foe of Terror | False | By James C. McKinley Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/news-summary-115940.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/the-2004-campaign.html | THE 2004 CAMPAIGN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-casinos-in-the-catskills-117030.html | Casinos in the Catskills | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/city-ballet-review-plenty-of-pastiche-and-pizazz-but-sorry-no-popcorn.html | CITY BALLET REVIEW; Plenty of Pastiche and Pizazz, but, Sorry, No Popcorn | False | By Anna Kisselgoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2004-campaign-scene-new-hampshire-primary-nears-few-can-recall-more-frenzied.html | THE 2004 CAMPAIGN: THE SCENE; As New Hampshire Primary Nears, Few Can Recall a More Frenzied Final Weekend | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/pakistan-said-to-investigate-nuclear-scientist-s-real-estate-holdings.html | Pakistan Said to Investigate Nuclear Scientist's Real Estate Holdings | False | By David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/warner-picks-urban-music-leader-to-run-north-america-unit.html | Warner Picks Urban Music Leader to Run North America Unit | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/metropolitan-diary-116874.html | Metropolitan Diary | False | By Joe Rogers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/inside-117951.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-stern-stanley-r.html | Paid Notice: Deaths STERN, STANLEY R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/the-2004-campaign-the-viewers-c-span-shows-hopefuls-in-all-their-unedited-glory.html | THE 2004 CAMPAIGN: THE VIEWERS; C-Span Shows Hopefuls in All Their Unedited Glory | False | By Lynette Clemetson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/IHT-australian-open-tennis-favorites-follow-agassis-advance.html | AUSTRALIAN OPEN TENNIS : Favorites follow Agassi's advance | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-august-jesse.html | Paid Notice: Deaths AUGUST, JESSE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/fanny-blankers-koen-star-of-48-olympics-dies-at-85.html | Fanny Blankers-Koen, Star of '48 Olympics, Dies at 85 | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/online-music-industry-is-focusing-on-europe.html | Online Music Industry Is Focusing on Europe | False | By Victoria Shannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/c-corrections-118354.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/dance/dancers-radiant-despite-hardships.html | Dancers Radiant, Despite Hardships | False | By Jack Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/editorial-observer-new-hampshire-is-everyone-s-personal-shopper.html | Editorial Observer; New Hampshire Is Everyone's Personal Shopper | False | By Gail Collins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/IHT-gates-sees-end-to-spam-in-2-years.html | Gates sees end to spam in 2 years | False | By Floyd Norris, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2004-campaign-overview-with-race-near-fever-pitch-candidates-zero-bush.html | THE 2004 CAMPAIGN: THE OVERVIEW; With Race Near Fever Pitch, Candidates Zero In on Bush | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-schwartz-pauline.html | Paid Notice: Deaths SCHWARTZ, PAULINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2004-campaign-polls-quirks-make-science-measuring-new-hampshire-primary-voter.html | THE 2004 CAMPAIGN: THE POLLS; Quirks Make the Science of Measuring the New Hampshire Primary Voter a Challenge | False | By David E. Rosenbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/politics/congressional-budget-office-projects-477-billion-deficit.html | Congressional Budget Office Projects $477 Billion Deficit | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/media/accounts-and-people-of-note.html | Accounts and People of Note | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/israeli-court-suspends-expulsion-of-soldier-s-palestinian-father.html | Israeli Court Suspends Expulsion Of Soldier's Palestinian Father | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-todd-june-hollingshead.html | Paid Notice: Deaths TODD, JUNE HOLLINGSHEAD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/sports-of-the-times-houston-enjoying-a-super-bowl-hoedown.html | Sports of The Times; Houston Enjoying a Super Bowl Hoedown | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/economic-calendar.html | Economic Calendar | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/IHT-1904mine-disaster-kills-many-in-our-pages100-75-and-50-years-ago.html | 1904:Mine Disaster Kills Many : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/rule-change-may-alter-strip-mine-fight.html | Rule Change May Alter Strip-Mine Fight | False | By James Dao | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/dance/mayhem-dressed-in-suits.html | Mayhem, Dressed in Suits | False | By Jack Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/paris-journal-garcon-the-check-please-and-wrap-up-the-bordelais.html | Paris Journal; Gará'îÅ?on! The Check, Please, and Wrap Up the Bordelais! | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/transactions-118540.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/worldbusiness/IHT-on-advertising-havas-shifts-course-on-a-bumpy-road.html | On Advertising : Havas shifts course on a bumpy road | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/I-so-much-choice-how-do-i-choose-116467.html | So Much Choice. How Do I Choose? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/the-struggle-for-iraq-killed-in-iraq.html | THE STRUGGLE FOR IRAQ; Killed in Iraq | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/c-corrections-118311.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/worldbusiness/book-agents-explore-borderless-world.html | Book agents explore borderless world | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/c-corrections-118419.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-so-much-choice-how-do-i-choose-116548.html | So Much Choice. How Do I Choose? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/pro-football-notebook-back-at-the-super-bowl-as-a-player-once-again.html | PRO FOOTBALL: NOTEBOOK; Back at the Super Bowl, As a Player Once Again | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/costa-rica-to-be-5th-country-in-new-trade-pact-with-us.html | Costa Rica to Be 5th Country In New Trade Pact With U.S. | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/c-corrections-118389.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/the-2004-campaign-the-retired-general-with-the-race-changing-fast-clark-adjusts.html | THE 2004 CAMPAIGN: THE RETIRED GENERAL; With the Race Changing Fast, Clark Adjusts | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/most-wanted-drilling-down-television-slower-growth-in-cable.html | MOST WANTED: DRILLING DOWN/TELEVISION; Slower Growth in Cable | False | By Susan Stellin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-renew-the-debate-on-gun-control-116734.html | Renew the Debate On Gun Control | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/quotation-of-the-day-115061.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/rock-review-fond-memories-of-yesterday-or-maybe-the-day-before.html | ROCK REVIEW; Fond Memories of Yesterday, Or Maybe the Day Before | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/IHT-campaign-2004-kerry-widens-lead-as-primary-nears.html | CAMPAIGN 2004 : Kerry widens lead as primary nears | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/struggle-for-iraq-governing-council-delays-split-iraqi-council-imperil-us-plan.html | THE STRUGGLE FOR IRAQ: THE GOVERNING COUNCIL; DELAYS AND SPLIT ON IRAQI COUNCIL IMPERIL U.S. PLAN | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/automobiles/the-winners-the-losers-and-the-comebacks-of-2003.html | The Winners, the Losers and the Comebacks of 2003 | False | By Fara Warner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/the-neediest-cases-helping-to-find-a-way-out-for-an-ailing-bronx-teenager.html | The Neediest Cases; Helping to Find a Way Out For an Ailing Bronx Teenager | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-lanes-belle-kagan.html | Paid Notice: Deaths LANES, BELLE KAGAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/a-micromanager-or-craftsman-seeks-to-repair-damage-at-gruner-jahr.html | A Micromanager (or Craftsman) Seeks To Repair Damage at Gruner & Jahr | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/worldbusiness/IHT-something-out-of-nothingnew-venture-for-kazaa.html | Something out of nothingnew venture for Kazaa founder | False | By Chris Oakes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/prime-time-millionaire-returning-to-abc.html | Prime-Time 'Millionaire' Returning To ABC | False | By Bill Carter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-so-much-choice-how-do-i-choose-116505.html | So Much Choice. How Do I Choose? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/sanofi-is-ready-to-announce-aventis-bid.html | Sanofi Is Ready to Announce Aventis Bid | False | By Andrew Ross Sorkin and Gardiner Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-brahver-miriam.html | Paid Notice: Deaths BRAHVER, MIRIAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/c-corrections-118397.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/news/obituary-helmut-newton-master-of-the-perverse-image.html | OBITUARY : Helmut Newton, master of the perverse image | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/us/white-house-letter-this-time-in-new-hampshire-bush-can-sit-back-and-watch.html | White House Letter; This Time in New Hampshire, Bush Can Sit Back and Watch | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/IHT-raymond-unravels-williams-hopes-for-a-comeback.html | Raymond unravels Williams's hopes for a comeback | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/basketball-for-knicks-old-habits-die-hard.html | BASKETBALL; For Knicks, Old Habits Die Hard | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/mayor-s-fate-is-intertwined-with-head-of-teachers-union.html | Mayor's Fate Is Intertwined With Head of Teachers' Union | False | By Steven Greenhouse and David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/hollinger-showdown-nears-for-pieces-and-the-whole.html | Hollinger Showdown Nears for Pieces and the Whole | False | By Heather Timmons | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/c-corrections-118303.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/report-says-worldcom-be-sued-for-back-taxes.html | Report Says WorldCom Could Be Sued for Back Taxes | False | By Barnaby J. Feder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/worldbusiness/hostile-bid-for-french-drug-company-is-rebuffed.html | Hostile Bid for French Drug Company Is Rebuffed | False | By Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-so-much-choice-how-do-i-choose-116491.html | So Much Choice. How Do I Choose? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-bowers-philip-james-iii.html | Paid Notice: Deaths BOWERS, PHILIP JAMES III | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/nets-fans-demonstrate-at-arena.html | Nets Fans Demonstrate at Arena | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/governments-across-southeast-asia-work-to-contain-bird-flu.html | Governments Across Southeast Asia Work to Contain Bird Flu | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/basketball/nets-fire-coach-despite-2-trips-to-nba-finals.html | Nets Fire Coach Despite 2 Trips to N.B.A. Finals | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/news/the-collections-paris-neooons-and-new-romantics.html | The Collections PARIS : Neoons and new romantics | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/international/europe/the-mullah-and-democracy.html | The Mullah and Democracy | False | By Bernhard Zand, der Speigel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/technology-plans-for-wireless-directory-raise-concerns-about-privacy.html | TECHNOLOGY; Plans for Wireless Directory Raise Concerns About Privacy | False | By Lisa Napoli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/l-so-much-choice-how-do-i-choose-116475.html | So Much Choice. How Do I Choose? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/business/vodafone-may-see-at-t-wireless-as-possible-last-piece-to-an-empire.html | Vodafone May See AT&T Wireless as Possible Last Piece to an Empire | False | By Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/IHT-1954hemingway-survives-crash-in-our-pages100-75-and-50-years-ago.html | 1954:Hemingway Survives Crash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/bridge-improbable-of-course-impossible-well.html | BRIDGE; Improbable? Of Course. Impossible? Well . . . . | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/world/mugabe-is-said-to-be-ill.html | Mugabe Is Said to Be Ill | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-ruchelman-jacob.html | Paid Notice: Deaths RUCHELMAN, JACOB | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/mayor-s-response-to-a-fatal-police-shooting-a-departure-from-his-predecessors.html | Mayor's Response to a Fatal Police Shooting a Departure From His Predecessors' | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-26 | 2004-01-26 | https://www.nytimes.com/2004/01/26/classified/paid-notice-deaths-weingarten-doris-dunn.html | Paid Notice: Deaths WEINGARTEN, DORIS DUNN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/the-2004-campaign-voters-undecided-and-out-of-time-in-new-hampshire.html | THE 2004 CAMPAIGN: VOTERS; Undecided, and Out of Time in New Hampshire | False | By Elisabeth Rosenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/l-influencing-medical-students-128910.html | Influencing Medical Students | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-bronx-man-killed-in-push-in-attack.html | Metro Briefing | New York: Bronx Man Killed In Push-In Attack | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/review-fashion-streetwise-slimane-shows-the-way-for-men.html | Review/Fashion; Streetwise Slimane Shows the Way for Men | False | By Cathy Horyn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/baseball-boone-s-injury-could-cost-him-his-contract.html | BASEBALL; Boone's Injury Could Cost Him His Contract | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/IHT-the-new-america-letters-to-the-editor.html | The new America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-sussman-david.html | Paid Notice: Deaths SUSSMAN, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/when-protein-folding-goes-awry.html | When Protein-Folding Goes Awry | False | By Sandra Blakeslee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/giant-stinking-flower-is-alas-from-a-proper-family.html | Giant Stinking Flower Is, Alas, from a Proper Family | False | By Carol Kaesuk Yoon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/international/europe/british-leader-narrowly-wins-key-vote.html | British Leader Narrowly Wins Key Vote | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/second-mutual-fund-is-expected-to-settle-in-trading-inquiry.html | Second Mutual Fund Is Expected to Settle in Trading Inquiry | False | By Riva D. Atlas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/world-business-briefing-asia-japan-bank-cancels-bond-sale.html | World Business Briefing | Asia: Japan: Bank Cancels Bond Sale | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/worldbusiness/IHT-next-digital-music-battlefield.europe.html | Next digital music battlefield:Europe | False | By Victoria Shannon, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/vital-signs-at-risk-pain-pills-the-perilous-mixer.html | VITAL SIGNS: AT RISK; Pain Pills, the Perilous Mixer | False | By Eric Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/panel-says-a-deported-saudi-was-likely-20th-hijacker.html | Panel Says a Deported Saudi Was Likely '20th Hijacker' | False | By Philip Shenon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/politics/campaign/hitting-the-streets-the-road-and-the-bricks-on-eve-of-the.html | Hitting the Streets, the Road and the Bricks on Eve of the First Primary | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/alexandra-ripley-scarlett-author-dies-at-70.html | Alexandra Ripley, 'Scarlett' Author, Dies at 70 | False | By Kenneth N. Gilpin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/IHT-new-african-court-justice-for-africa-but-only-if-its-not-rushed.html | New African court : Justice for Africa, but only if it's not rushed | False | By Cesare P.r. Romano, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-talking-politics-as-new-hampshire-gets-its-say-128295.html | Talking Politics, as New Hampshire Gets Its Say | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-tishman-william-j.html | Paid Notice: Deaths TISHMAN, WILLIAM J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/the-neediest-cases-health-problems-cascade-on-a-mother-and-daughter.html | The Neediest Cases; Health Problems Cascade On a Mother and Daughter | False | By Anna Bahney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-doman-nicholas-r.html | Paid Notice: Deaths DOMAN, NICHOLAS R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/world-business-briefing-americas-brazil-parmalat-unit-hires-specialist.html | World Business Briefing \| Americas: Brazil: Parmalat Unit Hires Specialist | False | By Tony Smith (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/as-president-not-candidate-bush-renews-criticism-of-suit.html | As President, Not Candidate, Bush Renews Criticism of Suit | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-candidates-hitting-streets-road-bricks-eve-first-primary-130613.html | THE 2004 CAMPAIGN: THE CANDIDATES; Hitting the Streets, the Road and the Bricks on Eve of the First Primary | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/inside-128040.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/court-to-review-using-execution-in-juvenile-cases.html | COURT TO REVIEW USING EXECUTION IN JUVENILE CASES | False | By Linda Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/c-corrections-130400.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/world-briefing-asia-afghanistan-constitution-is-law.html | World Briefing \| Asia: Afghanistan: Constitution Is Law | False | By Carlotta Gall (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/world-briefing-europe-britain-court-case-on-missing-organs.html | World Briefing \| Europe: Britain: Court Case On Missing Organs | False | By Patrick E. Tyler (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-patriots-bruschi-practices.html | ROUNDUP: N.F.L.; Patriots' Bruschi Practices | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-weiss-arthur.html | Paid Notice: Deaths WEISS, ARTHUR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/public-lives-demanding-respect-and-looking-up-to-moses.html | PUBLIC LIVES; Demanding Respect, and Looking Up to Moses | False | By Chris Hedges | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-massachusetts-senator-sleepless-grueling-days-are-fine-but-please.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Sleepless, Grueling Days Are Fine, but, Please, No More Lasagna | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/plan-aids-diabetic-heart-patients.html | Plan Aids Diabetic Heart Patients | False | By Brian Libby | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/the-happy-populist.html | The Happy Populist | False | By David Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-macchi-italo.html | Paid Notice: Deaths MACCHI, ITALO | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/movies/oscars/lord-of-the-rings-leads-oscar-nominations-with-11.html | Â·Â·Lord of the RingsÂ·Â· Leads Oscar Nominations With 11 | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/IHT-1954will-sir-winston-retire-in-our-pages100-75-and-50-years-ago.html | 1954:Will Sir Winston Retire?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-basketball-ending-speculation-the-nets-fire-scott.html | PRO BASKETBALL; Ending Speculation, the Nets Fire Scott | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/connecticut-lawmakers-set-up-panel-on-governor-s-impeachment.html | Connecticut Lawmakers Set Up Panel on Governor's Impeachment | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/an-eager-nasa-is-bringing-mars-down-to-earth.html | An Eager NASA Is Bringing Mars Down to Earth | False | By Amy Harmon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/the-politics-of-security.html | The Politics of Security | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-leber-edith.html | Paid Notice: Deaths LEBER, EDITH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-mcdonald-tanny.html | Paid Notice: Deaths MCDONALD, TANNY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/has-the-shuttle-become-nasa-s-76-dart.html | Has the Shuttle Become NASA's '76 Dart? | False | By James Glanz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/working-women-dominate-the-jury-for-stewart-s-trial.html | Working Women Dominate the Jury For Stewart's Trial | False | By Leslie Eaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/politics/campaign/howard-deans-speech-to-supporters-in-new-hampshire.html | Howard DeanÂ·Âs Speech to Supporters in New Hampshire | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/city-sanitation-worker-killed-in-a-freakish-truck-accident.html | City Sanitation Worker Killed In a Freakish Truck Accident | False | By Andrea Elliott and Colin Moynihan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-strebel-ralph-f-jr-phd.html | Paid Notice: Deaths STREBEL, RALPH F., JR. PH.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-jets-introduce-henderson.html | ROUNDUP: N.F.L.; Jets Introduce Henderson | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-osterweil-david.html | Paid Notice: Deaths OSTERWEIL, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/style/langluxury-with-a-glint.html | Langluxury with a glint | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-ury-joseph.html | Paid Notice: Deaths URY, JOSEPH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/auditor-s-papers-sought-in-trial.html | Auditor's Papers Sought in Trial | False | By Dow Jones; Ap | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-asbestos-case.html | Metro Briefing | New York: Manhattan: Guilty Plea In Asbestos Case | False | By Susan Saulny (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-manhattan-a-lending-law-struck-down.html | Metro Briefing | New York: Manhattan: A Lending Law Struck Down | False | By Jennifer Steinhauer (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/business-travel-on-the-road-cellphones-are-devices-travelers-love-to-hate.html | BUSINESS TRAVEL: ON THE ROAD; Cellphones Are Devices Travelers Love to Hate | False | By Joe Sharkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-candidates-hitting-streets-road-bricks-eve-first-primary-130591.html | THE 2004 CAMPAIGN: THE CANDIDATES; Hitting the Streets, the Road and the Bricks on Eve of the First Primary | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/one-iraqi-one-vote.html | One Iraqi, One Vote? | False | By Dilip Hiro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-teitelbaum-charles-l.html | Paid Notice: Deaths TEITELBAUM, CHARLES L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/sanofi-makes-its-bid-for-aventis-it-is-quickly-rejected-as-inferior.html | Sanofi Makes Its Bid for Aventis;It Is Quickly Rejected as 'Inferior' | False | By Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/powell-displays-tough-us-stance-toward-russians.html | POWELL DISPLAYS TOUGH U.S. STANCE TOWARD RUSSIANS | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-basketball-nba-analysis-coaches-rise-in-the-west-and-sweat-in-the-east.html | PRO BASKETBALL: N.B.A. Analysis; Coaches Rise in the West and Sweat in the East | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/army-plans-hearings-on-disposal-of-nerve-gas.html | Army Plans Hearings on Disposal of Nerve Gas | False | By Maria Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-mcclure-debra-levy.html | Paid Notice: Deaths MCCLURE, DEBRA LEVY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/IHT-major-death-penalty-case-takes-twist-in-philippines.html | Major death penalty case takes twist in Philippines | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/transactions-129356.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/mayor-opposes-pataki-on-financing-schools.html | Mayor Opposes Pataki on Financing Schools | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/op-art-128198.html | Op-Art | False | By Jules Feiffer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/maker-warns-of-scarcity-of-hormone-for-dairy-cows.html | Maker Warns of Scarcity Of Hormone for Dairy Cows | False | By Andrew Pollack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/technology-briefing-internet-mass-mailing-virus-infects-pc-s.html | Technology Briefing | Internet: Mass-Mailing Virus Infects PC's | False | By Cnet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/personal-health-often-time-beats-therapy-for-treating-grief.html | PERSONAL HEALTH; Often, Time Beats Therapy for Treating Grief | False | By Jane E. Brody | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-talking-politics-as-new-hampshire-gets-its-say-128309.html | Talking Politics, as New Hampshire Gets Its Say | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/disease-outbreak-intensifies-debate-on-feeding-of-elk.html | Disease Outbreak Intensifies Debate on Feeding of Elk | False | By Jim Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/IHT-after-outsourcing-first-the-jobs-now-execs-are-heading-for-india.html | After outsourcing : First the jobs, now execs are heading for India | False | By Siddharth Srivastava, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/world-briefing-africa-congo-punishment-vowed-for-rapists.html | World Briefing | Africa: Congo: Punishment Vowed For Rapists | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/another-impeachment-more-daunting.html | Another Impeachment, More Daunting | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/spread-of-flu-across-asia-laid-to-birds-that-migrate.html | Spread of Flu Across Asia Laid to Birds That Migrate | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/style/IHT-handwork-ties-together-coutures-fringes.html | Handwork ties together couture's fringes | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/critic-s-notebook-barenboim-s-act-of-faith-serves-a-schumann-feast.html | CRITIC'S NOTEBOOK; Barenboim's Act of Faith Serves a Schumann Feast | False | By James R. Oestreich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/nyc-a-wall-street-lawyer-poet-unmoved-by-9-11-tributes.html | NYC; A Wall Street Lawyer-Poet Unmoved by 9/11 Tributes | False | By Clyde Haberman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-osterweis-steven-l.html | Paid Notice: Deaths OSTERWEIS, STEVEN L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-fisher-jodi.html | Paid Notice: Deaths FISHER, JODI | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/guard-charged-with-rape-at-city-shelter.html | Guard Charged With Rape at City Shelter | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/international/asia/appeal-for-aid-to-fight-growing-birdflu-threat-in-asia.html | Appeal for Aid to Fight Growing Bird-Flu Threat in Asia | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/l-freudian-statistics-128945.html | Freudian Statistics | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/national-briefing-southwest-texas-governor-reverses-on-school-aid.html | National Briefing | Southwest: Texas: Governor Reverses On School Aid | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/l-setting-sail-for-space-128872.html | Setting Sail for Space | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-keeshan-robert-j.html | Paid Notice: Deaths KEESHAN, ROBERT J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/world-business-briefing-europe-belgium-addressing-global-fraud.html | World Business Briefing | Europe: Belgium Addressing Global Fraud | False | By Paul Meller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-islip-judge-in-grubman-case-is-reprimanded.html | Metro Briefing | New York: Islip: Judge In Grubman Case Is Reprimanded | False | By Andy Newman (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/neither-warm-mud-nor-hot-sauce-can-cure-this-cold.html | Neither Warm Mud Nor Hot Sauce Can Cure This Cold | False | By Andy Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-basketball-new-coach-a-gym-rat-relying-on-hard-work.html | PRO BASKETBALL; New Coach A Gym Rat Relying On Hard Work | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-zins-adele-d.html | Paid Notice: Deaths ZINS, ADELE D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/rising-rand-takes-a-toll-on-gold-earnings.html | Rising Rand Takes a Toll on Gold Earnings | False | By Nicole Itano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/vital-signs-at-the-dentist-s-have-an-egg-and-spare-a-tooth.html | VITAL SIGNS: AT THE DENTIST'S; Have an Egg and Spare a Tooth | False | By Eric Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/c-corrections-130427.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/technology-worldcom-could-be-sued-by-states-for-taxes-report-says.html | TECHNOLOGY; WorldCom Could Be Sued by States for Taxes, Report Says | False | By Barnaby J. Feder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-candidates-hitting-streets-road-bricks-eve-first-primary-130630.html | THE 2004 CAMPAIGN: THE CANDIDATES; The Streets, the Road and the Bricks on Eve of the First Primary | False | By Diane Cardwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/movies/wizard-who-makes-waves-films-demand-big-effects-specialist-finds-himself-busy.html | The Wizard Who Makes Waves; As Films Demand Big Effects, a Specialist Finds Himself Busy | False | By Anne Thompson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/news-summary-127965.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/IHT-the-democrats-on-security-letters-to-the-editor.html | The Democrats on security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/hevesi-proposes-delaying-1.2-billion-in-pension-costs.html | Hevesi Proposes Delaying $1.2 Billion in Pension Costs | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/the-media-business-advertising-addenda-miramax-in-deal-with-mother-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miramax in Deal With Mother Agency | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/of-the-times-and-the-heads-keep-on-falling-around-the-city.html | Sports of The Times; And the Heads Keep on Falling Around the City | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/red-ink-realities.html | Red Ink Realities | False | By Paul Krugman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-reporter-s-notebook-staters-sight-dean-s-new-hampshire-efforts.html | THE 2004 CAMPAIGN: REPORTER'S NOTEBOOK; Out-of-Staters Out of Sight in Dean's New Hampshire Efforts | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/l-influencing-medical-students-128937.html | Influencing Medical Students | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/c-corrections-130435.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/media-business-advertising-tax-preparers-fight-hard-for-business-brief-season.html | THE MEDIA BUSINESS: ADVERTISING; Tax preparers fight hard for business in the brief season before April 15. | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-coughlin-hires-four.html | ROUNDUP: N.F.L.; Coughlin Hires Four | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-pierce-robert-henry-horace-jr-phd.html | Paid Notice: Deaths PIERCE, ROBERT HENRY HORACE JR., PH.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/IHT-nuclear-arms-toughen-the-treaties.html | Nuclear Arms : Toughen the treaties | False | By Laila Frevalds, George A. Papandreou and Erkki Tuomioja, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-proof-of-my-vote-121584.html | Proof of My Vote | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/politics/bush-says-he-remains-convinced-of-husseins-threat.html | Bush Says He Remains Convinced of HusseinÂ's Threat | False | By Brian Knowltoninternational Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-talking-politics-as-new-hampshire-gets-its-say-128279.html | Talking Politics, as New Hampshire Gets Its Say | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-everyday-lunacy-128325.html | Everyday Lunacy | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/1904fire-guts-national-library-in-our-pages100-75-and-50-years-ago.html | 1904:Fire Guts National Library : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/news/major-death-penalty-case-takes-twist-in-philippines.html | Major death penalty case takes twist in Philippines | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/c-corrections-130419.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/fao-schwarz-closes-disappointing-visitors.html | F.A.O. Schwarz Closes, Disappointing Visitors | False | By Sherri Day | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-jersey-trenton-jail-guards-accused-of-smuggling.html | Metro Briefing | New Jersey: Trenton: Jail Guards Accused Of Smuggling | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/politics/campaign/dean-finishes-in-second-place.html | Dean Finishes in Second Place | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-bank-sally.html | Paid Notice: Deaths BANK, SALLY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/skull-details-suggest-neanderthals-were-not-humans.html | Skull Details Suggest Neanderthals Were Not Humans | False | By John Noble Wilford | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/market-place-shareholders-interests-up-against-french-pride.html | Market Place; Shareholders' Interests Up Against French Pride | False | By Gardiner Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/movies/a-blunt-film-about-teenagers-and-the-rules-it-required.html | A Blunt Film About Teenagers And the Rules It Required | False | By Peter M. Nichols | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/world-briefing-europe-spain-catalan-leader-had-eta-talks.html | World Briefing | Europe: Spain: Catalan Leader Had E.T.A. Talks | False | By Dale Fuchs (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-richardson-dorothy-m.html | Paid Notice: Deaths RICHARDSON, DOROTHY M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-hall-helen-neuhoff.html | Paid Notice: Deaths HALL, HELEN NEUHOFF | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/leaving-some-children-behind.html | Leaving Some Children Behind | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/everyday-lunacy-2-letters.html | Everyday Lunacy (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/white-house-shows-less-certainty-now-about-iraq-s-arms.html | White House Shows Less Certainty Now About Iraq's Arms | False | By James Risen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/tennis-henin-hardenne-trumps-davenport-s-fast-start.html | TENNIS; Henin-Hardenne Trumps Davenport's Fast Start | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/IHT-in-rebuttal-us-insists-war-was-just.html | In rebuttal, U.S. insists war was just | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/mayor-s-field-of-potential-rivals-is-getting-a-bit-more-crowded.html | Mayor's Field of Potential Rivals Is Getting a Bit More Crowded | False | By Jonathan P. Hicks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/general-denies-letting-secrets-of-a-bomb-out-of-pakistan.html | General Denies Letting Secrets Of A-Bomb Out Of Pakistan | False | By David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/mr-cheney-meet-mr-kay.html | Mr. Cheney, Meet Mr. Kay | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/names-of-the-dead.html | Names of the Dead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-treating-malaria-121843.html | Treating Malaria | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-yonkers-sex-offender-fatally-shot.html | Metro Briefing | New York: Yonkers: Sex Offender Fatally Shot | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/lesson-for-peacemakers-what-has-not-happened-in-bosnia.html | Lesson for peacemakers : What has not happened in Bosnia | False | By David Harland, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/media-business-advertising-addenda-america-online-splits-its-interactive-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; America Online Splits Its Interactive Account | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-munnell-dr-equinn-william.html | Paid Notice: Deaths MUNNELL, DR. EQUINN WILLIAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/cheney-unusually-visible-as-he-mends-fences-in-europe.html | Cheney Unusually Visible as He Mends Fences in Europe | False | By Eric Schmitt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/citywide-when-life-is-art-bowing-to-death-is-not-an-option.html | CITYWIDE; When Life Is Art, Bowing to Death Is Not an Option | False | By David Gonzalez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/l-setting-sail-for-space-128880.html | Setting Sail for Space | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/critic-s-choice-new-cd-s-following-improv-bread-crumbs.html | CRITIC'S CHOICE/New CDs; Following Improv Bread Crumbs | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/style/IHT-reality-dreams-and-a-big-night-out.html | Reality, dreams and a big night out | False | Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | | | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-panthers-davis-healthy.html | ROUNDUP: N.F.L.; Panthers' Davis Healthy | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/theater/theater-review-first-came-sudden-darkness-followed-by-enlightenment.html | THEATER REVIEW; First Came Sudden Darkness, Followed by Enlightenment | False | By Anita Gates | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/budget-office-forecasts-record-deficit-in-04-and-sketches-a-pessimistic-future.html | Budget Office Forecasts Record Deficit in '04 and Sketches a Pessimistic Future | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-basketball-the-lessons-of-chicago-s-west-side.html | PRO BASKETBALL; The Lessons of Chicago's West Side | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/IHT-governing-iraq-letters-to-the-editor.html | Governing Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | | | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-albany-new-leader-for-energy-agency.html | Metro Briefing | New York: Albany: New Leader For Energy Agency | False | By Marc Santora (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/private-agriculture-giant-to-go-a-bit-public.html | Private Agriculture Giant to Go a Bit Public | False | By Andrew Ross Sorkin and David Barboza | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/national-briefing-new-england-rhode-island-appeal-on-closing-indian-tobacco-shop.html | National Briefing | New England: Rhode Island: Appeal On Closing Indian Tobacco Shop | False | By Katie Zezima (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/france-backs-the-merger-of-two-drug-companies.html | France Backs The Merger Of Two Drug Companies | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/senator-lautenberg-marries-and-goes-back-to-work.html | Senator Lautenberg Marries And Goes Back to Work | False | By Ronald Smothers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-robbins-lucy.html | Paid Notice: Deaths ROBBINS, LUCY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-talking-politics-as-new-hampshire-gets-its-say-128287.html | Talking Politics, as New Hampshire Gets Its Say | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/main-break-cuts-off-services-to-dozen-buildings-in-village.html | Main Break Cuts Off Services To Dozen Buildings in Village | False | By Nora Krug | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/television-review-in-show-s-return-dogs-train-the-osbournes.html | TELEVISION REVIEW; In Show's Return, Dogs Train the Osbournes | False | By Virginia Heffernan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/c-corrections-130443.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-wang-florence-wu.html | Paid Notice: Deaths WANG, FLORENCE WU | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/charge-is-seen-against-officer-in-roof-killing.html | Charge Is Seen Against Officer In Roof Killing | False | By Shaila K. Dewan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/world-business-briefing-europe-spain-bank-s-profit-rises.html | World Business Briefing | Europe: Spain: Bank's Profit Rises | False | By Dale Fuchs (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/scientists-explore-ancient-lakefront-life-in-the-sahara.html | Scientists Explore Ancient Lakefront Life in the Sahara | False | By Brenda Fowler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/q-a-119008.html | Q & A | False | By C. Claiborne Ray | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/built-for-the-arctic-a-species-splendid-adaptations.html | Built for the Arctic: A Species' Splendid Adaptations | False | By Natalie Angier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/a-doctor-s-journal-in-a-mental-institute-the-call-of-the-outside.html | A DOCTOR'S JOURNAL; In a Mental Institute, the Call of the Outside | False | By David Hellerstein, M.d. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/politics/campaign/senator-john-kerrys-speech-to-supporters-in-new-hampshire.html | Senator John Kerryâs Speech to Supporters in New Hampshire | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/tennis-agassi-advances-after-grosjean-retires.html | TENNIS; Agassi Advances After Grosjean Retires | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/first-person-expectant-countdown-then-2-dreadful-words.html | FIRST PERSON; Expectant Countdown, Then 2 Dreadful Words | False | By Stefano S. Coledan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-norv-turner-is-hired-by-raiders.html | ROUNDUP: N.F.L.; Norv Turner Is Hired By Raiders | False | By Vittorio Tafur | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/rocket-fired-at-us-post-in-baghdad.html | Rocket Fired At U.S. Post In Baghdad | False | By John H. Cushman Jr. and Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-lanes-belle-kagan.html | Paid Notice: Deaths LANES, BELLE KAGAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/hollinger-dispute-is-hung-up-in-delaware-law.html | Hollinger Dispute Is Hung Up in Delaware Law | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/panic-spells-are-traced-to-chemical-in-the-brain.html | Panic Spells Are Traced To Chemical In the Brain | False | By Anahad O'Connor | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/everyday-lunacy-128333.html | Everyday Lunacy | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/rebels-many-in-teens-disarm-in-sudan-s-south.html | Rebels, Many in Teens, Disarm in Sudan's South | False | By Marc Lacey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/charlotte-zwerin-72-maker-of-documentaries-on-artists.html | Charlotte Zwerin, 72, Maker Of Documentaries on Artists | False | By Douglas Martin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-newton-helmut.html | Paid Notice: Deaths NEWTON, HELMUT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-stern-stanley-r.html | Paid Notice: Deaths STERN, STANLEY R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/space/rover-discovers-rock-never-seen-before-on-mars.html | Rover Discovers Rock Never Seen Before on Mars | False | By Terence Neilan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/a-casualty-of-a-roiling-music-industry.html | A Casualty Of a Roiling Music Industry | False | By Lola Ogunnaike | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/audit-results-move-google-a-step-closer-to-offering.html | Audit Results Move Google A Step Closer To Offering | False | By John Markoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-silfen-selma.html | Paid Notice: Deaths SILFEN, SELMA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-garfinkle-sandor.html | Paid Notice: Deaths GARFINKLE, SANDOR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/theater/theater-review-verbal-quartet-in-the-minor-key-of-anxiety.html | THEATER REVIEW; Verbal Quartet in the Minor Key of Anxiety | False | By Margo Jefferson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/tv-sports-super-bowl-i-on-hbo-2-teams-and-2-networks.html | TV SPORTS; Super Bowl I on HBO: 2 Teams and 2 Networks | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/power-struggle-underscores-blair-chirac-rift-book-says.html | Power Struggle Underscores Blair-Chirac Rift, Book Says | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/politics/campaign/text-and-video-of-the-candidates-speeches.html | Text and Video of the Candidates Â¬Â speeches | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/talking-politics-as-new-hampshire-gets-its-say-8-letters.html | Talking Politics, as New Hampshire Gets Its Say (8 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/media/cnn-says-two-employees-killed-in-iraq-ambush.html | CNN Says Two Employees Killed in Iraq Ambush | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/books-on-health-choices-before-surgery.html | BOOKS ON HEALTH; Choices, Before Surgery | False | By John Langone | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/trial-on-li-asks-corruption-or-mistake.html | Trial on L.I. Asks, Corruption or Mistake? | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/talking-politics-as-new-hampshire-gets-its-say-128244.html | Talking Politics, as New Hampshire Gets Its Say | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/toyota-overtakes-ford-as-world-s-no-2-automaker.html | Toyota Overtakes Ford as World's No. 2 Automaker | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-field-with-end-near-new-hampshire-day-for-final-jabs-last-minute.html | THE 2004 CAMPAIGN: THE FIELD; With End Near in New Hampshire, a Day for Final Jabs and Last-Minute Pleas | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/technology/email-worm-snarls-computers-around-globe-2004012791178747486.html | E-Mail Worm Snarls Computers Around Globe | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/olivier-guichard-83-one-of-the-last-barons-of-gaullism.html | Olivier Guichard, 83, One of the Last Barons of Gaullism | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/world-briefing-americas-guatemala-convicted-colonel-a-fugitive.html | World Briefing | Americas: Guatemala: Convicted Colonel A Fugitive | False | By David Gonzalez (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/IHT-tennis-local-heroes-find-little-to-celebrate.html | TENNIS : Local heroes find little to celebrate | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/worldcom-trial-delayed.html | WorldCom Trial Delayed | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/books-on-health-overlooked-no-longer.html | BOOKS ON HEALTH; 'Overlooked' No Longer | False | By John Langone | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-memorials-holland-odee.html | Paid Notice: Memorials HOLLAND, ODEE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/international/middleeast/annan-approves-sending-un-election-experts-to-iraq.html | Annan Approves Sending U.N. Election Experts to Iraq | False | By Elaine Sciolino and Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/horse-racing-funny-cide-not-empire-maker-is-voted-best-3-year-old.html | HORSE RACING; Funny Cide, Not Empire Maker, Is Voted Best 3-Year-Old | False | By Bill Finley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/IHT-greek-elections-two-dynasties-compete-in-an-olympic-year.html | Greek elections : Two dynasties compete in an Olympic year | False | By John K. Cooley, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/business-travel-frequent-flier-beware-knife-throwers-bearing-cultural-blindfolds.html | BUSINESS TRAVEL: Frequent Flier; Beware of Knife Throwers Bearing Cultural Blindfolds | False | By Dean Foster | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/international/africa/libya-ships-materials-on-nuclear-weapons-to-tennessee.html | Libya Ships Materials on Nuclear Weapons to Tennessee | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-adler-nancy-w.html | Paid Notice: Deaths ADLER, NANCY W. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/citing-free-speech-judge-voids-part-of-antiterror-act.html | Citing Free Speech, Judge Voids Part of Antiterror Act | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-talking-politics-as-new-hampshire-gets-its-say-128252.html | Talking Politics, as New Hampshire Gets Its Say | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/rover-engineers-hope-they-found-problem.html | Rover Engineers Hope They Found Problem | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-ruchelman-jacob.html | Paid Notice: Deaths RUCHELMAN, JACOB | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/human-brains-examined-for-clues-about-mad-cow.html | Human Brains Examined for Clues About Mad Cow | False | By Sandra Blakeslee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/treasury-secretary-says-economy-will-grow-4-percent.html | Treasury Secretary Says Economy Will Grow 4 Percent | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/worldbusiness/IHT-rewards-and-risks-in-eastern-europe.html | Rewards (and risks) in Eastern Europe | False | By Barbara Wall, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/national-briefing-rockies-colorado-court-extends-term-limits-to-prosecutors.html | National Briefing | Rockies: Colorado: Court Extends Term Limits To Prosecutors | False | By Kirk Johnson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-talking-politics-as-new-hampshire-gets-its-say-128236.html | Talking Politics, as New Hampshire Gets Its Say | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/obituaries/jack-paar-85-former-tonight-show-host-dies.html | Jack Paar, 85, Former Â¬ÂTonightÂ¬Â Show Host, Dies | False | By Richard Severo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-arizona-senator-mccain-victor-00-returns-aid-vanquished.html | THE 2004 CAMPAIGN: THE ARIZONA SENATOR; McCain, Victor of '00, Returns in Aid of the Vanquished | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/the-2004-campaign-the-voting-hints-but-no-news-before-8.html | THE 2004 CAMPAIGN: THE VOTING; Hints, but No News, Before 8 | False | By David E. Rosenbaum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/media/miramax-in-deal-with-mother-agency.html | Miramax in Deal With Mother Agency | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/international/middleeast/roadside-attack-kills-3-gis-west-of-baghdad.html | Roadside Attack Kills 3 G.I.Â¬Âs West of Baghdad | False | By Terence Neilan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/business-digest-129275.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/business-travel-a-better-night-s-sleep-flat-out-at-35000-feet.html | BUSINESS TRAVEL; A Better Night's Sleep, Flat Out at 35,000 Feet | False | By Susan Stellin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/the-abuse-of-women-121819.html | The Abuse of Women | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/vital-signs-stages-save-your-skin-take-a-picture.html | VITAL SIGNS: STAGES; Save Your Skin. Take a Picture. | False | By Eric Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/boldface-names-129712.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/met-opera-review-a-new-conductor-and-a-veteran-bass-join-forces-for-godunov.html | MET OPERA REVIEW; A New Conductor and a Veteran Bass Join Forces for 'Godunov' | False | By Anthony Tommasini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/a-wrongful-death-in-brooklyn.html | A Wrongful Death in Brooklyn | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/IHT-a-chargedup-industry-meets-an-eager-market.html | A charged-up industry meets an eager market | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/france-makes-headway-in-push-to-permit-arms-sales-to-china.html | France Makes Headway in Push To Permit Arms Sales to China | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-talking-politics-as-new-hampshire-gets-its-say-128260.html | Talking Politics, as New Hampshire Gets Its Say | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/c-corrections-130451.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/IHT-eu-to-step-up-attack-on-junk-email.html | EU to step up attack on junk e-mail | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/american-express-profit-rose-12-for-4th-quarter-and-2003.html | American Express Profit Rose 12% for 4th Quarter and 2003 | False | By Jennifer Bayot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/the-2004-campaign-political-memo-those-with-endorsements-may-lose-by-winning.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Those With Endorsements May Lose by Winning | False | By Jim Rutenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/americas-allies-letters-to-the-editor.html | America's allies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/football/norv-turner-is-hired-by-raiders.html | Norv Turner Is Hired By Raiders | False | By Vittorio Tafur | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/technology/email-worm-snarls-computers-around-globe.html | E-Mail Worm Snarls Computers Around Globe | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/ex-nassau-county-official-accused-of-sexual-assault.html | Ex-Nassau County Official Accused of Sexual Assault | False | By Bruce Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-marx-gertie-f-md.html | Paid Notice: Deaths MARX, GERTIE F., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-basketball-as-a-spur-ward-is-closer-to-a-ring.html | PRO BASKETBALL; As a Spur, Ward Is Closer To a Ring | False | By Mike Wise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/new-report-widens-parmalat-s-debt.html | New Report Widens Parmalat's Debt | False | By Eric Sylvers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/worldbusiness/IHT-europe-seeks-to-blame-dollar-for-its-sluggishness.html | Europe seeks to blame dollar for its sluggishness | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/congressman-says-us-should-lift-its-ban-on-travel-to-libya.html | Congressman Says U.S. Should Lift Its Ban on Travel to Libya | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-fahy-edward-p.html | Paid Notice: Deaths FAHY, EDWARD P. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/politics/campaign/candidates-schedules.html | CandidatesÂ¬Â Schedules | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/new-york-seeks-change-in-disbursing-terror-funds.html | New York Seeks Change In Disbursing Terror Funds | False | By Raymond Hernandez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/the-media-business-advertising-addenda-people-129550.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-meyerson-miriam.html | Paid Notice: Deaths MEYERSON, MIRIAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-football-for-panthers-morgan-the-pen-is-mightier.html | PRO FOOTBALL; For Panthers' Morgan, The Pen Is Mightier | False | By Viv Bernstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-shelansky-edwin.html | Paid Notice: Deaths SHELANSKY, EDWIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/worldbusiness/IHT-music-industry-takes-heart-as-sales-decline-more.html | Music industry takes heart as sales decline more slowly | False | By Victoria Shannon, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-farewell-to-a-club-121835.html | Farewell to a Club | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/quotation-of-the-day-128007.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/technology-cisco-chief-calls-productivity-new-engine-of-wealth.html | TECHNOLOGY; Cisco Chief Calls Productivity New Engine of Wealth | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-mohl-frieda-nee-davidsohn.html | Paid Notice: Deaths MOHL, FRIEDA (NEE DAVIDSOHN) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/hockey-garden-debut-goes-better-for-jagr-and-rangers.html | HOCKEY; Garden Debut Goes Better For Jagr And Rangers | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/1-in-4-schools-fall-short-under-bush-law.html | 1 in 4 Schools Fall Short Under Bush Law | False | By Sam Dillon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/hockey-sather-s-critics-don-t-include-dolan.html | HOCKEY; Sather's Critics Don't Include Dolan | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/books/books-of-the-times-screenplay-by-schadenfreude-from-a-story-by-angst.html | BOOKS OF THE TIMES; Screenplay by Schadenfreude, From a Story by Angst | False | By Michiko Kakutani | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/florida-youth-who-got-life-term-for-a-killing-is-freed-at-16.html | Florida Youth Who Got Life Term for a Killing Is Freed at 16 | False | By Abby Goodnough | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-candidates-hitting-streets-road-bricks-eve-first-primary-130621.html | THE 2004 CAMPAIGN: THE CANDIDATES; Hitting the Streets, the Road and the Bricks on Eve of the First Primary | False | By Jennifer 8. Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/IHT-gates-sees-end-to-spam-in-2-years.html | Gates sees end to spam in 2 years | False | By Floyd Norris, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/antitrust-ruling-near-for-microsoft-in-europe.html | Antitrust Ruling Near For Microsoft In Europe | False | By Paul Meller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/opera-review-janacek-work-humbly-born-shines-brightly-at-100.html | OPERA REVIEW; Janacek Work, Humbly Born, Shines Brightly at 100 | False | By John Rockwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/letters.html | Letters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/soccer-report-aston-villa-will-miss-scorer.html | SOCCER REPORT; Aston Villa Will Miss Scorer | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/britain-poised-to-approve-medicine-derived-from-marijuana.html | Britain Poised to Approve Medicine Derived From Marijuana | False | By David Tuller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-football-preparation-pays-off-for-vrabel-of-patriots.html | PRO FOOTBALL; Preparation Pays Off For Vrabel Of Patriots | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/fujitsu-uses-pay-cuts-as-a-motivational-tool.html | Fujitsu Uses Pay Cuts as a Motivational Tool | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/rules-issued-on-animal-feed-and-use-of-disabled-cattle.html | Rules Issued on Animal Feed And Use of Disabled Cattle | False | By Denise Grady and Donald G. McNeil Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/the-media-business-advertising-addenda-thompson-to-handle-welch-foods-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson to Handle Welch Foods Account | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/double-dose-of-bad-air-puts-fetuses-at-risk.html | Double Dose of Bad Air Puts Fetuses at Risk | False | By Melissa P. McNamara | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/worldbusiness/IHT-lawsuits-could-follow-the-us-pattern-europes-file.html | Lawsuits could follow the U.S. pattern : Europe's file pirates soon to face music | False | By Victoria Shannon, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/leader-of-polygamous-sect-faces-rebellion.html | Leader of Polygamous Sect Faces Rebellion | False | By Nick Madigan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/movies/new-dvd-s-abuse-case-revisited-cloudier-than-ever.html | NEW DVD'S; Abuse Case Revisited, Cloudier Than Ever | False | By Peter M. Nichols | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/worldbusiness/IHT-advice-to-europe-and-us.html | Advice to Europe and U.S. | False | By Conrad De Aenlle, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/seoul-journal-a-postage-stamp-island-sets-off-a-continental-debate.html | Seoul Journal; A Postage Stamp Island Sets Off a Continental Debate | False | By James Brooke | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/classified/paid-notice-deaths-cross-alexandra-kraus.html | Paid Notice: Deaths CROSS, ALEXANDRA (KRAUS) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/company-briefs-130290.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/editors-note-127515.html | Editors' Note | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/science/too-much-waiting-128902.html | Too Much Waiting | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/health/vital-signs-prevention-harder-water-and-longer-lives.html | VITAL SIGNS: PREVENTION; Harder Water and Longer Lives | False | By Eric Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/a-record-us-deficit.html | A Record U.S. Deficit | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-billick-in-talks-with-fassel.html | ROUNDUP: N.F.L.; Billick in Talks With Fassel | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/television-review-life-and-death-decisions-about-four-legged-prisoners.html | TELEVISION REVIEW; Life-and-Death Decisions About Four-Legged Prisoners | False | By James Gorman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/IHT-1929exiled-trotsky-may-return-in-our-pages100-75-and-50-years-ago.html | 1929:Exiled Trotsky May Return : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-candidates-hitting-streets-road-bricks-eve-first-primary-130605.html | THE 2004 CAMPAIGN: THE CANDIDATES; Hitting the Streets, the Road and the Bricks on Eve of the First Primary | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/world/poles-protest-us-visa-rules-we-can-t-go-there-from-here.html | Poles Protest U.S. Visa Rules: We Can't Go There From Here | False | By John Darnton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/sports-briefing-baseball-mets-and-royals-trade-pitchers.html | SPORTS BRIEFING: BASEBALL; Mets and Royals Trade Pitchers | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-27 | 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/l-france-bans-choice-121274.html | France Bans Choice | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/c-corrections-144460.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/media-business-advertising-new-jeep-commercial-hits-back-hummer-two-military.html | THE MEDIA BUSINESS: ADVERTISING; A new Jeep commercial hits back at Hummer as the two military offshoots continue their struggle. | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/movies/for-studio-planners-it-s-already-next-year.html | For Studio Planners, It's Already Next Year | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/senate-passes-bill-to-save-billions-in-company-pension-costs.html | Senate Passes Bill to Save Billions in Company Pension Costs | False | By Mary Williams Walsh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-adler-nancy-w.html | Paid Notice: Deaths ADLER, NANCY W. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/cleveland-orchestra-review-sending-a-message-to-the-heart-without-lacy-frills.html | CLEVELAND ORCHESTRA REVIEW; Sending a Message to the Heart, Without Lacy Frills | False | By Bernard Holland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/the-mummy-s-tomb-unwrapped-glass-will-be-removed-temporarily-at-met.html | The Mummy's Tomb, Unwrapped; Glass Will Be Removed, Temporarily, at Met | False | By Glenn Collins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-basketball-ward-returns-felling-knicks-with-a-timely-3.html | PRO BASKETBALL; Ward Returns, Felling Knicks With a Timely 3 | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-leber-edith.html | Paid Notice: Deaths LEBER, EDITH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/14-indicted-in-drug-inquiry-near-famous-harlem-church.html | 14 Indicted in Drug Inquiry Near Famous Harlem Church | False | By Thomas J. Lueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-osterweis-steven-l.html | Paid Notice: Deaths OSTERWEIS, STEVEN L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-manhattan-home-health-aides-unionize.html | Metro Briefing | New York: Manhattan: Home Health Aides Unionize | False | By Steven Greenhouse (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-meinhofer-georgiana.html | Paid Notice: Deaths MEINHOFER, GEORGIANA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/letter-from-africa-america-tugs-at-french-accented-lands-it-s-not-peanuts.html | LETTER FROM AFRICA; America Tugs at French-Accented Lands: It's Not Peanuts | False | By Somini Sengupta | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/snowstorm-closes-schools-across-the-city.html | Snowstorm Closes Schools Across the City | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-marx-gertie-f-md.html | Paid Notice: Deaths MARX, GERTIE F., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-fisher-jodi.html | Paid Notice: Deaths FISHER, JODI | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/appreciations-jack-paar.html | APPRECIATIONS; Jack Paar | False | By Dorothy Samuels | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/IHT-whatever-the-weapons-result-he-says-saddam-was-a-threat-bush-defends.html | Whatever the weapons result, he says, Saddam was a threat : Bush defends Iraq intelligence | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/the-media-business-advertising-addenda-banana-republic-picks-goodby-silverstein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Banana Republic Picks Goodby, Silverstein | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/a-calm-voice-as-disaster-unfolded-in-the-sky.html | A Calm Voice as Disaster Unfolded in the Sky | False | By Philip Shenon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/blood-transfusion-suspected-in-new-mad-cow-case-in-britain.html | Blood Transfusion Suspected in New Mad Cow Case in Britain | False | By Alicia Ault | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-philbin-florence.html | Paid Notice: Deaths PHILBIN, FLORENCE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-paar-jack.html | Paid Notice: Deaths PAAR, JACK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/sharon-denies-making-a-deal-on-dismantling-of-settlements.html | Sharon Denies Making a Deal On Dismantling Of Settlements | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/company-news-mgm-mirage-agrees-to-buy-wembley-a-racetrack-owner.html | COMPANY NEWS; MGM MIRAGE AGREES TO BUY WEMBLEY, A RACETRACK OWNER | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/style/andy-bey-hangs-in-there.html | Andy Bey hangs in there | False | By Mike Zwerin, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/op-chart-medicare-index.html | Op-Chart; MEDICARE INDEX | False | By Sherrod Brown AND Stephen Doyle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/temptation-a-humble-dish-worth-the-effort-to-find.html | TEMPTATION; A Humble Dish Worth the Effort to Find | False | By Brian Palmer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/alan-greenspan-s-duty.html | Alan Greenspan's Duty | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-mona-lisa-smile-how-different-are-students-today-144908.html | 'Mona Lisa Smile': How Different Are Students Today? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-jersey-trenton-corzine-endorses-kerry.html | Metro Briefing \| New Jersey: Trenton: Corzine Endorses Kerry | False | By Laura Mansnerus (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/senator-joseph-liebermans-speech-to-his-supporters.html | Senator Joseph LiebermanÂ²Âs Speech to His Supporters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-football-rookies-earn-trust-and-starting-roles.html | PRO FOOTBALL; Rookies Earn Trust and Starting Roles | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-the-weapons-iraq-didn-t-have-144754.html | The Weapons Iraq Didn't Have | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-africa-central-african-republic-polio-outbreak-spreads.html | World Briefing \| Africa: Central African Republic: Polio Outbreak Spreads | False | By Lawrence K. Altman (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-reporter-s-notebook-dueling-bands-lift-workers-with-cold-feet.html | THE 2004 CAMPAIGN: REPORTER'S NOTEBOOK; Dueling Bands Lift Workers With Cold Feet and Voters | False | By Elisabeth Rosenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-the-weapons-iraq-didn-t-have-144770.html | The Weapons Iraq Didn't Have | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/technology/sony-says-profits-fell-26-percent-in-last-quarter-of-2003.html | Sony Says Profits Fell 26 Percent in Last Quarter of 2003 | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-mona-lisa-smile-how-different-are-students-today-144886.html | 'Mona Lisa Smile': How Different Are Students Today? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/college-hockey-report-forward-has-new-perspective.html | COLLEGE HOCKEY REPORT; Forward Has New Perspective | False | By Mark Scheerer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/it-s-the-vocal-cords-that-matter-most.html | It's the Vocal Cords That Matter Most | False | By Anthony Tommasini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/about-new-york-man-of-steel-meet-the-man-of-staples.html | About New York; Man of Steel, Meet the Man Of Staples | False | By Dan Barry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/technology-briefing-hardware-nec-reports-77-profit-rise.html | Technology Briefing \| Hardware: NEC Reports 77% Profit Rise | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/identifying-the-virus-who-is-antisemitic-and-who-is-not.html | Identifying the virus : Who is anti-Semitic, and who is not | False | By Uri Avnery, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-africa-zimbabwe-mugabe-admits-trip-but-denies-ill-health.html | World Briefing \| Africa: Zimbabwe: Mugabe Admits Trip But Denies Ill Health | False | By Michael Wines (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-jarrett-milton-philip.html | Paid Notice: Deaths JARRETT, MILTON PHILIP | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-stuff-a-voyage-to-the-spice-islands-at-the-twist-of-a-wrist.html | FOOD STUFF; A Voyage to the Spice Islands At the Twist of a Wrist | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-silfen-selma.html | Paid Notice: Deaths SILFEN, SELMA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/the-2004-campaign-the-general-spirited-clark-is-ready-to-take-the-race-south.html | THE 2004 CAMPAIGN: THE GENERAL; Spirited Clark Is Ready To Take the Race South | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/worldbusiness/IHT-a-quantum-leap-in-codes-for-secure-transmissions.html | A quantum leap in codes for secure transmissions | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/powell-seeks-to-reassure-russians-on-new-troops.html | Powell Seeks to Reassure Russians on New Troops | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-next-contests-next-kerry-s-campaign-takes-his-candidacy-national.html | THE 2004 CAMPAIGN: THE NEXT CONTESTS; Next, Kerry's Campaign Takes His Candidacy National | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-overview-kerry-beats-dean-new-hampshire-for-2nd-victory.html | THE 2004 CAMPAIGN: THE OVERVIEW; KERRY BEATS DEAN IN NEW HAMPSHIRE FOR A 2ND VICTORY | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/defrosting-the-primaries.html | Defrosting the Primaries | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/markets-market-place-when-it-comes-presidential-politics-fed-walks-tightrope.html | THE MARKETS: Market Place; When It Comes to Presidential Politics, the Fed Walks a Tightrope | False | By Eduardo Porter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-fund-raising-kerry-aides-say-his-finances-have-been-improving.html | THE 2004 CAMPAIGN: FUND-RAISING; Kerry Aides Say His Finances Have Been Improving Rapidly | False | By Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/sports-of-the-times-the-super-bowl-s-offensive-minds.html | Sports of The Times; The Super Bowl's Offensive Minds | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-muller-hans-g.html | Paid Notice: Deaths MULLER, HANS G. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/gen-wesley-clarks-speech-to-his-supporters.html | Gen. Wesley ClarkÂ²Âs Speech to His Supporters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/prosecutor-says-martha-stewart-spun-web-of-lies-about-shares.html | Prosecutor Says Martha Stewart Spun Web of Lies about Shares | False | By Constance L. Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/incumbent-roberts-wins-race-to-lead-municipal-workers.html | Incumbent Roberts Wins Race To Lead Municipal Workers | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/snow-blankets-northeast-but-storm-forecast-to-ease.html | Snow Blankets Northeast, but Storm Forecast to Ease | False | By Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/style/IHT-doing-business-in-milan-hedonism-is-hitting-its-stride.html | Doing Business : In Milan, hedonism is hitting its stride | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/trail/arizona-demands-respect-delay-on-kerry.html | Arizona Demands Respect...DeLay on Kerry | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/sunday-on-the-couch-with-chicken-and-beans.html | Sunday on the Couch With Chicken and Beans | False | By Mark Bittman and Sam Sifton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/horse-racing-with-addition-of-slots-racing-is-horse-of-another-color.html | HORSE RACING; With Addition of Slots, Racing Is Horse of Another Color | False | By Bill Finley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/hockey-rangers-dunham-hopes-to-play-this-week.html | HOCKEY; Rangers' Dunham Hopes to Play This Week | False | By Dave Caldwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/wintry-storm-brings-havoc-to-wide-area.html | Wintry Storm Brings Havoc To Wide Area | False | By Jo Napolitano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/IHT-isolating-the-regime-in-myanmar-is-not-the-answer-letters-to-the.html | Isolating the regime in Myanmar is not the answer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/china-finds-birds-with-virulent-strain-of-flu-in-3-provinces.html | China Finds Birds With Virulent Strain of Flu in 3 Provinces | False | By Keith Bradsher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/worldbusiness/IHT-software-gives-current-cellphone-networks-big-edge.html | Software gives current cellphone networks big edge in data speed | False | By James Connell, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/sports-of-the-times-dash-of-the-xfl-goes-a-long-way.html | Sports of The Times; Dash of the XFL Goes a Long Way | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/inside-a-greek-meatball-a-secret-from-antiquity.html | Inside a Greek Meatball, A Secret From Antiquity | False | By Dana Bowen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/spirited-clark-is-ready-to-take-the-race-south.html | Spirited Clark Is Ready to Take the Race South | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-football-notebook-strahan-waiting-for-coughlin.html | PRO FOOTBALL: NOTEBOOK; Strahan Waiting for Coughlin | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/IHT-the-collections-paris-the-male-beauty-wars.html | The Collections / PARIS : The male beauty wars | False | By Katie Weisman, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/to-avoid-competing-with-garden-jets-redraw-plans-for-stadium-on-west-side.html | To Avoid Competing With Garden, Jets Redraw Plans for Stadium on West Side | False | By Charles V Bagli | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/hip-hop-review-playfully-upbeat-after-escaping-permanent-exile.html | HIP-HOP REVIEW; Playfully Upbeat After Escaping Permanent Exile | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/kerry-defeats-dean-in-new-hampshire.html | Kerry Defeats Dean in New Hampshire | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/layer-cake-mars-rock-offers-hint-of-ancient-water.html | 'Layer Cake' Mars Rock Offers Hint of Ancient Water | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/IHT-1954-president-reduces-budget-in-our-pages100-75-and-50-y.html | 1954:President Reduces Budget : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/national/punitive-damages-of-45-billion-in-exxon-valdez-case.html | Punitive Damages of $4.5 Billion in Exxon Valdez Case | False | By Adam Liptak | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/aventis-chief-dismisses-takeover-bid-from-rival.html | Aventis Chief Dismisses Takeover Bid From Rival | False | By Heather Timmons | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/senator-joseph-liebermans-speech-to-his-supporters-20040128941415.html | Senator Joseph LiebermanÂ’s Speech to His Supporters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-habib-james-michael.html | Paid Notice: Deaths HABIB, JAMES MICHAEL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/hockey-isles-unhappy-with-late-goal-for-the-bruins.html | HOCKEY; Isles Unhappy With Late Goal For the Bruins | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/a-coach-in-training-even-as-a-teenager.html | A Coach in Training, Even as a Teenager | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-hermann-robert-lewis.html | Paid Notice: Deaths HERMANN, ROBERT LEWIS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/global-chilling.html | Global Chilling | False | By Paul R. Epstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/transactions-147281.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/loss-of-innocence.html | Loss of Innocence | False | By Nicholas D. Kristof | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-stuff-a-taste-of-texas-on-the-sidewalks-of-new-york.html | FOOD STUFF; A Taste of Texas on the Sidewalks of New York | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/us-ruling-on-beluga-caviar.html | U.S. Ruling On Beluga Caviar | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-eisen-milton-e-md.html | Paid Notice: Deaths EISEN, MILTON E., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-princeton-men-and-women-133108.html | Princeton Men and Women | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-basketball-dazzling-debut-for-frank-as-nets-rout-the-sixers.html | PRO BASKETBALL; Dazzling Debut For Frank as Nets Rout the Sixers | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/democratic-candidates-fan-out-in-south-and-midwest.html | Democratic Candidates Fan Out in South and Midwest | False | By David Stout and Christine Hauser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-wine-beatrice.html | Paid Notice: Deaths WINE, BEATRICE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/columns-from-the-oped-series-and-resources.html | Columns From the Op-Ed Series and Resources | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-gibson-christian-dillard.html | Paid Notice: Deaths GIBSON, CHRISTIAN DILLARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/serbian-stalemate-may-force-deal-with-ousted-party.html | Serbian Stalemate May Force Deal With Ousted Party | False | By Nicholas Wood | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/international/8-palestinians-are-killed-in-israeli-raid-on-gaza.html | 8 Palestinians Are Killed in Israeli Raid on Gaza | False | By Greg Myre and James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-mona-lisa-smile-how-different-are-students-today-144924.html | 'Mona Lisa Smile': How Different Are Students Today? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/russia-issues-international-wanted-list-in-oil-case.html | Russia Issues International Wanted List in Oil Case | False | By Steven Lee Myers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/tenet-healthcare-is-planning-to-sell-27-hospitals-in-a-turnaround-move.html | Tenet Healthcare Is Planning to Sell 27 Hospitals in a Turnaround Move | False | By Andrew Pollack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/the-struggle-for-iraq-casualties-six-gi-s-and-7-iraqis-die-in-spike-of-violence.html | THE STRUGGLE FOR IRAQ: CASUALTIES; Six G.I.'s And 7 Iraqis Die in Spike of Violence | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/worldbusiness/IHT-snow-tells-europe-to-ease-rules.html | Snow tells Europe to ease rules | False | By Conrad De Aenlle, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/at-end-of-hose-a-hellish-blend-of-fire-and-ice.html | At End of Hose, A Hellish Blend Of Fire and Ice | False | By Andy Newman and Michelle O'Donnell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-neuberger-henry.html | Paid Notice: Deaths NEUBERGER, HENRY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/sausage-aged-for-three-generations.html | Sausage Aged for Three Generations | False | By R. W. Apple Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-brooklyn-power-plant-denied.html | Metro Briefing | New York: Brooklyn: Power Plant Denied | False | By Anthony Depalma (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/movies/king-leads-nods-for-oscars-commander-seabiscuit-mountain-follow-some-big-films.html | 'King' Leads In Nods For Oscars; 'Commander,' 'Seabiscuit' And 'Mountain' Follow -- Some Big Films Ignored | False | By Sharon Waxman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/cheney-sees-pope-who-makes-plea-for-peace.html | Cheney Sees Pope, Who Makes Plea for Peace | False | By Eric Schmitt and Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/in-desperate-bet-on-kidnapping-ohio-gambler-lost-police-say.html | In Desperate Bet on Kidnapping, Ohio Gambler Lost, Police Say | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-sani-ashok-c.html | Paid Notice: Deaths SANI, ASHOK C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/brazilian-poultry-profits-from-flu-in-asia.html | Brazilian Poultry Profits From Flu in Asia | False | By Tony Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/tennis-raymond-falls-short-in-australia.html | TENNIS; Raymond Falls Short In Australia | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-football-patriots-line-coach-thrives-with-longevity.html | PRO FOOTBALL; Patriots' Line Coach Thrives With Longevity | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-mona-lisa-smile-how-different-are-students-144940.html | 'Mona Lisa Smile': How Different Are Students Today? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/IHT-chevrontexaco-on-its-operations-in-ecuador-letters-to-the-editor.html | ChevronTexaco on its operations in Ecuador / LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/business-digest-145858.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/editors-note-editors-note-143707.html | Editors' Note; Editors' Note | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/trail/enter-the-facilitator.html | Enter the 'Facilitator' | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-basketball-knicks-notebook-anderson-is-tied-to-bench-and-wants-to-know-why.html | PRO BASKETBALL; KNICKS NOTEBOOK; Anderson Is Tied to Bench And Wants to Know Why | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/at-the-brokered-convention.html | At the Brokered Convention | False | By William Safire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/into-each-life-some-rain-must-fall-why-not-bottle-it.html | Into Each Life Some Rain Must Fall. Why Not Bottle It? | False | By Nora Krug | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-sherwood-dora-m.html | Paid Notice: Deaths SHERWOOD, DORA M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/siberians-tell-moscow-like-it-or-not-it-s-home.html | Siberians Tell Moscow: Like It or Not, It's Home | False | By Steven Lee Myers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-stuff-hot-chocolate-and-other-restoratives.html | FOOD STUFF; Hot Chocolate And Other Restoratives | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-weber-hans-egbert.html | Paid Notice: Deaths WEBER, HANS EGBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-asia-japan-chip-tariffs-sought.html | World Business Briefing | Asia: Japan: Chip Tariffs Sought | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/after-30-years-fame-finds-a-texas-trio.html | After 30 Years, Fame Finds a Texas Trio | False | By Randy Kennedy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/justice-dept-ends-testing-of-criminals-for-drug-use.html | Justice Dept. Ends Testing Of Criminals for Drug Use | False | By Fox Butterfield | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-football-a-short-carolina-comeback-who-plays-tall.html | PRO FOOTBALL; A Short Carolina Comeback Who Plays Tall | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/new-chief-sets-out-to-redesign-a-stretched-thin-army.html | New Chief Sets Out to Redesign a Stretched-Thin Army | False | By Thom Shanker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/c-corrections-132306.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/worldbusiness/IHT-its-harder-to-manage-growth-than-to-manage-the.html | 'It's harder to manage growth than to manage the status quo' | False | By Victoria Shannon, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-osterweil-david.html | Paid Notice: Deaths OSTERWEIL, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/news/the-collections-paris-ysl-and-dior-gigolo-vs-jagger.html | The Collections / PARIS : YSL and Dior;Gigolo vs. Jagger | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/international/middleeast/bomb-carried-by-ambulance-kills-3-in-iraq.html | Bomb Carried by Ambulance Kills 3 in Iraq | False | By Jeffrey Gettleman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-brooklyn-shelter-guard-suspended.html | Metro Briefing | New York: Brooklyn: Shelter Guard Suspended | False | By Andrea Elliott (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/IHT-the-collections-paris-ysl-and-dior-gigolo-vs-jagger.html | The Collections / PARIS : YSL and Dior;Gigolo vs. Jagger | False | By Suzy Menkes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-albany-new-lottery-director.html | Metro Briefing | New York: Albany: New Lottery Director | False | By Marc Santora (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/c-corrections-144509.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/music-review-the-american-canon-s-unabashed-patriot.html | MUSIC REVIEW; The American Canon's Unabashed Patriot | False | By Jeremy Eichler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-asia-india-power-plant-planned.html | World Business Briefing | Asia: India: Power Plant Planned | False | By Saritha Rai (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-newton-helmut.html | Paid Notice: Deaths NEWTON, HELMUT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/suny-board-hears-pleas-to-give-harlem-charter-school-2-years.html | SUNY Board Hears Pleas to Give Harlem Charter School 2 Years | False | By Faiza Akhtar | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-the-weapons-iraq-didn-t-have-144819.html | The Weapons Iraq Didn't Have | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-asia-japan-drug-maker-increases-sales.html | World Business Briefing | Asia: Japan: Drug Maker Increases Sales | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-asia-pakistan-journalist-in-court.html | World Briefing | Asia: Pakistan: Journalist In Court | False | By Salman Masood (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/baseball-yankees-don-t-expect-a-quick-fix-at-third.html | BASEBALL; Yankees Don't Expect A Quick Fix at Third | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-someone-lost-something-gained-145033.html | Someone Lost, Something Gained | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/education-chief-defends-policy-and-past.html | Education Chief Defends Policy and Past | False | By Diana Jean Schemo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/jack-paar-unpredictable-tv-host-who-kept-americans-up-late-is-dead-at-85.html | Jack Paar, Unpredictable TV Host Who Kept Americans Up Late, Is Dead at 85 | False | By Richard Severo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/the-2004-campaign-kerry-and-dean-speeches.html | THE 2004 CAMPAIGN; Kerry and Dean Speeches | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/fed-holds-steady-on-rates-but-new-message-jolts-markets.html | Fed Holds Steady on Rates, but New Message Jolts Markets | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-monticello-mother-sentenced-for-killing-children.html | Metro Briefing | New York: Monticello: Mother Sentenced For Killing Children | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/crews-find-daily-perils-in-picking-up-the-trash.html | Crews Find Daily Perils in Picking Up the Trash | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-mona-lisa-smile-how-different-are-students-today-144878.html | 'Mona Lisa Smile': How Different are Students Today? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/quotation-of-the-day-145335.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-americas-haiti-thousands-march-aristide-set-for-talks.html | World Briefing \| Americas: Haiti: Thousands March; Aristide Set For Talks | False | By Richard Lezin Jones (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-the-weapons-iraq-didn-t-have-144762.html | The Weapons Iraq Didn't Have | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/media/miller-brewing-adds-martin-agency-to-roster.html | Miller Brewing Adds Martin Agency to Roster | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/ex-businessman-pleads-guilty-in-nassau-insurance-deal-bribes.html | Ex-Businessman Pleads Guilty In Nassau Insurance Deal Bribes | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/commercial-real-estate-regional-market-manhattan-midtown-upper-east-side-lure.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Manhattan; Midtown and Upper East Side Lure More Art Dealers | False | By Sana Siwolop | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/25-and-under-two-blocks-from-park-avenue-a-barbecue-pit.html | $25 AND UNDER; Two Blocks From Park Avenue, a Barbecue Pit | False | By Eric Asimov | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/5-sentenced-in-fatal-hazing-at-plattsburgh.html | 5 Sentenced In Fatal Hazing At Plattsburgh | False | By Lisa W. Foderaro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/trail/do-the-math.html | Do the Math | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/tennis-safin-s-birthday-no-party-for-roddick.html | TENNIS; Safin's Birthday No Party for Roddick | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-memorials-perlbinder-arnold.html | Paid Notice: Memorials PERLBINDER, ARNOLD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/news-summary-146609.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/IHT-soccer-the-horse-that-may-unseat-ferguson.html | Soccer : The horse that may unseat Ferguson | False | By Rob Hughes, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-stuff-let-it-snow-the-ice-cream-s-fine.html | FOOD STUFF; Let It Snow, The Ice Cream's Fine | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/IHT-europe-and-the-arabs-letters-to-the-editor.html | Europe and the Arabs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/long-island-man-held-as-one-of-three-drivers-in-queens-hit-run.html | Long Island Man Held as One of Three Drivers in Queens Hit-Run | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/inside-145211.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-europe-germany-doctor-indicted-in-nazi-era-killing.html | World Briefing \| Europe: Germany: Doctor Indicted In Nazi-Era Killing | False | By Victor Homola (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/chancellor-urges-changes-in-teachers-pay.html | Chancellor Urges Changes in Teachers' Pay | False | By David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/the-2004-campaign-news-analysis-in-next-round-no-certainties.html | THE 2004 CAMPAIGN: NEWS ANALYSIS; In Next Round, No Certainties | False | By Todd S. Purdum | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/movies/the-nominees-reactions.html | The Nominees' Reactions | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/IHT-the-future-of-china-letters-to-the-editor.html | The future of China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/talking-loudly-but-carrying-a-small-stick-in-paris.html | Talking Loudly but Carrying a Small Stick in Paris | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-roots-of-terror-133949.html | Roots of Terror | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/c-corrections-144525.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/national-briefing-south-mississippi-desegregation-settlement.html | National Briefing \| South: Mississippi: Desegregation Settlement | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-hair-dyes-and-cancer-134473.html | Hair Dyes and Cancer | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-americas-mexico-wave-of-killings.html | World Briefing \| Americas: Mexico: Wave Of Killings | False | By Tim Weiner (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/IHT-1904corea-to-defend-herself-in-our-pages100-75-and-50-years-ago.html | 1904Corea To Defend Herself : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-wang-florence-wu.html | Paid Notice: Deaths WANG, FLORENCE WU | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/canada-bank-is-said-to-face-legal-action-by-regulators.html | Canada Bank Is Said to Face Legal Action By Regulators | False | By Riva D. Atlas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-middle-east-iran-no-compromise.html | World Briefing \| Middle East: Iran: No Compromise | False | By Nazila Fathi (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/restaurants-tapas-for-really-close-friends.html | RESTAURANTS; Tapas for Really Close Friends | False | By Marian Burros | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/boldface-names-146951.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/technology-new-worm-is-spreading-rapidly-via-e-mail.html | TECHNOLOGY; New Worm Is Spreading Rapidly Via E-Mail | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-katz-sander.html | Paid Notice: Deaths KATZ, SANDER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/general-urges-nato-to-send-afghanistan-more-troops.html | General Urges NATO to Send Afghanistan More Troops | False | By Christopher Marquis | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-europe-germany-business-confidence-rises.html | World Business Briefing | Europe: Germany: Business Confidence Rises | False | By Victor Homola (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/police-union-chief-assails-comments-about-shooting.html | Police Union Chief Assails Comments About Shooting | False | By Shaila K. Dewan and Oren Yaniv | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/national/national-briefing-west.html | National Briefing: West | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/the-weapons-iraq-didnt-have-5-letters.html | The Weapons Iraq DidnÂ¬Ât Have (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-connecticut-senator-undaunted-tally-lieberman-presses.html | THE 2004 CAMPAIGN: THE CONNECTICUT SENATOR; Undaunted by Tally, Lieberman Presses On | False | By Diane Cardwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/all-shook-up-over-cutting-and-selling-of-elvis-tape.html | All Shook Up Over Cutting And Selling of Elvis Tape | False | By Robin Pogrebin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/the-neediest-cases-despite-recent-rise-in-gifts-donations-to-neediest-lag.html | The Neediest Cases; Despite Recent Rise in Gifts, Donations to Neediest Lag | False | By Kari Haskell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/c-corrections-144452.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/public-lives-life-on-the-sidelines-but-never-on-the-margins.html | PUBLIC LIVES; Life on the Sidelines, but Never on the Margins | False | By Jan Hoffman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/senator-john-edwards-speech-to-his-supporters.html | Senator John EdwardsÂ¬ÂÂ Speech to His Supporters | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/the-minimalist-tunisia-talking.html | THE MINIMALIST; Tunisia Talking | False | By Mark Bittman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/democrats-competing-for-a-prize-in-city-center.html | Democrats Competing for a Prize in City Center | False | By Rick Lyman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-mcdonald-tanny.html | Paid Notice: Deaths MCDONALD, TANNY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/international/europe/judge-clears-blair-of-wrongdoing-in-scientists-suicide.html | Judge Clears Blair of Wrongdoing in ScientistÂ¬Âs Suicide | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/9-11-commission-says-it-needs-more-time-to-complete-report.html | 9/11 Commission Says It Needs More Time to Complete Report | False | By Philip Shenon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/struggle-for-iraq-white-house-bush-backs-away-his-claims-about-iraq-arms.html | THE STRUGGLE FOR IRAQ: THE WHITE HOUSE; BUSH BACKS AWAY FROM HIS CLAIMS ABOUT IRAQ ARMS | False | By David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/news/the-collections-paris-the-male-beauty-wars.html | The Collections / PARIS : The male beauty wars | False | By Katie Weisman, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/the-workplace-how-a-job-can-lead-to-deadly-ends.html | THE WORKPLACE : How a job can lead to deadly ends | False | By Doreen Carvajal, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-manhattan-hospital-fined.html | Metro Briefing | New York: Manhattan: Hospital Fined | False | By Anthony Depalma (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/IHT-heninhardenne-hangs-tough.html | Henin-Hardenne hangs tough | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/sony-says-profits-fell-26-percent-in-last-quarter-of-2003.html | Sony Says Profits Fell 26 Percent in Last Quarter of 2003 | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-americas-canada-more-remains-in-serial-case.html | World Briefing | Americas: Canada: More Remains in Serial Case | False | By Colin Campbell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-kane-leone.html | Paid Notice: Deaths KANE, LEONE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-basketball-o-brien-celtics-coach-is-the-latest-to-leave.html | PRO BASKETBALL; O'Brien, Celtics' Coach, Is the Latest to Leave | False | By Chris Broussard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/nassau-executive-denies-cover-up-of-sex-complaint.html | Nassau Executive Denies Cover-Up of Sex Complaint | False | By Bruce Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/wine-talk-they-make-the-champagne-of-champagnes.html | WINE TALK; They Make The Champagne Of Champagnes | False | By Frank J. Prial | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-podolsky-seymour.html | Paid Notice: Deaths PODOLSKY, SEYMOUR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/company-briefs-146811.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-mishler-jacob.html | Paid Notice: Deaths MISHLER, JACOB | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/c-corrections-144479.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/scott-uses-high-road-to-move-on.html | Scott Uses High Road to Move On | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/commercial-real-estate-australians-quickly-become-big-investors-in-us.html | COMMERCIAL REAL ESTATE; Australians Quickly Become Big Investors in U.S. | False | By Terry Pristin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/time-to-give-up-control-of-the-seats-of-power.html | Time to Give Up Control Of the Seats of Power | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-hirsh-kurt.html | Paid Notice: Deaths HIRSH, KURT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/tripling-of-capacity-for-air-traffic-is-sought.html | Tripling of Capacity for Air Traffic Is Sought | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/germans-worried-about-jobs-in-aventis-bid.html | Germans Worried About Jobs in Aventis Bid | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/IHT-tennis-satisfied-safin-takes-care-of-no-1.html | Tennis : Satisfied Safin takes care of No. 1 | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/blair-narrowly-prevails-in-a-vote-to-raise-tuition-fees.html | Blair Narrowly Prevails in a Vote to Raise Tuition Fees | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/the-fervor-of-the-faithful-the-silence-in-the-annex.html | The Fervor of the Faithful,The Silence in the Annex | False | By Leslie Eaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-business-briefing-europe-germany-delay-in-vw-challenge.html | World Business Briefing | Europe: Germany: Delay In VW Challenge | False | By Paul Meller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/c-corrections-144487.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/worldbusiness/tell-all-accounts-proliferate-on-the-web-with-bloggers.html | Tell-all accounts proliferate on the Web : With bloggers inside, Davos secrets are out | False | By Thomas Crampton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-jonas-margaret.html | Paid Notice: Deaths JONAS, MARGARET | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-tarnower-gertrude.html | Paid Notice: Deaths TARNOWER, GERTRUDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-former-governor-2nd-defeat-dean-lowers-volume-his-crowd-roars.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; In 2nd Defeat, Dean Lowers Volume as His Crowd Roars | False | By Jodi Wilgoren | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/judge-says-schwarzenegger-broke-campaign-law.html | Judge Says Schwarzenegger Broke Campaign Law | False | By John M. Broder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/trail/kerrys-southern-squeeze-play.html | Kerry's Southern Squeeze Play | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/television-review-shuttling-stereotypes-a-reality-show-stars-blacks.html | TELEVISION REVIEW; Shuttling Stereotypes, a Reality Show Stars Blacks | False | By Virginia Heffernan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/here-voter-voter-voter-and-other-ways-to-shake-supporters.html | Â¨ÂHere, Voter Voter,Â¨Â and Other Ways to Shake Supporters Out of the Tree | False | By Raymond Hernandez and John Files | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/IHT-meanwhile-were-not-cowards-its-that-we-know-war.html | MEANWHILE : We're not cowards. It's that we know war. | False | By Fletcher Crossman, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/nasa-says-it-is-progressing-on-fall-shuttle-launching.html | NASA Says It Is Progressing On Fall Shuttle Launching | False | By Warren E. Leary | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-massachusetts-senator-second-comeback-for-kerry-tastes-sweet-first.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Second Comeback for Kerry Tastes as Sweet as the First | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/worldbusiness/IHT-eu-warns-microsoft-the-clock-is-ticking.html | EU warns Microsoft the clock is ticking | False | By Paul Meller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/mona-lisa-smile-how-different-are-students-today-6-letters.html | Â¨ÂMona Lisa SmileÂ¨Â: How Different Are Students Today? (6 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/c-corrections-144533.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/offers-are-said-to-flow-in-for-assets-of-us-airways.html | Offers Are Said to Flow In For Assets of US Airways | False | By Micheline Maynard and Andrew Ross Sorkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/trail/clark-speech-in-tulsa.html | Clark Speech in Tulsa | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/the-media-business-advertising-addenda-miller-brewing-adds-martin-to-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Brewing Adds Martin to Roster | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/struggle-for-iraq-diplomacy-un-send-expert-team-help-iraq-annan-says.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; U.N. to Send Expert Team To Help in Iraq, Annan Says | False | By Elaine Sciolino and Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/squeaky-clean-not-even-close.html | Squeaky Clean? Not Even Close | False | By Amanda Hesser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/new-data-show-surge-in-summonses.html | New Data Show Surge In Summonses | False | By Winnie Hu and Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/disney-discloses-chief-s-raise-and-some-details-of-us-inquiry.html | Disney Discloses Chief's Raise And Some Details of U.S. Inquiry | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-the-weapons-iraq-didn-t-have-144797.html | The Weapons Iraq Didn't Have | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-europe-ireland-cookware-offer.html | World Business Briefing | Europe: Ireland: Cookware Offer | False | By Brian Lavery (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/the-chef-sam-hayward-a-forkful-of-history-wrapped-in-kraut.html | THE CHEF: Sam Hayward; A Forkful of History Wrapped in Kraut | False | By Nancy Harmon Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-tishman-william-j.html | Paid Notice: Deaths TISHMAN, WILLIAM J. | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/times-co-and-dow-jones-exceed-earnings-forecasts.html | Times Co. and Dow Jones Exceed Earnings Forecasts | False | By Jacques Steinberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/IHT/a-chargedup-industry-meets-an-eager-market.html | A charged-up industry meets an eager market | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/kerrys-campaign-takes-his-candidacy-national.html | Kerry´s Campaign Takes His Candidacy National | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/undaunted-by-tally-lieberman-presses-on.html | Undaunted by Tally, Lieberman Presses On | False | By Diane Cardwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/technology-amazon-reports-first-full-year-profit.html | TECHNOLOGY; Amazon Reports First Full-Year Profit | False | By Saul Hansell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-mona-lisa-smile-how-different-are-students-today-144894.html | 'Mona Lisa Smile': How Different Are Students Today? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/IHT/in-dismantling-weapons-libya-sends-nuclear-materials-to-us.html | In dismantling weapons, Libya sends nuclear materials to U.S. | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/books/books-of-the-times-ok-sharp-film-critic-not-so-shrewd-investor.html | BOOKS OF THE TIMES; O.K., Sharp Film Critic, Not-So-Shrewd Investor | False | By Allan Sloan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/cargill-and-imc-global-to-combine-fertilizer-units.html | Cargill and IMC Global To Combine Fertilizer Units | False | By David Barboza | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-europe-assembly-bars-all-male-delegations-from-voting.html | World Briefing | Europe: Assembly Bars All-Male Delegations From Voting | False | By Agence France-Presse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/on-education-principal-s-war-leads-to-a-teacher-exodus.html | ON EDUCATION; Principal's War Leads to a Teacher Exodus | False | By Michael Winerip | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-kahn-elizabeth-marie-heslin.html | Paid Notice: Deaths KAHN, ELIZABETH MARIE HESLIN | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/politics/campaign/candidates-schedules.html | Candidates´ Schedules | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/political-memo-deadlines-the-budget-and-the-need-for-change.html | Political Memo; Deadlines, The Budget, And the Need For Change | False | By Al Baker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/in-online-auctions-misspelling-in-ads-often-spells-cash.html | In Online Auctions, Misspelling in Ads Often Spells Cash | False | By Diana Jean Schemo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-north-carolina-senator-edwards-talks-momentum-heading-into.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards Talks of Momentum Heading Into Hospitable Terrain | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-someone-lost-something-gained-145122.html | Someone Lost, Something Gained | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/jacob-mishler-federal-judge-who-never-retired-dies-at-92.html | Jacob Mishler, Federal Judge Who Never Retired, Dies at 92 | False | By Wolfgang Saxon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-stern-stanley-r.html | Paid Notice: Deaths STERN, STANLEY R. | False | | | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/IHT-afghanistan-move-forward-wisely-not-quickly.html | Afghanistan : Move forward wisely, not quickly | False | By Anne Carlin, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/for-rowland-s-friends-potential-dividends-by-association.html | For Rowland's Friends, Potential Dividends by Association | False | By Mike McIntire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/fund-misconduct-is-common-panel-is-told.html | Fund Misconduct Is Common, Panel Is Told | False | By Stephen Labaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-europe-spain-minister-who-met-eta-resigns.html | World Briefing | Europe: Spain: Minister Who Met E.T.A. Resigns | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/my-god-is-your-god.html | My God Is Your God | False | By John Kearney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/l-someone-lost-something-gained-145092.html | Someone Lost, Something Gained | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-bank-sally.html | Paid Notice: Deaths BANK, SALLY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/a-turkish-success-story.html | A Turkish Success Story | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/worldbusiness/IHT-more-precise-googling-ahead.html | More precise Googling ahead | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/IHT-1929cocktails-hurt-colony-life-in-our-pages100-75-and-50-y.years.html | 1929Cocktails Hurt Colony Life : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-li-fookwing-robert.html | Paid Notice: Deaths LI FOOKWING, ROBERT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/business/technology-at-t-wireless-stakeholder-makes-a-move.html | TECHNOLOGY; AT&T Wireless Stakeholder Makes a Move | False | By Matt Richtel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-queens-gun-collector-charged.html | Metro Briefing | New York: Queens: Gun Collector Charged | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-munnell-equinn-w-md.html | Paid Notice: Deaths MUNNELL, EQUINN W., MD. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-28 | 2004-01-28 | https://www.nytimes.com/2004/01/28/classified/paid-notice-deaths-osnos-berna.html | Paid Notice: Deaths OSNOS, BERNA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/be-prepared-one-possible-cost-of-mobile-technology-a-tired-aching-back.html | Be Prepared; One Possible Cost Of Mobile Technology: A Tired, Aching Back | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/news-watch-audio-can-t-hear-conference-calls-try-listening-to-the-table.html | NEWS WATCH: AUDIO; Can't Hear Conference Calls? Try Listening to the Table | False | By Michel Marriott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-landau-rabbi-sol.html | Paid Notice: Deaths LANDAU, RABBI SOL | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/tennis-henin-hardenne-and-clijsters-follow-form-into-the-final.html | TENNIS; Henin-Hardenne and Clijsters Follow Form Into the Final | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-what-did-new-hampshire-tell-the-rest-of-us-159131.html | What Did New Hampshire Tell the Rest of Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-what-did-new-hampshire-tell-the-rest-of-us-159085.html | What Did New Hampshire Tell the Rest of Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/college-basketball-home-court-advantage-fades-with-st-john-s.html | COLLEGE BASKETBALL; Home-Court Advantage Fades With St. John's | False | By Steve Popper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/baseball-notebook-devil-rays-get-new-owner-but-their-old-management.html | BASEBALL; NOTEBOOK; Devil Rays Get New Owner, But Their Old Management | False | By Murray Chass and Tom Spousta | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-teicher-roslyn-s-klafter.html | Paid Notice: Deaths TEICHER, ROSLYN S. (KLAFTER) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-what-did-new-hampshire-tell-the-rest-of-us-159069.html | What Did New Hampshire Tell the Rest of Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-what-did-new-hampshire-tell-the-rest-of-us-159034.html | What Did New Hampshire Tell the Rest of Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/putin-challengers-drop-to-6-in-russia-president-race.html | Putin Challengers Drop to 6 in Russia President Race | False | By Steven Lee Myers | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/politics/bush-visits-new-hampshire-after-primary-to-praise-tax-cuts.html | Bush Visits New Hampshire After Primary to Praise Tax Cuts | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/market-place-fed-statement-gives-investors-a-rude-shock.html | Market Place; Fed Statement Gives Investors A Rude Shock | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/politics/trail/advice-from-someone-who-defeated-a-president-bush.html | Advice From Someone Who Defeated a President Bush | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/making-of-the-digital-press-corps-2004.html | Making of the Digital Press Corps, 2004 | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/news-watch-fitness-for-the-jogger-craving-data-a-gps-tracker.html | NEWS WATCH: FITNESS; For the Jogger Craving Data, A G.P.S. Tracker | False | By Adam Baer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/design-dispatch-a-west-wind-kisses-marrakesh.html | DESIGN DISPATCH; A West Wind Kisses Marrakesh | False | By Mitchell Owens | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/re-elected-labor-leader-criticized-by-loser.html | Re-elected Labor Leader Criticized by Loser | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-160199.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/pro-football-super-bowl-offers-redemption-after-the-panthers-long-climb.html | PRO FOOTBALL; Super Bowl Offers Redemption After the Panthers' Long Climb | False | By Lynn Zinser | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/worldbusiness/IHT-japan-real-estate-trusts-seize-the-moment-hot-and.html | Japan real estate trusts seize the moment : Hot and getting hotter | False | By Miki Tanikawa, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/as-its-role-shifts-hezbollah-gains-in-prisoner-trade.html | As Its Role Shifts, Hezbollah Gains in Prisoner Trade | False | By Ian Fisher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-osterweil-david.html | Paid Notice: Deaths OSTERWEIL, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/national/national-briefing-south.html | National Briefing South | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/west-side-stadium-story-good-for-new-york-3-letters.html | West Side Stadium Story: Good for New York? (3 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/citing-improvement-moody-s-upgrades-city-s-bond-outlook.html | Citing Improvement, Moody's Upgrades City's Bond Outlook | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-160261.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/personal-shopper-hooked-rug-renaissance.html | PERSONAL SHOPPER; Hooked Rug Renaissance | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/national-briefing-plains-oklahoma-no-cameras-in-bombing-trial.html | National Briefing | Plains: Oklahoma: No Cameras In Bombing Trial | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-asia-india-trade-restrictions-eased.html | World Business Briefing | Asia: India: Trade Restrictions Eased | False | By Saritha Rai (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/a-morphing-map-gives-fire-chiefs-the-big-picture.html | A Morphing Map Gives Fire Chiefs the Big Picture | False | By Jessie Scanlon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/a-film-team-s-super-bowl-test.html | A Film Team's Super Bowl Test | False | By Seth Schiesel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/style/IHT-an-offbeat-filmmaker-weary-of-cliches.html | An offbeat filmmaker, weary of clichïÅÒs | False | By Joan Dupont, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/readersopinions/red-carpet-carping.html | Red Carpet Carping | False | NYTIMES.COM | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/china-s-furniture-boom-festers-in-us.html | China's Furniture Boom Festers in U.S. | False | By Chris Buckley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-1929radio-travels-10000-miles-in-our-pages100-75-and-50-years-ago.html | 1929:Radio Travels 10,000 Miles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/baseball-notebook-no-luck-at-third.html | BASEBALL: NOTEBOOK; No Luck at Third | False | By Jack Curry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/bush-is-said-to-seek-more-money-for-arts.html | Bush Is Said to Seek More Money for Arts | False | By Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/midrand-journal-a-loathsome-frog-perhaps-but-surely-lionhearted.html | Midrand Journal; A Loathsome Frog, Perhaps, but Surely Lionhearted | False | By Sharon Lafraniere | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/health-agency-must-reform-or-die-nassau-says.html | Health Agency Must Reform or Die, Nassau Says | False | By Bruce Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-tanen-nathan.html | Paid Notice: Deaths TANEN, NATHAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/inquiries-begun-into-handling-of-detroit-terror-cases.html | Inquiries Begun Into Handling of Detroit Terror Cases | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/problems-of-school-discipline-system-emerge-at-hearing.html | Problems of School Discipline System Emerge at Hearing | False | By David M. Herszenhorn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/IHT-obituary-salvador-laurel-of-philippines.html | OBITUARY : Salvador Laurel of Philippines | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/big-parmalat-unit-files-for-bankruptcy-in-brazilian-court.html | Big Parmalat Unit Files for Bankruptcy In Brazilian Court | False | By Tony Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-osnos-berna.html | Paid Notice: Deaths OSNOS, BERNA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/dump-cheney-now.html | Dump Cheney Now! | False | By Maureen Dowd | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/san-francisco-journal-last-car-geek-party-spread-the-word.html | San Francisco Journal; Last Car. Geek Party. Spread the Word. | False | By Dean E. Murphy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-1954molotov-calls-to-disarm-in-our-pages100-75-and-50-years-ago.html | 1954:Molotov Calls To Disarm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/hockey-lindros-sustains-another-concussion.html | HOCKEY; Lindros Sustains Another Concussion | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/an-appreciation-anyone-that-funny-is-entitled-to-cry.html | An Appreciation; Anyone That Funny Is Entitled To Cry | False | By Dick Cavett | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/crazylegs-hirsch-80-rams-big-play-receiver-is-dead.html | Crazylegs Hirsch, 80, Rams' Big-Play Receiver, Is Dead | False | By William N. Wallace | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-martinotti-loretta-nee-rosasco.html | Paid Notice: Deaths MARTINOTTI, LORETTA (NEE ROSASCO) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-raynor-arnold.html | Paid Notice: Deaths RAYNOR, ARNOLD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/technology-briefing-software-new-version-of-virus-appears.html | Technology Briefing \| Software: New Version Of Virus Appears | False | By John Schwartz (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-city-council-decisions-151351.html | City Council Decisions | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world-business-briefing-asia-japan-bank-ratings-raised.html | World Business Briefing \| Asia: Japan: Bank Ratings Raised | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/federal-reserve-statement-gives-investors-a-rude-shock.html | Federal Reserve Statement Gives Investors a Rude Shock | False | By Jonathan Fuerbringer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/bbc-s-chairman-quits-after-hutton-report-as-a-watchdog-becomes-the-watched.html | BBC's Chairman Quits After Hutton Report as a Watchdog Becomes the Watched | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-160245.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/the-media-business-advertising-addenda-accounts-160652.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/c-corrections-149705.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/time-warner-posts-profitable-quarter-and-year.html | Time Warner Posts Profitable Quarter and Year | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/state-accused-of-reneging-on-child-welfare.html | State Accused of Reneging on Child Welfare | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/news-summary-159417.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/international/asia/explosion-in-afghanistan-kills-7-us-soldiers-and-injures.html | Explosion in Afghanistan Kills 7 U.S. Soldiers and Injures 3 | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/2004-campaign-massachusetts-senator-kerry-plans-continue-projecting-underdog.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Plans to Continue Projecting Underdog Image | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/israeli-raid-in-gaza-kills-8-palestinians.html | Israeli Raid in Gaza Kills 8 Palestinians | False | By Greg Myre and James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/online-shopper-a-second-life-for-unused-gift-certificates.html | ONLINE SHOPPER; A Second Life for Unused Gift Certificates | False | By Michelle Slatalla | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-goldberg-mari.html | Paid Notice: Deaths GOLDBERG, MARI | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/the-media-business-advertising-addenda-wawa-chain-names-richards-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wawa Chain Names Richards Group | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/testing-two-leaders-george-bush-in-denial.html | Testing Two Leaders; George Bush, in Denial | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/national-briefing-south-georgia-civil-rights-charges-in-prostitution-case.html | National Briefing \| South: Georgia: Civil Rights Charges In Prostitution Case | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/dance-review-danish-principals-revel-in-their-bournonville.html | DANCE REVIEW; Danish Principals Revel in Their Bournonville | False | By Jack Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/ex-arms-monitor-urges-an-inquiry-on-iraqi-threat.html | EX-ARMS MONITOR URGES AN INQUIRY ON IRAQI THREAT | False | By Richard W. Stevenson and Thom Shanker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-rosengarten-ida.html | Paid Notice: Deaths ROSENGARTEN, IDA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/IHT-clijsters-and-schnyder-win.html | Clijsters and Schnyder win | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/IHT-his-plan-is-to-keep-autonomy-in-check-bush-reassures-turks-about-kurds.html | His plan is to keep autonomy in check : Bush reassures Turks about Kurds in Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/world-briefing-americas-haiti-one-dead-in-clash-near-us-consulate.html | World Briefing \| Americas: Haiti: One Dead In Clash Near U.S. Consulate | False | By Richard Lezin Jones (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-europe-european-commission-scolds-france.html | World Business Briefing \| Europe: European Commission Scolds France | False | By Paul Meller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/IHT-huge-fine-is-possible-for-france-in-frigate-case.html | Huge fine is possible for France in frigate case | False | By Thomas Crampton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/what-did-new-hampshire-tell-the-rest-of-us-7-letters.html | What Did New Hampshire Tell the Rest of Us? (7 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-asia-china-brewery-stake-is-acquired.html | World Business Briefing \| Asia: China: Brewery Stake Is Acquired | False | By Gregory Crouch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/transactions-161438.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/music/a-japanese-avantgardist-who-also-loved-impressionism.html | A Japanese Avant-Gardist Who Also Loved Impressionism | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-public-buildings-grand-proportions-for-great-books.html | CURRENTS: LOS ANGELES -- PUBLIC BUILDINGS; Grand Proportions for Great Books | False | By Frances Anderton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-americas-canada-railway-s-profit-rises.html | World Business Briefing | Americas: Canada: Railway's Profit Rises | False | By Bernard Simon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/man-sought-in-shooting-death-of-sex-offender.html | Man Sought in Shooting Death of Sex Offender | False | By Sabrina Tavernise | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-podolsky-seymour.html | Paid Notice: Deaths PODOLSKY, SEYMOUR | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-160288.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/college-basketball-40-minutes-of-running-and-gunning.html | COLLEGE BASKETBALL; 40 Minutes Of Running And Gunning | False | By Ira Berkow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/international/europe/second-top-bbc-executive-quits-blair-accepts-apology.html | Second Top BBC Executive Quits; Blair Accepts Apology | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/china-killing-birds-to-curb-spread-of-flu.html | China Killing Birds to Curb Spread of Flu | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/books/books-of-the-times-shaking-up-a-racial-molotov-cocktail.html | BOOKS OF THE TIMES; Shaking Up A Racial Molotov Cocktail | False | By Janet Maslin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/worldbusiness/IHT-france-receives-new-warning-from-eu-on-budget.html | France receives new warning from EU on budget discipline | False | By Paul Meller, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-antiamericanism-letters-to-the-editor.html | Anti-Americanism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/the-2004-campaign-missouri-political-flood-starts-to-wash-across-missouri.html | THE 2004 CAMPAIGN: MISSOURI; Political Flood Starts to Wash Across Missouri | False | By Monica Davey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/still-no-regrets-paris-remembers-its-piaf.html | Still No Regrets: Paris Remembers Its Piaf | False | By Frank Prial | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/swamped-by-a-10-inch-snowfall-and-you-say-this-is-new-york.html | Swamped by a 10-Inch Snowfall, And You Say This Is New York? | False | By James Barron | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-what-did-new-hampshire-tell-the-rest-of-us-159158.html | What Did New Hampshire Tell the Rest of Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/the-new-is-in-the-old-is-out.html | The New Is In, the Old Is Out | False | By Elaine Louie | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/the-cable-guy-reimagined-as-wireless-guru.html | The Cable Guy Reimagined as Wireless Guru | False | By Marcia Biederman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/close-to-home-when-furnishings-say-family.html | CLOSE TO HOME; When Furnishings Say Family | False | By Jesse Kornbluth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/media-business-advertising-super-spots-lighten-up-2.3-million-for-30-seconds.html | THE MEDIA BUSINESS: ADVERTISING; The Super Spots Lighten Up, At $2.3 Million For 30 Seconds | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-1904russian-campaign-plans-in-our-pages100-75-and-50-years-ago.html | 1904:Russian Campaign Plans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-160270.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/elephants-can-t-fly.html | Elephants Can't Fly | False | By Thomas Friedman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/qaeda-trainee-is-reported-seized-in-yemen.html | Qaeda Trainee Is Reported Seized in Yemen | False | By Lowell Bergman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-158674.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-blackwell-dr-gordon-williams.html | Paid Notice: Deaths BLACKWELL, DR. GORDON WILLIAMS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/a-suicide-bomber-kills-3-in-baghdad.html | A Suicide Bomber Kills 3 in Baghdad | False | By Jeffrey Gettleman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/q-a-disk-won-t-come-clean-diagnosing-the-problem.html | Q & A; Disk Won't Come Clean? Diagnosing the Problem | False | By J.d.biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-goldstein-sidney.html | Paid Notice: Deaths GOLDSTEIN, SIDNEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/car-bomber-kills-british-peacekeeper-in-kabul.html | Car Bomber Kills British Peacekeeper in Kabul | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/a-director-for-the-whitney-s-new-age-call-for-healing-but-a-curator-is-dismissed.html | A Director for the Whitney's New Age; Call for Healing, but a Curator Is Dismissed | False | By Carol Vogel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/grand-jury-is-said-to-get-case-on-strong-capitals-founder.html | Grand Jury Is Said to Get Case on Strong CapitalÃ¢Âs Founder | False | By Riva D. Atlas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/business-digest-158739.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-160164.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/classified/paid-notice-memorials-stark-karen.html | Paid Notice: Memorials STARK, KAREN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/politics/trail/joementum-or-whoamentum.html | Joe-mentum or Whoa-mentum? | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/us/2004-campaign-democrats-party-leaders-express-relief-emergence-kerry.html | THE 2004 CAMPAIGN: DEMOCRATS; Party Leaders Express Relief at the Emergence of Kerry | False | By Adam Nagourney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/sports/sports-briefing-pro-football-raiders-hire-jets-assistant.html | SPORTS BRIEFING: PRO FOOTBALL; Raiders Hire Jets Assistant | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/nyregion/bloomberg-looking-to-convention-restrains-cheer-for-bush.html | Bloomberg, Looking to Convention, Restrains Cheer for Bush | False | By Jennifer Steinhauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/nature-gardens-in-the-buff.html | NATURE; Gardens in the Buff | False | By Anne Raver | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/us/2004-campaign-former-governor-shake-up-dean-names-gore-ally-run-campaign.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; IN SHAKE-UP, DEAN NAMES GORE ALLY TO RUN CAMPAIGN | False | By Jodi Wilgoren and Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/world/world-briefing-americas-colombia-venezuela-leader-met-with-guerrillas.html | World Briefing | Americas: Colombia: Venezuela Leader Met With Guerrillas | False | By Juan Forero (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/classified/paid-notice-deaths-tandy-mildred-ficken.html | Paid Notice: Deaths TANDY, MILDRED FICKEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/sports/tv-sports-on-screen-box-or-bar-unavoidably-tells-all.html | TV SPORTS; On-Screen Box or Bar Unavoidably Tells All | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/classified/paid-notice-deaths-sherman-robert-bob.html | Paid Notice: Deaths SHERMAN, ROBERT (BOB) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/classified/paid-notice-deaths-eisen-milton-e-md.html | Paid Notice: Deaths EISEN, MILTON E., M.D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/bid-for-all-of-hollinger-is-rebuffed-later-it-s-disavowed.html | Bid for All of Hollinger Is Rebuffed; Later, It's Disavowed | False | By Geraldine Fabrikant | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/nyregion/metro-briefing-connecticut-fairfield-new-university-president.html | Metro Briefing | Connecticut: Fairfield: New University President | False | By Stacey Stowe (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/technology-briefing-software-warning-on-microsoft-antitrust-case.html | Technology Briefing | Software: Warning On Microsoft Antitrust Case | False | By Paul Meller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/books/writers-spying-in-the-house-of-power.html | Writers, Spying in the House of Power | False | By Alan Cowell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/the-fed-statement-on-rates.html | The Fed Statement on Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/world/bush-scaling-back-dollars-for-third-world.html | Bush Scaling Back Dollars for Third World | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/us/the-2004-campaign-turnover-new-man-at-top-is-something-of-an-old-hand.html | THE 2004 CAMPAIGN: TURNOVER; New Man at Top Is Something of an Old Hand | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/nyregion/metro-briefing-new-york-manhattan-attack-on-upper-east-side.html | Metro Briefing | New York: Manhattan: Attack On Upper East Side | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/sports/pro-basketball-houston-may-need-to-rest-to-heal-his-ailing-knees.html | PRO BASKETBALL; Houston May Need to Rest to Heal His Ailing Knees | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/world/world-briefing-europe-france-cabinet-backs-rule-against-scarves.html | World Briefing | Europe: France: Cabinet Backs Rule Against Scarves | False | By Elaine Sciolino (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/nyregion/view-precinct-next-door-brooklyn-skepticism-colors-range-opinions-police.html | The View From the Precinct Next Door; In Brooklyn, Skepticism Colors Range of Opinions on Police Shooting | False | By Michael Wilson and Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/world/world-briefing-asia-china-sect-sues-minister.html | World Briefing | Asia: China: Sect Sues Minister | False | By Craig S. Smith (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/opinion/editorial-observer-finally-a-primary-with-a-more-varied-complexion.html | Editorial Observer; Finally, a Primary With a More Varied Complexion | False | By Francis X. Clines | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/revival-of-us-shipbuilding-is-set-back-by-german-storm.html | Revival of U.S. Shipbuilding Is Set Back by German Storm | False | By Leslie Wayne | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/us/kerry-the-underdog.html | Kerry, the Underdog | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/classified/paid-notice-deaths-neuberger-henry-1.html | Paid Notice: Deaths NEUBERGER, HENRY L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/company-briefs-161250.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/classified/paid-notice-deaths-genn-minna-marder.html | Paid Notice: Deaths GENN, MINNA MARDER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-sharing-the-chores-letters-to-the-editor.html | Sharing the chores : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Gregory Crouch (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/americas-new-look-letters-to-the-editor.html | America's new look : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/public-lives-eye-for-the-family-with-2-mommies-or-2-daddies.html | PUBLIC LIVES; Eye for the Family With 2 Mommies or 2 Daddies | False | By Robin Finn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/1-the-annotated-bookmark-160580.html | The Annotated Bookmark | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/what-s-next-new-conductor-guides-data-along-the-fiber-optic-route.html | WHAT'S NEXT; New Conductor Guides Data Along the Fiber Optic Route | False | By Anne Eisenberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/1-manipulating-google-160512.html | Manipulating Google | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/on-the-n-not-the-seine.html | On the N, Not the Seine | False | By William L. Hamilton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/venezuelans-asking-the-us-to-extradite-2.html | Venezuelans Asking the U.S. To Extradite 2 | False | By Juan Forero | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/pakistani-scientist-is-focus-of-atomic-sale-investigation.html | Pakistani Scientist Is Focus Of Atomic Sale Investigation | False | By David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/pro-basketball-griffin-tells-nets-that-he-is-not-ready-to-return.html | PRO BASKETBALL; Griffin Tells Nets That He Is Not Ready to Return | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/sports-of-the-times-yankees-should-think-big-about-a-rod.html | Sports of The Times; Yankees Should Think Big About A-Rod | False | By George Vecsey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/us-flies-home-large-group-of-illegal-brazilian-detainees.html | U.S. Flies Home Large Group Of Illegal Brazilian Detainees | False | By Tony Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/company-news-jp-morgan-chase-and-bank-one-exchange-options.html | COMPANY NEWS; J.P. MORGAN CHASE AND BANK ONE EXCHANGE OPTIONS | False | By Dow Jones | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/fed-keeps-1-rate-but-hints-at-a-rise-sometime-this-year.html | Fed Keeps 1% Rate, But Hints at a Rise Sometime This Year | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/pro-football-notebook-favre-knows-that-time-is-quickly-running-out.html | PRO FOOTBALL: NOTEBOOK; Favre Knows That Time Is Quickly Running Out | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/music/longing-for-transcendence-and-enlightenment.html | Longing for Transcendence and Enlightenment | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/city-says-there-s-no-ticket-blitz-but-be-sure-to-shovel-walks.html | City Says There's No Ticket Blitz, But Be Sure to Shovel Walks | False | By Michael Cooper | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-lodgings-a-countrified-hotel-with-an-exterior-to-match.html | CURRENTS: LOS ANGELES -- LODGINGS; A Countrified Hotel With an Exterior to Match | False | By Frances Anderton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/report-on-iraq-case-clears-blair-and-faults-bbc.html | Report on Iraq Case Clears Blair and Faults BBC | False | By Patrick E. Tyler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-meinhofer-georgiana.html | Paid Notice: Deaths MEINHOFER, GEORGIANA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-jersey-kearny-fire-engulfs-warehouses.html | Metro Briefing | New Jersey: Kearny: Fire Engulfs Warehouses | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/the-2004-campaign-the-voters-kerry-support-found-across-wide-range-of-democrats.html | THE 2004 CAMPAIGN: THE VOTERS; Kerry Support Found Across Wide Range of Democrats | False | By David E. Rosenbaum and Janet Elder | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/inside-159239.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/technology-briefing.html | Technology Briefing | False | (AP) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/politics/campaign/bush-visits-new-hampshire-after-primary-to-praise-tax-cuts.html | Bush Visits New Hampshire After Primary to Praise Tax Cuts | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/IHT-prewar-arms-stance-was-wrong-expert-says.html | Prewar arms stance was wrong, expert says | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-160296.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/IHT-we-were-almost-all-wrong-inspector-says.html | 'We were almost all wrong,' inspector says | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/hockey-heatley-returns-to-ice-months-after-a-fatal-crash.html | HOCKEY; Heatley Returns to Ice Months After a Fatal Crash | False | By Ray Glier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-160229.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/4.5-billion-award-set-for-spill-of-exxon-valdez.html | $4.5 Billion Award Set For Spill of Exxon Valdez | False | By Adam Liptak | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/circuits/prestige-or-pixels.html | Prestige or Pixels? | False | By David Pogue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-memorials-mihlrad-jack.html | Paid Notice: Memorials MIHLRAD, JACK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/2004-campaign-battlegrounds-safest-prediction-for-outcome-north-dakota-s-primary.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Safest Prediction for the Outcome in North Dakota's Primary Is 'Cold' | False | By Rick Lyman and Michael Janofsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/region/the-neediest-cases-recounting-the-blessings-of-life-as-well-as-its-battles.html | The Neediest Cases; Recounting the Blessings of Life as Well as Its Battles | False | By Nia-Malika Henderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/news-watch-security-forgoing-software-for-a-firewall-you-can-see.html | NEWS WATCH: SECURITY; Forgoing Software for a Firewall You Can See | False | By J.d. Biersdorfer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-weaver-frances.html | Paid Notice: Deaths WEAVER, FRANCES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-europe-britain-cuts-at-british-airways.html | World Business Briefing | Europe: Britain: Cuts At British Airways | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-globalized-diseases-killing-civets-is-not-the-way-to-fight-sars.html | Globalized diseases : Killing civets is not the way to fight SARS | False | By Steven E. Sanderson, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-jonas-margaret.html | Paid Notice: Deaths JONAS, MARGARET | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/dirty-and-broken-bathrooms-make-for-a-long-school-day.html | Dirty and Broken Bathrooms Make for a Long School Day | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-revivals-history-in-glass-and-chrome.html | CURRENTS: LOS ANGELES -- REVIVALS; History in Glass and Chrome | False | By Frances Anderton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-160202.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-manhattan-randalls-island-arena.html | Metro Briefing | New York: Manhattan: Randalls Island Arena | False | By Jennifer Steinhauer (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/company-news-brazilian-farmers-to-pay-monsanto-for-soybean-seeds.html | COMPANY NEWS; BRAZILIAN FARMERS TO PAY MONSANTO FOR SOYBEAN SEEDS | False | By Tony Smith (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-what-did-new-hampshire-tell-the-rest-of-us-159107.html | What Did New Hampshire Tell The Rest of Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/us-proposes-rules-to-end-tax-avoidance-transactions.html | U.S. Proposes Rules to End Tax-Avoidance Transactions | False | By David Cay Johnston | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-display-with-shelves-so-handsome-why-clutter-them-with.html | CURRENTS: LOS ANGELES -- DISPLAY; With Shelves So Handsome, Why Clutter Them With Books? | False | By Frances Anderton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/rowland-s-list-of-investments-a-runt-stock-and-questions.html | Rowland's List Of Investments: A Runt Stock And Questions | False | By Alison Leigh Cowan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/rovers-are-getting-closer-to-making-tracks-on-mars.html | Rovers Are Getting Closer To Making Tracks on Mars | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/panel-backs-26-fare-rise-for-city-taxis.html | Panel Backs 26% Fare Rise For City Taxis | False | By Michael Luo | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/national-briefing-washington-government-sues-coal-plant.html | National Briefing | Washington: Government Sues Coal Plant | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/the-dead-center.html | The Dead Center | False | By Robert B. Reich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/news-watch-photography-two-newcomers-from-nikon-boast-a-sharp-eye-for-detail.html | NEWS WATCH: PHOTOGRAPHY; Two Newcomers From Nikon Boast a Sharp Eye for Detail | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/price-competition-leads-to-profit-warning-from-ryanair.html | Price Competition Leads to Profit Warning from Ryanair | False | By Brian Lavery | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-gardens-outdoor-artwork-presided-over-by-a-queen.html | CURRENTS: LOS ANGELES -- GARDENS; Outdoor Artwork, Presided Over by a Queen | False | By Frances Anderton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-west-side-stadium-story-good-for-new-york-159255.html | West Side Stadium Story: Good for New York? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/quotation-of-the-day-157759.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/the-whitney-biennial-will-be-playing-in-the-park.html | The Whitney Biennial Will Be Playing in the Park | False | By Carol Vogel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/tennis/safin-eliminates-agassi-in-australian-open.html | Safin Eliminates Agassi in Australian Open | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-manhattan-woman-admits-9-11-theft.html | Metro Briefing | New York: Manhattan: Woman Admits 9/11 Theft | False | By Susan Saulny (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-klein-ira-e-dds.html | Paid Notice: Deaths KLEIN, IRA E., D.D.S. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-bronx-murder-suspect-arrested.html | Metro Briefing \| New York: Bronx Murder Suspect Arrested | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/fed-keeps-1-rate-but-hints-at-a-rise-sometime-this-year-9334634244646.html | Fed Keeps 1% Rate, but Hints at a Rise Sometime This Year | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/mad-cow-disease-raises-safety-issues-beyond-the-kitchen.html | Mad Cow Disease Raises Safety Issues Beyond the Kitchen | False | By Donald G. McNeil Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/gehry-returns-to-toronto-with-a-vision-of-glass.html | Gehry Returns to Toronto With a Vision of Glass | False | By Clifford Krauss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/politics/democratic-contenders-debate-in-south-carolina.html | Democratic Contenders Debate in South Carolina | False | By Katharine Q. Seelye and David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/l-the-annotated-bookmark-160555.html | The Annotated Bookmark | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/l-manipulating-google-160539.html | Manipulating Google | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-fisher-jodi.html | Paid Notice: Deaths FISHER, JODI | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/ex-pataki-aide-monitored-us-inquiry-officials-say.html | Ex-Pataki Aide Monitored U.S. Inquiry, Officials Say | False | By James C. McKinley Jr. and Clifford J. Levy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/international/middleeast/suicide-bomber-kills-at-least-10-on-jerusalem-bus.html | Suicide Bomber Kills at Least 10 on Jerusalem Bus | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-arms-ban-on-china-letters-to-the-editor.html | Arms ban on China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-gutenplan-daniel-esq.html | Paid Notice: Deaths GUTENPLAN, DANIEL, ESQ. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/arts-briefing-highlights-pop-dobie-gray-on-top.html | ARTS BRIEFING: HIGHLIGHTS; POP: DOBIE GRAY ON TOP | False | By Phil Sweetland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/driver-s-brother-offers-defense-in-fatal-queens-hit-and-run.html | Driver's Brother Offers Defense in Fatal Queens Hit-and-Run | False | By Patrick Healy | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/never-mind-the-guy-shoveling-in-the-suburbs-even-children-grow-tired-of-snow.html | Never Mind the Guy Shoveling In the Suburbs, Even Children Grow Tired of Snow. | False | By Lisa W. Foderaro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/revamping-costs-and-rising-yen-hurt-sony-profit.html | Revamping Costs and Rising Yen Hurt Sony Profit | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-steele-william-h.html | Paid Notice: Deaths STEELE, WILLIAM H. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/prosecutors-say-officer-killed-father-for-his-money.html | Prosecutors Say Officer Killed Father for His Money | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/baseball-notebook-zeile-sees-opportunity-with-mets.html | BASEBALL: NOTEBOOK; Zeile Sees Opportunity With Mets | False | By Rafael Hermoso | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/dr-gertie-f-marx-91-a-pioneer-in-her-specialty.html | Dr. Gertie F. Marx, 91, A Pioneer in Her Specialty | False | By Jeremy Pearce | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/invitation-by-governor-unnerves-lawmakers.html | Invitation By Governor Unnerves Lawmakers | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/volatility-in-closing-prices-worries-s-p.html | Volatility in Closing Prices Worries S.&P. | False | By Gretchen Morgenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/over-there-catching-the-big-game-by-satellite-feed-in-iraq.html | Over There; Catching the Big Game by Satellite Feed in Iraq | False | By Ian Austen | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-halliburton-and-iraq-152595.html | Halliburton and Iraq | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/world-briefing-europe-italy-berlusconi-acknowledges-eye-tuck.html | World Briefing \| Europe: Italy: Berlusconi Acknowledges Eye Tuck | False | By Frank Bruni (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/small-business-for-her-us-borders-are-profit-centers.html | SMALL BUSINESS; For Her, U.S. Borders Are Profit Centers | False | By Melinda Ligos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-classics-from-mies-pencil-to-your-living-room.html | CURRENTS: LOS ANGELES — CLASSICS; From Mies' Pencil to Your Living Room | False | By Marianne Rohrlich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-sani-ashok-c.html | Paid Notice: Deaths SANI, ASHOK C. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/world-briefing-americas-canada-inquiry-in-deportation-case.html | World Briefing \| Americas: Canada: Inquiry In Deportation Case | False | By Colin Campbell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-earth-to-mars-choosing-a-flag-to-unite-a-planet.html | Earth to Mars : Choosing a flag to unite a planet | False | By Tad Daley, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-pakistans-duplicity-letters-to-the-editor.html | Pakistan's duplicity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-west-side-stadium-story-good-for-new-york-159263.html | West Side Stadium Story: Good for New York? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-west-side-stadium-story-good-for-new-york-159271.html | West Side Stadium Story: Good for New York? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/c-corrections-160300.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-erlich-steven.html | Paid Notice: Deaths ERLICH, STEVEN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-solomon-david.html | Paid Notice: Deaths SOLOMON, DAVID | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/security-poor-in-electronic-voting-machines-study-warns.html | Security Poor in Electronic Voting Machines, Study Warns | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/state-of-the-art-phones-too-get-tv-time.html | STATE OF THE ART; Phones, Too, Get TV Time | False | By David Pogue | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/politics/campaign/after-victories-kerry-focuses-on-jobs-in-south-carolina.html | After Victories, Kerry Focuses on Jobs in South Carolina | False | By Kirk Semple | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-bronx-arrest-in-two-killings.html | Metro Briefing | New York: Bronx: Arrest In Two Killings | False | By Andrea Elliott (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-memorials-gershwin-sam.html | Paid Notice: Memorials GERSHWIN, SAM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/residential-sales.html | Residential Sales | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/nasa-chief-affirms-stand-on-canceling-hubble-mission.html | NASA Chief Affirms Stand On Canceling Hubble Mission | False | By Warren E. Leary | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/sports-of-the-times-pioli-prefers-the-back-seat-in-the-patriots-front-office.html | Sports of The Times; Pioli Prefers the Back Seat In the Patriots' Front Office | False | By Harvey Araton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/2004-campaign-south-carolina-kerry-edwards-face-critical-test-south.html | THE 2004 CAMPAIGN: SOUTH CAROLINA; Kerry and Edwards Face a Critical Test in the South | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/the-media-business-advertising-addenda-california-lottery-selects-5-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Lottery Selects 5 Finalists | False | By Stuart Elliott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-marx-gertie-f-md.html | Paid Notice: Deaths MARX, GERTIE F., MD. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/IHT-tennis-federer-conquers-an-old-adversary.html | Tennis : Federer conquers an old adversary | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/news/prewar-arms-stance-was-wrong-expert-says.html | Prewar arms stance was wrong, expert says | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/us-arrests-10-as-members-of-big-cigarette-smuggling-ring.html | U.S. Arrests 10 as Members of Big Cigarette Smuggling Ring | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/IHT-resolving-kashmir-peace-without-borders.html | Resolving Kashmir : Peace without borders | False | By Anand Giridharadas, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/international/middleeast/looking-for-intel-on-the-intel.html | Looking for Intel on the Intel | False | By Michael R. Gordon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-europe-parmalat-rescue-endorsed.html | World Business Briefing | Europe: Parmalat Rescue Endorsed | False | By Paul Meller (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/l-what-did-new-hampshire-tell-the-rest-of-us-159018.html | What Did New Hampshire Tell the Rest of Us? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/bridge-throwing-a-winner-on-a-loser-and-how-it-can-make-sense.html | BRIDGE; Throwing a Winner on a Loser, And How It Can Make Sense | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-luca-mary-k-nee-tavelli.html | Paid Notice: Deaths LUCA, MARY K. (NEE TAVELLI) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/politics/trail/that-other-big-game-this-weekend.html | That Other Big Game This Weekend | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/j-folwell-scull-98-poly-prep-headmaster.html | J. Folwell Scull, 98, Poly Prep Headmaster | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/us/in-houston-football-mania-and-a-shuttle-tribute.html | In Houston, Football Mania and a Shuttle Tribute | False | By Ralph Blumenthal | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-manhattan-school-janitors-win-legal-fight.html | Metro Briefing | New York: Manhattan: School Janitors Win Legal Fight | False | By David M. Herszenhorn (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-levine-david-s.html | Paid Notice: Deaths LEVINE, DAVID S | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-mcconnell-charles-v.html | Paid Notice: Deaths MCCONNELL, CHARLES V. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/senate-passes-a-bill-to-cover-pension-plans.html | Senate Passes A Bill to Cover Pension Plans | False | By Mary Williams Walsh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/pro-football-hard-contact-is-music-to-bruschi-s-ears.html | PRO FOOTBALL; Hard Contact Is Music to Bruschi's Ears | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/economic-scene-researcher-sees-upside-outsourcing-programming-jobs.html | Economic Scene; A researcher sees an upside in the outsourcing of programming jobs. | False | By Virginia Postrel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/testing-two-leaders-tony-blair-vindicated.html | Testing Two Leaders; Tony Blair, Vindicated | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/basics-plays-well-with-others-the-video-sender.html | BASICS; Plays Well With Others: The Video Sender | False | By Larry Magid | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/news/obituary-salvador-laurel-of-philippines.html | OBITUARY : Salvador Laurel of Philippines | False | By Carlos H. Conde, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/high-school-scientists-of-tomorrow-compete-for-a-major-prize.html | High School Scientists of Tomorrow Compete for a Major Prize | False | By Ian Urbina | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/in-open-race-state-s-primary-gains-import-for-democrats.html | In Open Race, State's Primary Gains Import For Democrats | False | By Michael Slackman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/boldface-names-160776.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/international/middleeast/suicide-bomber-kills-at-least-10-on-jerusalem-bus-2004012992378764898.html | Suicide Bomber Kills at Least 10 on Jerusalem Bus | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/classified/paid-notice-deaths-moross-jeanne.html | Paid Notice: Deaths MOROSS, JEANNE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/world/a-drug-used-for-cattle-is-said-to-be-killing-vultures.html | A Drug Used for Cattle Is Said to Be Killing Vultures | False | By James Gorman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/technology-verizon-wireless-outpaces-rivals-in-new-subscribers.html | TECHNOLOGY; Verizon Wireless Outpaces Rivals in New Subscribers | False | By Matt Richtel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/aventis-board-spurns-offer-from-sanofi.html | Aventis Board Spurns Offer From Sanofi | False | By Heather Timmons | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/news-watch-clocks-does-anybody-really-know-what-time-it-is-or-really-care.html | NEWS WATCH: CLOCKS; Does Anybody Really Know What Time It Is? Or Really Care? | False | By Howard Millman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/business/worldbusiness/IHT-ryanairs-battle-on-airport-fees-sets-tone-for-a.html | Ryanair's battle on airport fees sets tone for a sector | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-29 | 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/the-ski-report-sugarbush-resort-is-reclaiming-some-of-its-past-glory.html | THE SKI REPORT; Sugarbush Resort Is Reclaiming Some of Its Past Glory | False | By Bill Pennington | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/design/william-eggleston-national-black-fine-art-show-william-popel.html | William Eggleston; National Black Fine Art Show; William Pope.L | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/city-sues-to-have-state-expand-housing-for-retarded-children.html | City Sues to Have State Expand Housing for Retarded Children | False | By Leslie Kaufman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/pro-basketball-griffin-incident-a-misunderstanding.html | PRO BASKETBALL; Griffin Incident a Misunderstanding | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-osterweis-may-louise-bodenheimer.html | Paid Notice: Deaths OSTERWEIS, MAY LOUISE BODENHEIMER | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-hyman-bruce.html | Paid Notice: Deaths HYMAN, BRUCE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-mid-atlantic-pennsylvania-beef-products-are-recalled.html | National Briefing | Mid-Atlantic: Pennsylvania: Beef Products Are Recalled | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/politics/campaign/democratic-contenders-attack-bush-on-iraq-terrorism-trade.html | Democratic Contenders Attack Bush on Iraq, Terrorism, Trade and Economy | False | By Katharine Q. Seelye and David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-beyond-spell-check-we-need-a-spell-czar-175676.html | Beyond Spell Check: We Need a Spell Czar | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-jersey-hackensack-contractors-admit-fraud.html | Metro Briefing | New Jersey: Hackensack: Contractors Admit Fraud | False | By Maria Newman (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/residential-real-estate-new-housing-spurt-sweeping-boroughs-outside-manhattan.html | Residential Real Estate; New Housing Spurt Sweeping Boroughs Outside Manhattan | False | By Josh Barbanel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/dance-review-wildlife-in-a-verdant-jungle-of-the-mind.html | DANCE REVIEW; Wildlife in a Verdant Jungle of the Mind | False | By Jennifer Dunning | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/music-review-exploring-ways-to-make-guitar-strings-sing.html | MUSIC REVIEW; Exploring Ways to Make Guitar Strings Sing | False | By Jon Pareles | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/where-s-the-apology.html | Where's The Apology? | False | By Paul Krugman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-william-eggleston.html | ART IN REVIEW; William Eggleston | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/pro-football-creating-confusion-by-rerouting-the-receivers.html | PRO FOOTBALL; Creating Confusion by Rerouting the Receivers | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/hockey-bruins-give-the-islanders-yet-another-cold-slap.html | HOCKEY; Bruins Give the Islanders Yet Another Cold Slap | False | By Ron Dicker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-europe-britain-new-ally-for-reichman-bid.html | World Business Briefing | Europe: Britain: New Ally For Reichman Bid | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-europe-britain-marijuana-laws-relaxed.html | World Briefing | Europe: Britain: Marijuana Laws Relaxed | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/style/IHT-the-frequent-traveler-going-solo/you-neednt-pay-more.html | The Frequent TRAVELER : Going solo/You neednt pay more | False | By Roger Collis, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/gay-couples-seek-unions-in-gods-eyes.html | Gay Couples Seek Unions In God's Eyes | False | By Laurie Goodstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-manhattan-man-pleads-guilty-in-shooting.html | Metro Briefing | New York: Manhattan: Man Pleads Guilty In Shooting | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-former-governor-dean-aims-for-delegates-tries-calm-donors.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Aims for Delegates And Tries to Calm Donors | False | By Jodi Wilgoren and Glen Justice | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-europe-and-war-letters-to-the-editor.html | Europe and war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-europe-france-a-bid-too-low.html | World Business Briefing | Europe: France: A Bid Too Low | False | By Heather Timmons (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-asia-japan-industrial-output-falls.html | World Business Briefing | Asia: Japan: Industrial Output Falls | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/students-discharged-early-are-invited-to-return-by-city.html | Students Discharged Early Are Invited to Return by City | False | By Tamar Lewin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/third-bomb-attack-directed-at-frances-first-muslim-prefect.html | Third Bomb Attack Directed at France's First Muslim Prefect | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-changing-strategy-dean-supporters-voice-frustration-but-soldier.html | THE 2004 CAMPAIGN: CHANGING STRATEGY; Dean Supporters Voice Frustration but Soldier On | False | By Adam Nagourney and Jennifer 8. Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-the-intelligence-on-iraq-what-went-wrong-175781.html | The Intelligence on Iraq: What Went Wrong? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/sales-rise-for-electronics-makers-in-japan.html | Sales Rise for Electronics Makers in Japan | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-adaptations.html | ART IN REVIEW; 'Adaptations' | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/one-rover-returning-to-work-as-another-prepares-to-begin.html | One Rover Returning to Work As Another Prepares to Begin | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/bbc-director-resigns-as-fallout-over-iraq-report-builds.html | BBC Director Resigns as Fallout Over Iraq Report Builds | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-president-visit-new-hampshire-bush-sounds-campaign-themes.html | THE 2004 CAMPAIGN: THE PRESIDENT; In a Visit to New Hampshire, Bush Sounds Campaign Themes | False | By Elisabeth Bumiller | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-asia-taiwan-rebuke-to-chirac.html | World Briefing | Asia: Taiwan: Rebuke To Chirac | False | By Craig S. Smith (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-guilloton-alain.html | Paid Notice: Deaths GUILLOTON, ALAIN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/grand-jury-said-to-look-at-fund-case.html | Grand Jury Said to Look At Fund Case | False | By Riva D. Atlas | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-manhattan-jail-officer-faces-sex-charge.html | Metro Briefing | New York: Manhattan: Jail Officer Faces Sex Charge | False | By Paul von Zielbauer (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/editorial-observer-will-we-remember-2004-as-the-year-of-the-dean-bubble.html | Editorial Observer; Will We Remember 2004 as the Year of the Dean Bubble? | False | By ANDRÉ'S MARTINEZ | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/albany-pact-would-refinance-co-op-city.html | Albany Pact Would Refinance Co-op City | False | By Alan Feuer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-beyond-spell-check-we-need-a-spell-czar-175692.html | Beyond Spell Check: We Need a Spell Czar | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-the-intelligence-on-iraq-what-went-wrong-175838.html | The Intelligence on Iraq: What Went Wrong? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-americas-canada-purchase-of-cable-concern.html | World Business Briefing | Americas: Canada: Purchase Of Cable Concern | False | By Bernard Simon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-the-intelligence-on-iraq-what-went-wrong-175706.html | The Intelligence on Iraq: What Went Wrong? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-werfel-phyllis.html | Paid Notice: Deaths WERFEL, PHYLLIS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/IHT-france-facing-big-bill-in-taiwan-frigate-deal.html | France facing big bill in Taiwan frigate deal | False | By Thomas Crampton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-asia-japan-profit-at-canon.html | World Business Briefing | Asia: Japan: Profit At Canon | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-a-dollar-a-dream-a-brooklyn-boite.html | FILM REVIEW; A Dollar, a Dream, a Brooklyn Boîte | False | By Elvis Mitchell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/worldbusiness/IHT-anticipated-eu-ruling-on-fees-rocks-ryanair.html | Anticipated EU ruling on fees rocks Ryanair | False | By Eric Pfanner, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Marian Burros | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/ballet-review-a-tchaikovsky-of-contrasts-and-momentum.html | BALLET REVIEW; A Tchaikovsky of Contrasts and Momentum | False | By Jack Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/in-the-south-bronx-the-arts-beckon.html | In the South Bronx, The Arts Beckon | False | By Seth Kugel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/journeys-under-arizona-sky-stars-shine-brightest-on-the-tennis-courts.html | JOURNEYS; Under Arizona Sky, Stars Shine Brightest On the Tennis Courts | False | By Stuart Emmrich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/the-struggle-for-iraq-military-us-commander-surveys-challenges-in-iraq-region.html | THE STRUGGLE FOR IRAQ: MILITARY; U.S. Commander Surveys Challenges in Iraq Region | False | By Thom Shanker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-review-abundant-skills-abbreviated-years.html | ART REVIEW; Abundant Skills, Abbreviated Years | False | By Michael Kimmelman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/company-briefs-177130.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-americas-canada-steelmaker-in-bankruptcy.html | World Business Briefing | Americas: Canada: Steelmaker In Bankruptcy | False | By Bernard Simon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/suicide-bomber-on-jerusalem-bus-kills-10-and-himself.html | Suicide Bomber on Jerusalem Bus Kills 10 and Himself | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-south-louisiana-new-campaign-for-republican.html | National Briefing | South: Louisiana: New Campaign For Republican | False | By Ariel Hart (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-national-black-fine-art-show.html | ART IN REVIEW; National Black Fine Art Show | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/college-basketball-a-throwback-leads-surging-pitt.html | COLLEGE BASKETBALL; A Throwback Leads Surging Pitt | False | By Joe Lapointe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-nato-a-bruised-alliance-marches-on.html | NATO : A bruised alliance marches on | False | By Jaap De Hoop Scheffer, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/havens-for-some-weekenders-ski-in-ski-out-religion.html | HAVENS; For Some Weekenders, Ski-In, Ski-Out Religion | False | By Joanne Kaufman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/news-summary-174394.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/the-2004-campaign-republican-meeting-turns-focus-to-kerry.html | THE 2004 CAMPAIGN; Republican Meeting Turns Focus to Kerry | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/c-corrections-177288.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/tv-sports-forthcoming-coaches-can-help-nfl-telecast.html | TV SPORTS; Forthcoming Coaches Can Help N.F.L. Telecast | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/havens-keeping-the-faith-away-from-home.html | HAVENS; Keeping the Faith, Away From Home | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-albany-landfill-closing-money.html | Metro Briefing | New York: Albany: Landfill-Closing Money | False | By Anthony Depalma (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-the-white-house-patriotism-and-the-9-11-inquiry-168459.html | The White House, Patriotism and the 9/11 Inquiry | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-katz-louis.html | Paid Notice: Deaths KATZ, LOUIS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/player-inspired-by-child-s-wish.html | Player Inspired by Child's Wish | False | By Carl Nelson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/struggle-for-iraq-neighbors-turkey-seeking-us-pledge-kurds-role-new-iraq-finds.html | THE STRUGGLE FOR IRAQ: NEIGHBORS; Turkey, Seeking U.S. Pledge on the Kurds' Role in the New Iraq, Finds Mixed Message | False | By Steven R. Weisman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-africa-sudan-plane-bombs-chad-side-of-border.html | World Briefing | Africa: Sudan: Plane Bombs Chad Side Of Border | False | By Somini Sengupta (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/books/books-of-the-times-freeing-charlotte-and-emily-from-the-bronte-industry.html | BOOKS OF THE TIMES; Freeing Charlotte and Emily From the Brontíâ'šÃ' Industry | False | By Michiko Kakutani | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-review-mirrors-and-minimalism-scented-with-lilies.html | ART REVIEW; Mirrors and Minimalism, Scented With Lilies | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-moross-jeanne.html | Paid Notice: Deaths MOROSS, JEANNE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/public-lives-the-best-is-from-mars-and-from-venus.html | PUBLIC LIVES; The Best Is From Mars and From Venus | False | By Chris Hedges | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/as-autism-cases-rise-parents-run-frenzied-race-to-get-help.html | As Autism Cases Rise, Parents Run Frenzied Race to Get Help | False | By Jane Gross | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-european-security-strategy-why-the-gulf-looks-to-america.html | European Security Strategy : Why the Gulf looks to America | False | By Borut Grgic, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/as-city-cites-snowy-walks-it-s-told-to-clear-its-own.html | As City Cites Snowy Walks, It's Told to Clear Its Own | False | By Corey Kilgannon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-nisce-lourdes-z-md-facr.html | Paid Notice: Deaths NISCE, LOURDES Z., M.D., F.A.C.R. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/yukos-to-pursue-merger-though-target-objects.html | Yukos to Pursue Merger Though Target Objects | False | By Erin E. Arvedlund | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/nassau-delivers-proposal-to-bail-out-its-health-agency.html | Nassau Delivers Proposal to Bail Out Its Health Agency | False | By Bruce Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/tennis-agassi-s-australian-exit-has-feel-of-a-final-bow.html | TENNIS; Agassi's Australian Exit Has Feel of a Final Bow | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/international/middleeast/israeli-envoy-criticizes-un-secretary-generals.html | Israeli Envoy Criticizes U.N. Secretary GeneralÂ¬Âs Comments | False | By Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/company-news-archibald-candy-files-for-chapter-11-protection.html | COMPANY NEWS; ARCHIBALD CANDY FILES FOR CHAPTER 11 PROTECTION | False | By Jo Napolitano (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-philip-kwame-apagya.html | ART IN REVIEW; Philip Kwame Apagya | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/design/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-revelations-and-repercussions-for-a-missionary-and-a-party-boy.html | FILM REVIEW; Revelations and Repercussions For a Missionary and a Party Boy | False | By Dave Kehr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-east-meadow-underwear-theft.html | Metro Briefing | New York: East Meadow: Underwear Theft | False | By Stacy Albin (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-europe-switzerland-chip-maker-s-profit-falls.html | World Business Briefing | Europe: Switzerland: Chip Maker's Profit Falls | False | By Fiona Fleck (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-africa-uganda-war-crimes-inquiry.html | World Briefing | Africa: Uganda: War Crimes Inquiry | False | By Marc Lacey (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/snow-day-poses-a-complication-for-seniors-needing-regents-test.html | Snow Day Poses a Complication For Seniors Needing Regents Test | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-field-rose.html | Paid Notice: Deaths FIELD, ROSE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/international/asia/afghan-blast-that-killed-7-gis-is-seen-as-accidental.html | Afghan Blast That Killed 7 G.I.Â¬Âs Is Seen as Accidental | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/day-trips-in-the-finger-lakes-the-sweet-taste-of-winter.html | DAY TRIPS; In the Finger Lakes, the Sweet Taste of Winter | False | By Tatiana Boncompagni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/IHT-belgian-pair-reach-final-putting-an-end-to-surprises.html | Belgian pair reach final, putting an end to surprises | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/havens-living-here-that-50-s-house-value-location-and-a-chance-to-remodel.html | HAVENS; LIVING HERE; That 50's House: Value, Location and a Chance to Remodel | False | As told to Bethany Lyttle | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/on-baseball-an-independent-owner-is-needed-for-the-expos.html | On Baseball; An Independent Owner Is Needed for the Expos | False | By Murray Chass | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/theater/whatever-it-is-it-s-a-wild-world.html | Whatever It Is, ItÂ¬Âs a Wild World | False | By Anita Gates | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/technology-briefing-software-nintendo-cuts-profit-forecast.html | Technology Briefing | Software: Nintendo Cuts Profit Forecast | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-arnie-zane.html | ART IN REVIEW; Arnie Zane | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/c-corrections-177253.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-guide.html | ART GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-former-president-senate-democrats-summon-clinton-political-adviser.html | THE 2004 CAMPAIGN: THE FORMER PRESIDENT; Senate Democrats Summon Clinton as Political Adviser | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/books/critic-s-notebook-best-sellers-on-a-scale-of-good-read-to-good-grief.html | CRITIC'S NOTEBOOK; Best Sellers, On a Scale Of Good Read To Good Grief | False | By Janet Maslin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-beyond-spell-check-we-need-a-spell-czar-175684.html | Beyond Spell Check: We Need a Spell Czar | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/business-digest-176230.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/politics/trail-a-surging-kerry-is-not-up-to-speed-on-the-electric-slide.html | A Surging Kerry Is Not Up to Speed on the 'Electric Slide' | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-russo-serafina.html | Paid Notice: Deaths RUSSO, SERAFINA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/media/michael-wolff-to-leave-new-york-magazine-for-vanity-fair.html | Michael Wolff to Leave New York Magazine for Vanity Fair | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/as-india-s-economy-rises-so-do-expectations.html | As India's Economy Rises, So Do Expectations | False | By Saritha Rai | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-letters-to-the-editor-929705569223.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-1929little-entente-accord-in-our-pages100-75-and-50-years-ago.html | 1929 "Little Entente" Accord : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-voting-technology-test-of-electronic-balloting-system-finds-major.html | THE 2004 CAMPAIGN: VOTING TECHNOLOGY; Test of Electronic Balloting System Finds Major Security Flaws | False | By John Schwartz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/pension-agency-to-cut-its-stock-holdings.html | Pension Agency to Cut Its Stock Holdings | False | By Mary Williams Walsh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/haiti-s-neighbors-are-pressing-aristide-for-reforms.html | Haiti's Neighbors Are Pressing Aristide for Reforms | False | By Richard Lezin Jones | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/time-for-exxon-to-pay.html | Time for Exxon to Pay | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/c-corrections-177296.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/mexico-links-drug-traffic-with-police.html | Mexico Links Drug Traffic With Police | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/pro-basketball-knicks-notebook-houston-decides-to-take-time-off-to-rehabilitate.html | PRO BASKETBALL: KNICKS NOTEBOOK; Houston Decides to Take Time Off to Rehabilitate | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/politics/campaign/clark-challenges-kerry-on-92-affirmative-action-remarks.html | Clark Challenges Kerry on Â¿Â92 Affirmative Action Remarks | False | By Edward Wyatt and Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/worldbusiness/IHT-italy-seeks-solution-to-corporate-scandals.html | Italy seeks solution to corporate scandals | False | By Eric Sylvers, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/givers-and-takers.html | Givers and Takers | False | By Daniel H. Pink | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/nuclear-inquiry-skips-pakistani-army.html | Nuclear Inquiry Skips Pakistani Army | False | By David Rohde | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/tv-weekend-pranksters-pundits-political-animals-all.html | TV WEEKEND; Pranksters, Pundits, Political Animals All | False | By Alessandra Stanley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/upstate-has-full-dance-card-politicians-court-region-both-parties-covet-its.html | Upstate Has a Full Dance Card; Politicians Court Region as Both Parties Covet Its Votes | False | By Raymond Hernandez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/israel-and-hezbollah-trade-prisoners-and-war-dead-in-flights-to-and-from-germany.html | Israel and Hezbollah Trade Prisoners and War Dead in Flights to and From Germany | False | By Ian Fisher and Greg Myre | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-europe-germany-9-11-prisoner-seeks-retrial.html | World Briefing | Europe: Germany: 9/11 Prisoner Seeks Retrial | False | By Desmond Butler (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-a-frenchman-on-the-lam-out-to-settle-old-scores.html | FILM REVIEW; A Frenchman on the Lam, Out to Settle Old Scores | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-to-brown-or-cornell-on-the-wings-of-a-heist.html | FILM REVIEW; To Brown or Cornell, On the Wings of a Heist | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/c-corrections-177245.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-heyn-ethel-kenyon.html | Paid Notice: Deaths HEYN, ETHEL KENYON | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/sports-of-the-times-hey-god-i-know-you-are-with-me.html | Sports of The Times; 'Hey, God, I Know You Are With Me' | False | By Dave Anderson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-white-plains-sex-offender-sweep.html | Metro Briefing | New York: White Plains: Sex Offender Sweep | False | By Lisa W. Foderaro (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/bronx-boy-1-drowns-in-bucket-in-leaky-kitchen.html | Bronx Boy, 1, Drowns in Bucket in Leaky Kitchen | False | By Michael Wilson and Howard O. Stier | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/IHT-bush-assures-turk-on-limits-for-kurds.html | Bush assures Turk on limits for Kurds | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/scarves-and-symbols.html | Scarves and Symbols | False | By Guy Coq | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/georgia-takes-on-evolution-as-monkeys-to-man-idea.html | Georgia Takes On 'Evolution' As 'Monkeys to Man' Idea | False | By Andrew Jacobs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/fourth-tribe-is-recognized-in-connecticut-casino-feared.html | Fourth Tribe Is Recognized In Connecticut; Casino Feared | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/deal-to-let-mbna-issue-american-express-cards.html | Deal to Let MBNA Issue American Express Cards | False | By Jennifer Bayot | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/international/europe/french-court-finds-exminister-guilty-of-illegal-party.html | French Court Finds Ex-Minister Guilty of Illegal Party Funding | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/us/california-measure-would-align-building-rules-with-feng-shui.html | California Measure Would Align Building Rules With Feng Shui | False | By Patricia Leigh Brown | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/movies/comedy-review-wait-till-you-hear-what-makes-those-doughnuts-so-good.html | COMEDY REVIEW; Wait Till You Hear What Makes Those Doughnuts So Good | False | By Kelefa Sanneh | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/nyregion/c-corrections-177229.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/politics/bushs-risky-options.html | BushÂÂs Risky Options | False | By David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/journeys-36-hours-boulder-colo.html | JOURNEYS; 36 Hours | Boulder, Colo. | False | By Christopher Solomon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/discounter-from-out-west-is-gnawing-at-air-canada.html | Discounter From Out West Is Gnawing at Air Canada | False | By Bernard Simon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/nyregion/quotation-of-the-day-171301.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/spare-times-164160.html | SPARE TIMES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/politics/campaign/whoever-is-chosen-democrats-spoil-for-a-fight.html | Whoever Is Chosen, Democrats Spoil for a Fight | False | By Robin Toner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/the-2004-campaign-political-memo-whoever-is-chosen-democrats-spoil-for-a-fight.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Whoever Is Chosen, Democrats Spoil for a Fight | False | By Robin Toner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-asia-japan-dvd-group-to-expand.html | World Business Briefing | Asia: Japan: DVD Group To Expand | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/classified/paid-notice-deaths-devine-joseph-dudley.html | Paid Notice: Deaths DEVINE, JOSEPH DUDLEY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/new-sars-study-stresses-need-to-act-fast-against-epidemics.html | New SARS Study Stresses Need to Act Fast Against Epidemics | False | By Nicholas Wade | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/tennis/federer-breezes-into-australian-final.html | Federer Breezes Into Australian Final | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/reverberations-move-over-middle-c-the-speculative-case-for-the-cosmic-b-flat.html | REVERBERATIONS; Move Over, Middle C: The Speculative Case for the Cosmic B Flat | False | By John Rockwell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/classified/paid-notice-deaths-conway-john-phillips.html | Paid Notice: Deaths CONWAY, JOHN PHILLIPS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/investigators-find-abuses-in-annuities.html | Investigators Find Abuses In Annuities | False | By Joseph B. Treaster | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/music-review-arias-from-familiar-sources-and-a-bit-of-peru.html | MUSIC REVIEW; Arias From Familiar Sources and a Bit of Peru | False | By Anthony Tommasini | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-anselm-reyle.html | ART IN REVIEW; Anselm Reyle | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/pro-basketball-for-frank-and-nets-winning-continues.html | PRO BASKETBALL; For Frank And Nets, Winning Continues | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-miller-gertrude-nee-fitzsimmons.html | Paid Notice: Deaths MILLER, GERTRUDE (NEE FITZSIMMONS) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-europe-britain-couple-out-over-puppy-farming.html | World Briefing | Europe: Britain: Couple Out Over 'Puppy Farming' | False | By Patrick E. Tyler (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-asia-india-profit-at-refiner.html | World Business Briefing | Asia: India: Profit At Refiner | False | By Saritha Rai (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/opinion/the-intelligence-on-iraq-what-went-wrong-7-letters.html | The Intelligence on Iraq: What Went Wrong? (7 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/journeys-the-day-s-agenda-nothing-at-all.html | JOURNEYS; The Day's Agenda: Nothing at All | False | By Steve Dougherty | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/the-halliburton-shuffle.html | The Halliburton Shuffle | False | By Bob Herbert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/day-trips-no-wine-in-antarctica-try-the-finger-lakes.html | DAY TRIPS; No Wine in Antarctica; Try the Finger Lakes | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/music-review-going-beyond-the-familiar-shostakovich.html | MUSIC REVIEW; Going Beyond The Familiar Shostakovich | False | By Jeremy Eichler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-garden-city-testimony-in-abuse-case-limited.html | Metro Briefing | New York: Garden City: Testimony In Abuse Case Limited | False | By Bruce Lambert (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/us-weighs-not-paying-for-all-uses-of-some-drugs.html | U.S. Weighs Not Paying For All Uses Of Some Drugs | False | By Gardiner Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/c-corrections-177318.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/music/the-heart-meets-the-mind-in-an-improvisational-set.html | The Heart Meets the Mind in an Improvisational Set | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/hockey-with-lindros-s-future-unclear-the-rangers-have-to-wait.html | HOCKEY; With Lindros's Future Unclear, the Rangers Have to Wait | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-gudefin-michel-j.html | Paid Notice: Deaths GUDEFIN, MICHEL J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/nyse-chief-said-to-seek-electronic-shift.html | N.Y.S.E. Chief Said to Seek Electronic Shift | False | By Landon Thomas Jr. | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/media-business-advertising-addenda-safe-driving-campaign-awarded-bartle-bogle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Safe-Driving Campaign Awarded to Bartle Bogle | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-goetz-spiegel-cecelia.html | Paid Notice: Deaths GOETZ, SPIEGEL, CECELIA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-hitting-the-beach-to-enjoy-a-little-laid-back-larceny.html | FILM REVIEW; Hitting the Beach to Enjoy A Little Laid-Back Larceny | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-1954montreal-slasher-a-myth-in-our-pages100-75-and-50-years-ago.html | 1954:Montreal Slasher A Myth ?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/pixar-creator-of-finding-nemo-sees-end-to-its-disney-partnership.html | Pixar, Creator of 'Finding Nemo,' Sees End to Its Disney Partnership | False | By Laura M. Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-pecchioli-anna-elizabeth-bluhm.html | Paid Notice: Deaths PECCHIOLI, ANNA ELIZABETH BLUHM | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/science/space/mars-rover-appears-to-find-mineral-linked-to-water.html | Mars Rover Appears to Find Mineral Linked to Water | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-diantonio-vincent.html | Paid Notice: Deaths DIANTONIO, VINCENT | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/four-buildings-are-destroyed-in-new-jersey-warehouse-fire.html | Four Buildings Are Destroyed In New Jersey Warehouse Fire | False | By Janon Fisher | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/news/france-facing-big-bill-in-taiwan-frigate-deal.html | France facing big bill in Taiwan frigate deal | False | By Thomas Crampton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/the-media-business-advertising-addenda-kirshenbaum-bond-loses-its-independence.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Bond Loses its Independence | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/the-neediest-cases-budding-designer-rises-from-broken-home.html | The Neediest Cases; Budding Designer Rises From Broken Home | False | By Anna Bahney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-the-intelligence-on-iraq-what-went-wrong-175714.html | The Intelligence on Iraq: What Went Wrong? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/the-2004-campaign-in-their-own-words.html | THE 2004 CAMPAIGN; In Their Own Words | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/struggle-for-iraq-intelligence-white-house-cites-iraq-s-history-seeking-arms.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; White House Cites Iraq's History of Seeking Arms as a Reason for War | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/style/IHT-dining-new-tastes-of-alsace.html | DINING : New tastes of Alsace | False | By Patricia Wells, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/pop-and-jazz-guide-165514.html | POP AND JAZZ GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/boldface-names-176362.html | BOLDFACE NAMES | False | By Anthony Ramirez | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/nyc-vodka-stream-meets-walden-pond.html | NYC; Vodka Stream Meets Walden Pond | False | By Clyde Haberman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/questions-swirl-in-roof-shooting-inquiry.html | Questions Swirl in Roof Shooting Inquiry | False | By Sheila K. Dewan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/the-media-business-advertising-addenda-accounts-176338.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/costs-and-savings-in-medicare-change-on-wheelchairs.html | Costs and Savings in Medicare Change on Wheelchairs | False | By Michael Janofsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/music-review-top-conductors-top-orchestras-brahms-in-common.html | MUSIC REVIEW; Top Conductors, Top Orchestras, Brahms in Common | False | By Allan Kozinn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/the-struggle-for-iraq-news-analysis-bush-s-risky-options.html | THE STRUGGLE FOR IRAQ: NEWS ANALYSIS; Bush's Risky Options | False | By David E. Sanger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-washington-new-president-for-naacp-fund.html | National Briefing | Washington: New President For NAACP Fund | False | By Brian Wingfield (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/democrats-seek-ethics-law-aimed-squarely-at-rowland.html | Democrats Seek Ethics Law Aimed Squarely at Rowland | False | By Robert F. Worth | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/c-corrections-177261.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/pace-of-economic-growth-slowed-to-4-percent-at-end-of-2003.html | Pace of Economic Growth Slowed to 4 Percent at End of 2003 | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-mogul-eugene.html | Paid Notice: Deaths MOGUL, EUGENE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-review-glory-of-the-pharaohs-liberated-from-the-gloom-with-fanfare.html | ART REVIEW; Glory of the Pharaohs, Liberated From the Gloom With Fanfare | False | By Holland Cotter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/driving-my-life-my-58-lincoln.html | DRIVING; My Life, My '58 Lincoln | False | By Bill Bonnell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-debate-democratic-contenders-attack-bush-iraq-terrorism-trade.html | THE 2004 CAMPAIGN: THE DEBATE; Democratic Contenders Attack Bush on Iraq, Terrorism, Trade and Economy | False | By Katharine Q. Seelye and David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/hollinger-vs-hollinger-a-paper-war-everyone-but-lawyers-could-lose.html | Hollinger vs. Hollinger: A Paper War Everyone but Lawyers Could Lose | False | By Floyd Norris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-africa-a-fragile-peace-on-a-bloodied-continent.html | Africa : A fragile peace on a bloodied continent | False | By Jean-Marie Guéhénno, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/media-business-advertising-study-fda-critic-argues-that-agency-slow-police.html | THE MEDIA BUSINESS: ADVERTISING; Study from an F.D.A. critic argues that the agency is slow to police misleading pharmaceutical ads. | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/c-corrections-163791.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/c-corrections-177270.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-americas-brazil-us-passenger-to-be-deported.html | World Briefing | Americas: Brazil: U.S. Passenger To Be Deported | False | By Tony Smith (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/veto-threatened-on-bill-to-restrict-powers-under-terrorism-law.html | Veto Threatened on Bill to Restrict Powers Under Terrorism Law | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-trevor-winkfield-gardens-and-bouquets.html | ART IN REVIEW; Trevor Winkfield -- 'Gardens and Bouquets' | False | By Ken Johnson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/IHT-tennis-safin-ends-agassis-streak.html | TENNIS : Safin ends Agassi's streak | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-the-intelligence-on-iraq-what-went-wrong-175749.html | The Intelligence on Iraq: What Went Wrong? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-the-intelligence-on-iraq-what-went-wrong-175803.html | The Intelligence on Iraq: What Went Wrong? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-powell-in-russia-letters-to-the-editor.html | Powell in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/pro-football-patriots-offense-finds-its-balance.html | PRO FOOTBALL; Patriots' Offense Finds Its Balance | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/horse-racing-slots-ride-into-saratoga-raceway.html | HORSE RACING; Slots Ride Into Saratoga Raceway | False | By Bill Finley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/driving-bells-whistles-a-clear-view-on-an-icy-day.html | DRIVING; BELLS & WHISTLES; A Clear View On an Icy Day | False | By Ivan Berger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-barrett-sara.html | Paid Notice: Deaths BARRETT, SARA | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/IHT-powell-sees-a-moment-for-a-deal-on-cyprus.html | Powell sees 'a moment' for a deal on Cyprus | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-rothchild-elizabeth.html | Paid Notice: Deaths ROTHCHILD, ELIZABETH | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-cohen-irving-j.html | Paid Notice: Deaths COHEN, IRVING J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/us-official-defends-use-of-sex-studies.html | U.S. Official Defends Use Of Sex Studies | False | By Denise Grady | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-south-florida-young-killer-pleads-guilty.html | National Briefing | South: Florida: Young Killer Pleads Guilty | False | By Abby Goodnough (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/jack-sheinkman-77-lawyer-led-clothing-workers-union.html | Jack Sheinkman, 77, Lawyer, Led Clothing Workers' Union | False | By Steven Greenhouse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/republican-concerns-about-deficits-grow.html | Republican Concerns About Deficits Grow | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-europe-russia-oil-auction.html | World Business Briefing | Europe: Russia: Oil Auction | False | By Erin E. Arvedlund (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/theater-guide.html | THEATER GUIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-ahern-ann.html | Paid Notice: Deaths AHERN, ANN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/the-spread-of-avian-influenza.html | The Spread of Avian Influenza | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/panel-of-experts-finds-that-anti-pollution-laws-are-outdated.html | Panel of Experts Finds That Anti-Pollution Laws Are Outdated | False | By Andrew C. Revkin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/inside-174297.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-new-england-massachusetts-archdiocese-reaches-a-settlement.html | National Briefing | New England: Massachusetts: Archdiocese Reaches A Settlement | False | By Katie Zezima (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/setback-for-prosecutors-in-martha-stewart-trial.html | Setback for Prosecutors in Martha Stewart Trial | False | By Constance L. Hays | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-letters-to-the-editor-94052466076.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/beijing-journal-at-the-swimming-hole-in-winter-a-workout-for-the-soul.html | Beijing Journal; At the Swimming Hole in Winter, a Workout for the Soul | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/style/the-hallowed-history-of-the-carrier-pigeon.html | The hallowed history of the carrier pigeon | False | By Mary Blume, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-fisher-jodi.html | Paid Notice: Deaths FISHER, JODI | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-mid-atlantic-pennsylvania-judge-delays-decision-art-collection.html | National Briefing | Mid-Atlantic: Pennsylvania: Judge Delays Decision On Art Collection | False | By Carol Vogel (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-a-hip-hop-dance-team-duels-some-menacing-white-boys.html | FILM REVIEW; A Hip-Hop Dance Team Duels Some Menacing White Boys | False | By Dave Kehr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-connecticut-greenwich-calls-for-fire-chief-to-step-down.html | Metro Briefing | Connecticut: Greenwich: Calls For Fire Chief To Step Down | False | By Sabrina Tavernise (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/driving-a-lincoln-determined-to-make-an-impression.html | DRIVING; A Lincoln Determined To Make an Impression | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/l-the-intelligence-on-iraq-what-went-wrong-175820.html | The Intelligence on Iraq: What Went Wrong? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/bloomberg-attacks-plan-to-buy-cars-for-rail-line.html | Bloomberg Attacks Plan To Buy Cars For Rail Line | False | By Jennifer Steinhauer | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/state-agency-is-subpoenaed-in-rowland-case.html | State Agency Is Subpoenaed In Rowland Case | False | By Mike McIntire | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/c-corrections-177300.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-william-pope-l.html | ART IN REVIEW; William Pope.L. | False | By Roberta Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/shuttle-investigator-will-review-hubble-decision.html | Shuttle Investigator Will Review Hubble Decision | False | By Warren E. Leary | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-bassett-genia-esther-nee-paltrowitz.html | Paid Notice: Deaths BASSETT, GENIA ESTHER (NEE PALTROWITZ) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/international/africa/world-briefing-africa.html | World Briefing | Africa | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/politics/trail-edwards-didnt-always-revel-in-his-south-carolina-roots.html | Edwards Didn't Always Revel in His South Carolina Roots | False | By Carl Hulse | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/con-ed-blames-faulty-work-in-electrocution.html | Con Ed Blames Faulty Work In Electrocution | False | By Ian Urbina | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-north-carolina-senator-playing-home-crowd-edwards-sticks-basic.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Playing to a Home Crowd, Edwards Sticks to a Basic Pitch | False | By Randal C. Archibold | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/usa-today-orders-outside-inquiry-on-ex-correspondent-s-work.html | USA Today Orders Outside Inquiry on Ex-Correspondent's Work | False | By Jacques Steinberg | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-1904us-sees-war-as-remote-in-our-pages100-75-and-50-years-ago.html | 1904/US Sees War As Remote : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/design-review-expressions-hope-faith-inspired-work-freed-slave.html | DESIGN REVIEW; Expressions of Hope and Faith, Inspired by the Work of a Freed Slave | False | By Grace Glueck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/world/somalis-reach-peace-deal-after-dozen-years-of-fighting.html | Somalis Reach Peace Deal After Dozen Years of Fighting | False | By Marc Lacey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-855 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-cirillo-nicholas-w.html | Paid Notice: Deaths CIRILLO, NICHOLAS W. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/journeys-making-a-splash-at-cabo-san-lucas.html | JOURNEYS; Making a Splash At Cabo San Lucas | False | By Julia Chaplin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/senators-to-request-extension-for-9-11-panel.html | Senators to Request Extension for 9/11 Panel | False | By Philip Shenon | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/c-corrections-177237.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/shopping-list-poker-night.html | Shopping List | Poker Night | False | By Wendy Knight | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/transactions-174416.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/national/judge-delays-a-decision-on-artworks.html | Judge Delays a Decision on Artworks | False | By Carol Vogel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/exhausting-federal-compassion.html | Exhausting Federal Compassion | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/journeys-in-puerto-rico-discovering-a-surf-mecca.html | JOURNEYS; In Puerto Rico, Discovering a Surf Mecca | False | By Julia Chaplin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/business/gm-returns-10-years-after-end-of-apartheid.html | G.M. Returns 10 Years After End Of Apartheid | False | By Nicole Itano | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/IHT-letters-to-the-editor-91613554997.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/classified/paid-notice-deaths-spector-eleanor-nee-friedman.html | Paid Notice: Deaths SPECTOR, ELEANOR NEE FRIEDMAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/bush-s-aides-put-higher-price-tag-on-medicare-law.html | BUSH'S AIDES PUT HIGHER PRICE TAG ON MEDICARE LAW | False | By Robert Pear | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/critic-s-notebook-enraged-filmgoers-the-wages-of-faith.html | CRITIC'S NOTEBOOK; Enraged Filmgoers: The Wages of Faith? | False | By A. O. Scott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/politics/white-house-cites-iraqs-history-of-seeking-arms-as-a-reason-for-war.html | White House Cites IraqÂÂs History of Seeking Arms as a Reason for War | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/us/lloyd-bucher-76-skipper-of-seized-navy-spy-ship-dies.html | Lloyd Bucher, 76, Skipper of Seized Navy Spy Ship, Dies | False | By David Stout | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-30 | 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/bush-seeks-rise-in-arts-funds.html | Bush Seeks Rise In Arts Funds | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/bush-says-he-ll-press-ahead-on-deficit-despite-drug-costs.html | Bush Says He'll Press Ahead On Deficit Despite Drug Costs | False | By Richard W. Stevenson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/tennis-for-henin-hardenne-familiar-foe-familiar-success.html | TENNIS; For Henin-Hardenne, Familiar Foe, Familiar Success | False | By Christopher Clarey | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/iran-council-restores-more-but-not-most-names-to-ballot.html | Iran Council Restores More, but Not Most, Names to Ballot | False | By Nazila Fathi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-ostrov-juliette.html | Paid Notice: Deaths OSTROV, JULIETTE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/candidates-schedules.html | Candidates' Schedules | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-bush-white-house-teflon-redux-190691.html | Bush White House: Teflon Redux? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/gateway-makes-deal-to-acquire-emachines.html | Gateway Makes Deal To Acquire EMachines | False | By Carolyn Marshall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/saying-no-to-vouchers-2-letters.html | Saying No to Vouchers (2 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/resting-place-for-columbia-s-debris-a-springboard-for-memories.html | Resting Place for Columbia's Debris: A Springboard for Memories | False | By James Glanz | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-a-child-s-wish-to-touch-antiquity-once-167169.html | A Child's Wish: To Touch Antiquity, Once | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/beliefs-using-people-worship-assess-who-votes-for-whom-finding-more-than-one.html | Beliefs; Using how people worship to assess who votes for whom, finding more than one 'religion gap.' | False | By Peter Steinfels | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/transactions-192899.html | TRANSACTIONS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/debt-heavy-economy-may-be-too-jittery-about-rates.html | Debt-Heavy Economy May Be Too Jittery About Rates | False | By Eduardo Porter | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-conway-john-phillips.html | Paid Notice: Deaths CONWAY, JOHN PHILLIPS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-football-smith-won-t-smooth-rough-edges.html | PRO FOOTBALL; Smith Won't Smooth Rough Edges | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-bush-white-house-teflon-redux-190667.html | Bush White House: Teflon Redux? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/new-concern-is-expressed-about-flights-from-abroad.html | New Concern Is Expressed About Flights From Abroad | False | By Eric Lichtblau | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-sheinkman-jack.html | Paid Notice: Deaths SHEINKMAN, JACK | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/german-court-convicts-internet-cannibal-of-manslaughter.html | German Court Convicts Internet Cannibal of Manslaughter | False | By Mark Landler | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-basketball-two-coaches-chips-off-same-block.html | PRO BASKETBALL; Two Coaches Chips Off Same Block | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/2004-campaign-former-governor-new-dean-campaign-strategy-leap-frogs-over-13.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; New Dean Campaign Strategy Leap-Frogs Over 13 States | False | By Katharine Q. Seelye | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/company-briefs-192643.html | COMPANY BRIEFS | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/2004-campaign-north-carolina-senator-trial-work-edwards-left-trademark.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; In Trial Work, Edwards Left A Trademark | False | By Adam Liptak and Michael Moss | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/world-briefing-europe-russia-us-fails-on-agreement-for-weapons-raids.html | World Briefing | Europe: Russia: U.S. Fails On Agreement For Weapons Raids | False | By Steven Lee Myers (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/insurer-says-its-annuities-face-inquiry-by-regulators.html | Insurer Says Its Annuities Face Inquiry By Regulators | False | By Joseph B. Treaster | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-scher-susan-g.html | Paid Notice: Deaths SCHER, SUSAN G. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/2004-campaign-massachusetts-senator-under-attack-rivals-kerry-keeps-his-focus.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Under Attack by Rivals, Kerry Keeps His Focus on Bush | False | By David M. Halbfinger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/moving-bills-subpoenaed-in-rowland-investigation.html | Moving Bills Subpoenaed In Rowland Investigation | False | By Alison Leigh Cowan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-football-seymour-sheds-potential-grudge.html | PRO FOOTBALL; Seymour Sheds Potential Grudge | False | By Thomas George | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-acierno-john-l.html | Paid Notice: Deaths ACIERNO, JOHN L. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/style/an-eye-for-the-irreplaceable.html | An eye for the irreplaceable | False | By Souren Melikian, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-kaye-dr-b-bernard.html | Paid Notice: Deaths KAYE, DR. B. BERNARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/swimming-self-assured-and-speedy-moses-looks-toward-athens.html | SWIMMING; Self-Assured and Speedy, Moses Looks Toward Athens | False | By Frank Litsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/worldbusiness/IHT-italians-worry-scandals-are-a-harbinger-of-more.html | Italians worry scandals are a harbinger of more misdeeds | False | By Eric Sylvers, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/your-money/IHT-world-of-investing-stocks-you-can-take-to-the-bank.html | World of Investing : Stocks you can take to the bank | False | By James K. Glassman, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/ballet-review-a-classic-with-contemporary-lines-and-a-danish-twist.html | BALLET REVIEW; A Classic With Contemporary Lines and a Danish Twist | False | By Anna Kisselgoff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-cohen-irving-j.html | Paid Notice: Deaths COHEN, IRVING J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/expo-offers-high-tech-tools-to-make-the-most-of-chicken.html | Expo Offers High-Tech Tools To Make the Most of Chicken | False | By Andrew Jacobs | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/china-reports-2-new-outbreaks-of-asian-flu.html | China Reports 2 New Outbreaks of Asian Flu | False | By Jim Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/hundreds-attend-funeral-of-rooftop-shooting-victim.html | Hundreds Attend Funeral Of Rooftop Shooting Victim | False | By Michael Brick | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/afghan-blast-probably-accidental-us-says.html | Afghan Blast Probably Accidental, U.S. Says | False | By Carlotta Gall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/judge-says-daimlerchrysler-trial-will-resume.html | Judge Says DaimlerChrysler Trial Will Resume | False | By Rita K. Farrell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/politics/advocacy-group-upset-at-rejection-of-antibush-ad.html | Advocacy Group Upset at Rejection of Anti-Bush Ad | False | By The New York Times | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/the-2004-campaign-the-campaign-low-income-voters-get-chance-to-ask-questions.html | THE 2004 CAMPAIGN: THE CAMPAIGN; Low-Income Voters Get Chance to Ask Questions | False | By Lynette Clemetson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/fire-and-manhole-explosions-prompt-building-evacuations.html | Fire and Manhole Explosions Prompt Building Evacuations | False | By Robert D. McFadden | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-witkin-dr-ned.html | Paid Notice: Deaths WITKIN, DR. NED | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/pixar-to-find-its-own-way-as-disney-partnership-ends.html | Pixar to Find Its Own Way as Disney Partnership Ends | False | By Laura Holson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/east-side-sex-attacks.html | East Side Sex Attacks | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/coke-employees-are-questioned-in-fraud-inquiry.html | Coke Employees Are Questioned In Fraud Inquiry | False | By Sherri Day | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/nrc-orders-talks-on-safety-at-3-reactors-in-new-jersey.html | N.R.C. Orders Talks on Safety At 3 Reactors in New Jersey | False | By Matthew L. Wald | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/a-super-bowl-deficit.html | A Super Bowl Deficit | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-asia-japan-unemployment-falls.html | World Business Briefing | Asia: Japan: Unemployment Falls | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-klein-charles-m.html | Paid Notice: Deaths KLEIN, CHARLES M. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/it-s-cold-and-snowy-and-the-train-is-late-why-it-s-cold-and-snowy.html | It's Cold and Snowy and the Train Is Late. Why? It's Cold and Snowy. | False | By Lisa W. Foderaro | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/committee-inquiry-into-rowland-begins-with-search-for-counsel.html | Committee Inquiry Into Rowland Begins With Search for Counsel | False | By Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-memorials-greaves-jemima-k.html | Paid Notice: Memorials GREAVES, JEMIMA K. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-europe-germany-puma-doubles-profit.html | World Business Briefing | Europe: Germany: Puma Doubles Profit | False | By Victor Homola (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/the-saturday-profile-an-italian-one-hit-crooner-is-back-at-center-stage.html | THE SATURDAY PROFILE; An Italian One-Hit Crooner Is Back at Center Stage | False | By Frank Bruni | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/a-new-york-magazine-columnist-moves-on.html | A New York Magazine Columnist Moves On | False | By David Carr | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/nassau-legislature-gets-copies-of-deal-in-harassment-case.html | Nassau Legislature Gets Copies Of Deal in Harassment Case | False | By Bruce Lambert | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/world-briefing-americas-mexico-prosecutor-for-unexplained-killings.html | World Briefing | Americas: Mexico: Prosecutor For Unexplained Killings | False | By Tim Weiner (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-hu-visits-france.html | Hu visits France | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/books/shelf-life-serendipitous-history-of-the-gift-of-a-word.html | SHELF LIFE; Serendipitous History Of the Gift of a Word | False | By Edward Rothstein | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/swimming-an-olympian-works-on-his-version-of-paradise.html | SWIMMING; An Olympian Works on His Version of Paradise | False | By Robert Andrew Powell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/siberian-curse-you-think-this-was-coldtry-yakutsk.html | Siberian curse : you think this was cold?Try Yakutsk | False | By Fiona Hill, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/your-money/IHT-balance-sheet-out-of-the-woodsnot-on-a-bet.html | Balance Sheet : Out of the woods?Not on a bet | False | Jim Peterson, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/c-corrections-192848.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-saying-no-to-vouchers-190772.html | Saying No to Vouchers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/bush-white-house-teflon-redux-4-letters.html | Bush White House: Teflon Redux? (4 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/world-briefing-americas-canada-court-backs-spanking.html | World Briefing | Americas: Canada: Court Backs Spanking | False | By Colin Campbell (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-asia-japan-honda-s-profit-rises.html | World Business Briefing | Asia: Japan: Honda's Profit Rises | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-kurzweil-pauline.html | Paid Notice: Deaths KURZWEIL, PAULINE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/new-iraq-agency-to-hunt-rebels.html | NEW IRAQ AGENCY TO HUNT REBELS | False | By Edward Wong | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/movies/discovering-a-new-spin-for-his-dad-s-tall-tales.html | Discovering a New Spin For His Dad's Tall Tales | False | By Dinitia Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/egon-mayer-59-sociologist-who-dealt-with-jewish-issues.html | Egon Mayer, 59, Sociologist Who Dealt With Jewish Issues | False | By Joseph Berger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/theater/theater-review-profundities-of-the-bible-get-murkier-and-murkier.html | THEATER REVIEW; Profundities of the Bible Get Murkier and Murkier | False | By Wilborn Hampton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/college-basketball-in-rarity-providence-is-winning-with-experience.html | COLLEGE BASKETBALL; In Rarity, Providence Is Winning With Experience | False | By Pete Thamel | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/judge-defends-his-record-at-hearing-on-charges.html | Judge Defends His Record At Hearing On Charges | False | By Leslie Eaton | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/world-briefing-europe-the-netherlands-support-for-arms-to-china.html | World Briefing | Europe: The Netherlands: Support For Arms To China | False | By Craig S. Smith (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/hockey-rangers-feel-absence-of-lindros-in-a-loss.html | HOCKEY; Rangers Feel Absence Of Lindros in a Loss | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/theater/charles-brown-57-known-for-versatility-of-stage-roles.html | Charles Brown, 57, Known For Versatility of Stage Roles | False | By Mel Gussow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/news-summary-188913.html | NEWS SUMMARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/the-fight-for-the-democrats-heart-5-letters.html | The Fight for the Democrats'Â¨Â Heart (5 Letters) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/books/on-the-dark-side-of-democracy.html | On the Dark Side Of Democracy | False | By Emily Eakin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/thomas-g-stockham-jr-70-digital-pioneer.html | Thomas G. Stockham Jr., 70, Digital Pioneer | False | By Kenneth N. Gilpin | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/worldbusiness/IHT-oecd-calls-for-country-to-restructure-has-swiss.html | OECD calls for country to restructure : Has Swiss economy stopped ticking? | False | By Fiona Fleck, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-postpone-a-9-11-memorial-182443.html | Postpone a 9/11 Memorial | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-the-fight-for-the-democrats-heart-190551.html | The Fight for the Democrats' Heart | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-head-scarves-letters-to-the-editor.html | Head scarves : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/2004-campaign-confidant-clark-s-campaign-brother-law-sounding-board.html | THE 2004 CAMPAIGN: THE CONFIDANT; In Clark's Campaign, a Brother-in-Law as Sounding Board | False | By Edward Wyatt | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/IHT-2-top-advisers-resign-in-south-korea.html | 2 top advisers resign in South Korea | False | By Samuel Len, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/electing-the-electable.html | Electing The Electable | False | By David Brooks | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/politics/campaign/looking-beyond-the-ballroom.html | Looking Beyond the Ballroom | False | By John Tierney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-chinac-and-taiwan-letters-to-the-editor.html | Chinac and Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-letters-to-the-editor-93837100859.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/bush-to-seek-09-deadline-for-liberty-bonds.html | Bush to Seek '09 Deadline for Liberty Bonds | False | By Joseph P. Fried | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/pakistan-adopting-a-tough-old-tactic-to-flush-out-qaeda.html | Pakistan Adopting A Tough Old Tactic To Flush Out Qaeda | False | By David Rohde and Ismail Khahn | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/israeli-criticizes-un-chief-on-reaction-to-bus-attack.html | Israeli Criticizes U.N. Chief on Reaction to Bus Attack | False | By Warren Hoge | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-tsakonas-mary.html | Paid Notice: Deaths TSAKONAS, MARY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/reporter-at-center-of-dispute-over-iraq-resigns-from-bbc.html | Reporter at Center of Dispute Over Iraq Resigns From BBC | False | By Sarah Lyall | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/c-corrections-192856.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/theater/theater-review-the-folly-of-stuff-and-glitter.html | THEATER REVIEW; The Folly Of Stuff and Glitter | False | By D. J. R. Bruckner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-195428-cheering-naguib-killed-in-our-pages100-75-and-50-years-ago.html | 1954:28 Cheering Naguib Killed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/guilty-plea-in-rockaways-assault-case.html | Guilty Plea in Rockaways Assault Case | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-the-fight-for-the-democrats-heart-190535.html | The Fight for the Democrats' Heart | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/pakistan-s-nuclear-responsibility.html | Pakistan's Nuclear Responsibility | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-the-fight-for-the-democrats-heart-190578.html | The Fight for the Democrats' Heart | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/national-briefing-midwest-wisconsin-aid-for-organ-donors.html | National Briefing | Midwest: Wisconsin: Aid For Organ Donors | False | By Jo Napolitano (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-taiwan-and-the-west-lets-not-forget-what-china-is.html | Taiwan and the West : Let's not forget what China is | False | By Wuer Kaixi, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/c-corrections-192880.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-asia-japan-bad-loans-decline.html | World Business Briefing | Asia: Japan: Bad Loans Decline | False | By Ken Belson (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/the-2004-campaign-fund-raising-democrats-assail-and-tap-special-interests.html | THE 2004 CAMPAIGN: FUND-RAISING; Democrats Assail and Tap, 'Special Interests' | False | By Glen Justice and John Tierney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/world-briefing-europe-germany-9-11-suspect-called-a-codes-expert.html | World Briefing | Europe: Germany: 9/11 Suspect Called A Codes Expert | False | By Desmond Butler (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/one-dead-one-hurt-in-queens-knife-fight.html | One Dead, One Hurt in Queens Knife Fight | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/college-basketball-relieved-by-test-results-pitino-is-ready-to-coach.html | COLLEGE BASKETBALL; Relieved by Test Results, Pitino Is Ready to Coach | False | By Ira Berkow | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/names-of-the-dead.html | Names of the Dead | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/inside-191701.html | INSIDE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/faith-can-enrich-more-than-the-soul.html | Faith Can Enrich More Than the Soul | False | By Felicia R. Lee | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-football-up-with-much-glitzier-people.html | PRO FOOTBALL; Up With Much Glitzier People | False | By Richard Sandomir | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-kornblee-jill.html | Paid Notice: Deaths KORNBLEE, JILL. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/international-business-inquiry-won-t-hurt-earnings-adecco-says.html | INTERNATIONAL BUSINESS; Inquiry Won't Hurt Earnings, Adecco Says | False | By Fiona Fleck | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/republicans-designate-hotels-for-convention-delegations.html | Republicans Designate Hotels For Convention Delegations | False | By Michael Slackman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-mayer-dr-egon.html | Paid Notice: Deaths MAYER, DR. EGON. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/party-leaders-back-bush-silence-on-attacks.html | Party Leaders Back Bush Silence on Attacks | False | By Michael Janofsky | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/about-new-york-a-riddle-once-wrapped-in-a-tortilla.html | About New York; A Riddle Once Wrapped In a Tortilla | False | By Dan Barry | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/hibernation-insulation-and-caffeination.html | Hibernation, Insulation and Caffeination | False | By Bernd Heinrich | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/crossing-their-flight-path-development-sprawl-replace-ddt-top-threat-bald-eagles.html | Crossing Their (Flight) Path; Development and Sprawl Replace DDT as Top Threat to Bald Eagles | False | By Anthony Depalma | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/for-the-football-anti-fan-aliens-lovers-lingerie.html | For the Football Anti-Fan: Aliens, Lovers, Lingerie | False | By Nat Ives | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/in-philadelphia-southwest-is-trying-the-front-door.html | In Philadelphia, Southwest Is Trying the Front Door | False | By Micheline Maynard | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/new-yorkers-can-t-beat-death-but-data-says-they-re-gaining.html | New Yorkers Can't Beat Death, But Data Says They're Gaining | False | By RICHARD PÃ©REZ-PEÃ±A | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/ok-what-flies-over-grant-s-tomb.html | O.K., What Flies Over Grant's Tomb? | False | By Joseph Berger | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/c-corrections-192872.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-kaplan-jack.html | Paid Notice: Deaths KAPLAN, JACK. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/israelis-mourn-their-dead-and-destroy-bomber-s-house.html | Israelis Mourn Their Dead and Destroy Bomber's House | False | By James Bennet | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-surviving.html | the end user / A voice for the consumer : Surviving the future | False | By Victoria Shannon, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/c-corrections-192821.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/snapple-checks-leave-some-schools-short.html | Snapple Checks Leave Some Schools Short | False | By Elissa Gootman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-bush-white-house-teflon-redux-190683.html | Bush White House: Teflon Redux? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/international-business-inventor-wins-a-round-in-tokyo-court.html | INTERNATIONAL BUSINESS; Inventor Wins a Round in Tokyo Court | False | By Ken Belson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/c-corrections-192813.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/can-the-heavens-wait.html | Can the Heavens Wait? | False | By Michael Benson | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/us-official-in-beijing-questions-taiwan-s-referendum-plans.html | U.S. Official, in Beijing, Questions Taiwan's Referendum Plans | False | By Chris Buckley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Victor Homola (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-reiner-lillian.html | Paid Notice: Deaths REINER, LILLIAN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view | False | By Meg Bortin, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/sports-briefing-football-jets-hire-former-rutgers-coach-graber.html | SPORTS BRIEFING: FOOTBALL; Jets Hire Former Rutgers Coach Graber | False | By Judy Battista | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-power-targe.html | Paid Notice: Deaths POWER, TARGE | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/fire-captain-in-si-case-is-leaving-department.html | Fire Captain in S.I. Case Is Leaving Department | False | By Sabrina Tavernise and Andy Newman | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/second-jury-deadlocks-on-officer-s-use-of-force.html | Second Jury Deadlocks on Officer's Use of Force | False | By Nick Madigan | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-1904gaiety-during-war-journey-in-our-pages100-75-and-50-years-ago.html | 1904:Gaiety During War Journey : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-1929soviets-exile-trotzky-in-our-pages100-75-and-50-years-ago.html | 1929:Soviets Exile Trotzky : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/sports-briefing-soccer-us-women-top-sweden-in-china.html | SPORTS BRIEFING: SOCCER; U.S. Women Top Sweden in China | False | By Jack Bell | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/college-basketball-nights-may-be-cold-but-gopher-tickets-are-hot.html | COLLEGE BASKETBALL; Nights May Be Cold but Gopher Tickets Are Hot | False | By Pat Borzi | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-brown-stefanie-lynn.html | Paid Notice: Deaths BROWN, STEFANIE LYNN | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/much-of-europe-is-derisive-about-report-on-iraqi-arms.html | Much of Europe Is Derisive About Report on Iraqi Arms | False | By Craig S. Smith | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-when-taxis-pass-you-by-181684.html | When Taxis Pass You By | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/a-different-axis-dont-try-regime-change-in-north-korea.html | A different axis : Don't try regime change in North Korea | False | By Bruce Bennett and Nina Hachigian, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/economy-remained-strong-in-4th-quarter-us-reports.html | Economy Remained Strong In 4th Quarter, U.S. Reports | False | By Edmund L. Andrews | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/IHT-powell-sees-cyprus-deal-as-close.html | Powell sees Cyprus deal as 'close' | False | By Brian Knowlton, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/national-briefing-plains-kansas-harsh-penalties-for-gay-sex-are-upheld.html | National Briefing | Plains: Kansas: Harsh Penalties For Gay Sex Are Upheld | False | By Adam Liptak (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/how-to-hack-an-election.html | How to Hack an Election | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/baseball-boone-says-he-will-be-same-player-as-before.html | BASEBALL; Boone Says He Will Be Same Player as Before | False | By Tyler Kepner | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/IHT-australian-open-tennis-suspenseless-plot-but-a-top-billing.html | AUSTRALIAN OPEN TENNIS : Suspenseless plot, but a top billing | False | By Christopher Clarey, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-memorials-mattus-john-d.html | Paid Notice: Memorials MATTUS, JOHN D. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/pageoneplus/corrections.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/rep-tauzin-leans-toward-retirement.html | Rep. Tauzin Leans Toward Retirement | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-miller-gertrude-nee-fitzsimmons.html | Paid Notice: Deaths MILLER, GERTRUDE (NEE FITZSIMMONS) | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/tucked-behind-the-home-page-a-call-to-worship.html | Tucked Behind the Home Page, a Call to Worship | False | By John Leland | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-americas-canada-economy-stalls.html | World Business Briefing | Americas: Canada: Economy Stalls | False | By Bernard Simon (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-furey-bertram-j.html | Paid Notice: Deaths FUREY, BERTRAM J. | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/c-corrections-192864.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/your-money/fastfood-nation-exporting-a-lifestyle-americana-becomes-a-tougher.html | Fast-food nation Exporting a lifestyle : Americana becomes a tougher sell | False | By Shelley Emling, International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/classified/paid-notice-deaths-maier-bonnie-bogard.html | Paid Notice: Deaths MAIER, BONNIE BOGARD | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/bridge-when-doubling-6-no-trump-helps-the-contract-succeed.html | BRIDGE; When Doubling 6 No-Trump Helps the Contract Succeed | False | By Alan Truscott | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-letters-to-the-editor-912089377715.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/hockey-lindros-waiting-for-symptoms-to-subside.html | HOCKEY; Lindros Waiting for Symptoms to Subside | False | By Jason Diamos | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-the-first-in-the-nation-letters-to-the-editor.html | The first in the nation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-medicare-drug-benefit-181900.html | Medicare Drug Benefit | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-bush-white-house-teflon-redux-190659.html | Bush White House: Teflon Redux? | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/business-digest-191760.html | BUSINESS DIGEST | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-basketball-knicks-find-way-without-houston.html | PRO BASKETBALL; Knicks Find Way Without Houston | False | By Liz Robbins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/showdown-looms-on-tribe-s-recognition.html | Showdown Looms on Tribe's Recognition | False | By Marek Fuchs and Stacey Stowe | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/the-fight-for-the-democrats-heart-190560.html | The Fight for the Democrats' Heart | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/c-corrections-192830.html | Corrections | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/gm-nears-settlement-in-lawsuit-over-lending.html | G.M. Nears Settlement In Lawsuit Over Lending | False | By Danny Hakim | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/jazz-review-that-old-new-orleans-sound-preserved-but-enlivened.html | JAZZ REVIEW; That Old New Orleans Sound, Preserved but Enlivened | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/international-business-sanofi-makes-a-plea-to-aventis-investors.html | INTERNATIONAL BUSINESS; Sanofi Makes a Plea to Aventis Investors | False | By Gardiner Harris | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/the-2004-campaign-trade-globalism-minus-jobs-equals-campaign-issue.html | THE 2004 CAMPAIGN: TRADE; Globalism Minus Jobs Equals Campaign Issue | False | By Elizabeth Becker | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/national/national-briefing-south.html | National Briefing South | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/world/french-ex-premier-is-convicted-of-graft.html | French Ex-Premier Is Convicted of Graft | False | By Elaine Sciolino | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/the-last-grain-falls-at-a-sugar-factory.html | The Last Grain Falls at a Sugar Factory | False | By William Yardley | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-football-tagliabue-says-fines-for-taunts-may-go-up.html | PRO FOOTBALL; Tagliabue Says Fines For Taunts May Go Up | False | By Damon Hack | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/national-briefing-southwest-texas-deal-for-1500-public-housing-units.html | National Briefing | Southwest: Texas: Deal For 1,500 Public Housing Units | False | By Steve Barnes (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/nets-griffin-will-enter-the-betty-ford-center.html | Nets' Griffin Will Enter the Betty Ford Center | False | By Lee Jenkins | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/the-gift-horse.html | The Gift Horse | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-europe-russia-profit-up-at-yukos.html | World Business Briefing | Europe: Russia: Profit Up At Yukos | False | By Erin E. Arvedlund (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/national-briefing-midwest-minnesota-new-access-to-canadian-drugs.html | National Briefing | Midwest: Minnesota: New Access To Canadian Drugs | False | By Monica Davey (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/jazz-review-paying-homage-to-basie-especially-to-his-extremes.html | JAZZ REVIEW; Paying Homage to Basie, Especially to His Extremes | False | By Ben Ratliff | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/IHT-the-hutton-report-letters-to-the-editor.html | The Hutton report : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-saying-no-to-vouchers-190764.html | Saying No to Vouchers | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-greenhouse-gases-178640.html | Greenhouse Gases | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/quotation-of-the-day-188859.html | QUOTATION OF THE DAY | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/the-neediest-cases-lost-in-translation-diagnosis-for-a-worried-single-mother.html | The Neediest Cases; Lost in Translation: Diagnosis for a Worried Single Mother | False | By Anna Bahney | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/us/rover-appears-to-find-2nd-hint-of-past-water.html | Rover Appears to Find 2nd Hint of Past Water | False | By Kenneth Chang | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/stopping-the-traffickers.html | Stopping The Traffickers | False | By Nicholas D. Kristof | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-africa-south-africa-trade-surplus-falls.html | World Business Briefing | Africa: South Africa: Trade Surplus Falls | False | By Nicole Itano (NYT) | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-01-31 | 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/l-the-fight-for-the-democrats-heart-190543.html | The Fight for the Democrats' Heart | False | | 2004-04-08 | TX 5-921-855 | 2009-08-06 | TX 6-683-884 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/spring-summer-cruises-if-cleopatra-visited-burgundy.html | SPRING-SUMMER CRUISES; If Cleopatra Visited Burgundy | False | By Sarah Ferrell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music-playlist-the-best-of-the-dean-remixes.html | MUSIC: PLAYLIST; The Best Of the Dean Remixes | False | By Kelefa Sanneh | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/urban-studies-staring-between-rock-climbers-and-a-hard-place.html | URBAN STUDIES/STARING; Between Rock Climbers and a Hard Place | False | By Andrea Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/travel-advisory-new-check-in-rules-at-atlanta-airport.html | TRAVEL ADVISORY; New Check-In Rules At Atlanta Airport | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/first-let-s-kill-the-lawyer.html | First, Let's Kill the Lawyer | False | By Ann Beattie | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-osterweis-steven-l.html | Paid Notice: Deaths OSTERWEIS, STEVEN L | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/chapters/the-liberated-bride.html | Â¬ÂThe Liberated BrideÂ¬Â | False | By A. B. Yehoshua | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-kerner-george-h.html | Paid Notice: Deaths KERNER, GEORGE H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-social-court-the-justice-who-came-to-dinner.html | The Nation: Social Court; The Justice Who Came to Dinner | False | By Jeffrey Rosen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/1-melbourne-146684.html | Melbourne | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-business-property-owners-defeat-business-district-plan.html | IN BUSINESS; Property Owners Defeat Business District Plan | False | By Marc Ferris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/bulletin-board-p-diddy-told-me-to-buy-this-car.html | BULLETIN BOARD; P. Diddy Told Me to Buy This Car | False | By Hubert B. Herring | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-kaplan-jack.html | Paid Notice: Deaths KAPLAN, JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-bunim-mary-ellis.html | Paid Notice: Deaths BUNIM, MARY, ELLIS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/intelligence-on-the-eve-of-war.html | Intelligence on the Eve of War | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-former-governor-missteps-pulled-surging-dean-back-earth.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Missteps Pulled A Surging Dean Back to Earth | False | By Jodi Wilgoren and Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/if-you-re-thinking-of-living-in-flatlands-diverse-well-groomed-residential-area.html | If You're Thinking of Living In/Flatlands; Diverse, Well-Groomed Residential Area | False | By Dulcie Leimbach | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/television-reruns-tanner-88-is-now-tanner-04.html | TELEVISION: RERUNS; 'Tanner '88' Is Now 'Tanner '04' | False | By Emily Nussbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/the-chips-are-down.html | The Chips Are Down | False | By Jennifer Goldblatt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/1-car-talk-146676.html | Car Talk | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/new-fire-in-the-belly-of-civil-libertarians.html | New Fire in the Belly Of Civil Libertarians | False | By John Sullivan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/lunch-with-knight-kiplinger-conservative-advice-yes-but-flavors-beyond-vanilla.html | AT LUNCH WITH: KNIGHT A. KIPLINGER; Conservative Advice, Yes, but in Flavors Beyond Vanilla | False | By Claudia H. Deutsch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/1-not-for-exploitation-185850.html | Not for Exploitation | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-the-schools-religious-instruction-meeting-special-needs.html | IN THE SCHOOLS; Religious Instruction Meeting Special Needs | False | By Merri Rosenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-ostrov-juliette.html | Paid Notice: Deaths OSTROV, JULIETTE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/private-sector-quickening-the-pace-for-bonds.html | Private Sector; Quickening the Pace for Bonds | False | By Marci Alboher Nusbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/our-marriages-our-government-202339.html | Our Marriages, Our Government | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/swimming-with-shoulder-good-enough-knayzelburg-looks-toward-the-olympics.html | SWIMMING; With Shoulder Good Enough, Knayzelburg Looks Toward the Olympics | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-heck-alice-hillman.html | Paid Notice: Memorials HECK, ALICE HILLMAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/tennis-henin-hardenne-leaving-clijsters-stuck-in-second.html | TENNIS; Henin-Hardenne Leaving Clijsters Stuck in Second | False | By Christopher Clarey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/art-review-for-visitors-to-see-these-works-it-s-just-a-click.html | ART REVIEW; For Visitors to See These Works, It's Just a Click | False | By William Zimmer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/travel-advisory-views-of-mars-no-rover-needed.html | TRAVEL ADVISORY; Views of Mars, No Rover Needed | False | By Eric P. Nash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/1-a-papal-conspiracy-082562.html | A Papal Conspiracy? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-282619.html | BOOKS IN BRIEF: NONFICTION | False | By Karla Jay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/jersey-radio-days-or-high-tech-it-s-all-the-same.html | JERSEY; Radio Days or High-Tech, It's All the Same | False | By Neil Genzlinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-flushing-meadows-miniature-ground-zero-runs-into-its-own.html | NEIGHBORHOOD REPORT: FLUSHING MEADOWS; A Miniature Ground Zero Runs Into Its Own Problems | False | By Alex Mindlin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/up-front-worth-noting-the-new-jersey-devil-they-call-him-lew-katz.html | UP FRONT: WORTH NOTING; The New Jersey Devil? They Call Him Lew Katz | False | By Robert Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/books-of-style-whimsy-in-the-window.html | BOOKS OF STYLE; Whimsy in the Window | False | By Penelope Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-lab-animal-119121.html | The Lab Animal | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-the-week-ahead-washington.html | Page Two: The Week Ahead; WASHINGTON | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-perks-dora-maxwell.html | Paid Notice: Deaths PERKS, DORA MAXWELL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/evening-hours-champagne-and-cocoa.html | EVENING HOURS; Champagne And Cocoa | False | By Bill Cunningham | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/working-up-an-appetite.html | Working Up An Appetite | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-bogart-lee-c.html | Paid Notice: Deaths BOGART, LEE C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN; New Orleans | False | By Frances Frank Marcus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/c-corrections-202231.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/on-politics-all-that-jabbering-oh-that-s-talk-about-an-arena.html | ON POLITICS; All that Jabbering? Oh, That's Talk About an Arena | False | By Ronald Smothers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-it-s-a-cold-ride-but-it-may-be-the-future-191957.html | It's a Cold Ride, But It May Be the Future | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-new-york-schools-when-it-comes-to-school-maps-parents-are.html | NEIGHBORHOOD REPORT: NEW YORK SCHOOLS; When It Comes to School Maps, Parents Are in the Twilight Zone | False | By Steve Kurutz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/through-cracks-then-through-ice-never-reported-missing-honduran-met-his-fate.html | Through the Cracks, Then Through the Ice; Never Reported Missing, a Honduran Met His Fate in a Brooklyn Lake | False | By N. R. Kleinfield | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/theater/theater-out-out.html | THEATER; Out & Out | False | By Jesse Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/what-s-love-got-to-do-with-it.html | What's Love Got to Do With It? | False | By Frank Rich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/vintage-radio-down-to-farm-reports-and-school-menus-is-signing-off.html | Vintage Radio, Down to Farm Reports and School Menus, Is Signing Off | False | By G. Patrick Pawling | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/tv/for-young-viewers-amanda-s-slapstick-sidekicks-take-to-the-limelight.html | FOR YOUNG VIEWERS; Amanda's Slapstick Sidekicks Take to the Limelight | False | By Kathryn Shattuck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/garden/societies-that-cater-to-rareseed-mania.html | Societies That Cater to Rare-Seed Mania | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/design/the-memorial-roads-not-taken.html | The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-football-final-review-victory-is-a-videotape-away.html | PRO FOOTBALL; Final Review: Victory Is a Videotape Away | False | By Damon Hack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/si-fire-captain-to-retire-after-admitting-cover-up.html | S.I. Fire Captain to Retire After Admitting Cover-Up | False | By Robert D. McFadden and Michael Wilson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-playing-the-election-market.html | The Nation; Playing the Election Market | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-wiener-arthur.html | Paid Notice: Memorials WIENER, ARTHUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-brief-graves-being-desecrated-shinnecocks-tell-board.html | IN BRIEF; Graves Being Desecrated, Shinnecocks Tell Board | False | By Julia C. Mead | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/chapters/the-fountain-at-the-center-of-the-world.html | ´´The Fountain at the Center of the World´´ | False | By Robert Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-dumbo-there-aren-t-too-many-businesses-to-improve.html | NEIGHBORHOOD REPORT: DUMBO; There Aren't Too Many Businesses to Improve | False | By Erika Kinetz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/l-london-room-146722.html | London Room | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-way-we-live-now-2-1-04-the-ethicist-soft-money-indeed.html | THE WAY WE LIVE NOW; 2-1-04: THE ETHICIST; Soft Money, Indeed | False | By Randy Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-what-would-moses-have-done-191914.html | What Would Moses Have Done? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/come-back-little-deaniacs.html | Come Back, Little Deaniacs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-ossining-needs-more-street-police-203424.html | Ossining Needs More Street Police | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-166928.html | PULSE: VALENTINE'S DAY; Cupid's Picks | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/theater-review-a-son-grapples-with-his-mother-and-an-angel.html | THEATER REVIEW; A Son Grapples With His Mother And an Angel | False | By Neil Genzlinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/education-in-defense-of-districts-without-schools.html | EDUCATION; In Defense of Districts Without Schools | False | By George James | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/dance-the-sincerest-form-of-flannery.html | DANCE; The Sincerest Form of Flannery | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/a-black-jacket-for-old-ez.html | A Black Jacket for Old Ez | False | By David Gates | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/c-corrections-202975.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/dare-program-sacred-cow-or-fatted-calf.html | DARE Program Sacred Cow or Fatted Calf? | False | By Julia C. Mead | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-spector-eleanor-nee-friedman.html | Paid Notice: Deaths SPECTOR, ELEANOR NEE FRIEDMAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/iran-cancels-plans-to-elect-a-parliament.html | Iran Cancels Plans to Elect A Parliament | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/colorado-takes-strides-to-polish-thin-and-fit-image.html | Colorado Takes Strides to Polish Thin and Fit Image | False | By Kirk Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/struggle-for-iraq-intelligence-powells-case-year-later-gaps-picture-iraq-arms.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Powell's Case, a Year Later: Gaps in Picture of Iraq Arms | False | By Douglas Jehl and David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/square-peg.html | Square Peg | False | By Michael Tomasky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-the-lab-animal-119113.html | The Lab Animal | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/editorial-observer-broken-hoop-dreams-for-the-basketball-players-of-coney-island.html | Editorial Observer; Broken Hoop Dreams for the Basketball Players of Coney Island | False | By Brent Staples | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/l-early-birds-146706.html | Early Birds | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-our-marriages-our-government-202363.html | Our Marriages, Our Government | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-special-teams.html | The Matchups | Patriots vs. Panthers; Special Teams | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/spring-summer-cruises-first-hands-on-deck.html | SPRING-SUMMER CRUISES; First Hands on Deck | False | By Ann Costello | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/art-reviews-photographs-that-comment-on-the-subject.html | ART REVIEWS; Photographs That Comment on the Subject | False | By Helen A. Harrison | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-less-bureaucracy-and-more-officers-needed-203432.html | Less Bureaucracy And More Officers Needed | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/for-a-city-worker-who-picked-up-the-trash-a-funeral-fit-for-a-queen.html | For a City Worker Who Picked Up the Trash, a Funeral Fit for a Queen | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-the-economy-is-confusing-so-the-politicians-are-feeling-confused.html | The Nation; The economy is confusing, so the politicians are feeling confused. | False | By David Leonhardt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/l-road-roommates-146633.html | Road Roommates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/theater-review-there-s-mom-and-dad-and-a-lot-of-problems.html | THEATER REVIEW; There's Mom and Dad, And a Lot of Problems | False | By David Dewitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-brief-state-comptroller-criticizes-lipa-s-budget-process.html | IN BRIEF; State Comptroller Criticizes LIPA's Budget Process | False | By Stewart Ain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-root-milton-l.html | Paid Notice: Deaths ROOT, MILTON I. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/inside-197483.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/long-island-journal-saving-the-day-for-those-brides-in-need.html | LONG ISLAND JOURNAL; Saving the Day for Those Brides in Need | False | By Marcelle S. Fischler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/pakistan-ousts-nuclear-scientist-from-post.html | Pakistan Ousts Nuclear Scientist From Post | False | By David Rohde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/l-the-doctors-plague-082570.html | 'The Doctors' Plague' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-another-fall-another-uplift-191965.html | Another Fall, Another Uplift | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-166995.html | PULSE: VALENTINE'S DAY; Cupid's Picks | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/for-houston-it-s-party-first-game-second.html | For Houston, It's Party First, Game Second | False | By Ralph Blumenthal | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-reads-not-taken-138495.html | ART/ARCHITECTURE; The Memorial Reads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-basketball-marbury-shows-former-team-how-it-s-done.html | PRO BASKETBALL; Marbury Shows Former Team How It's Done | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/garden/obsessed-with-rare-plants-theres-help.html | Obsessed With Rare Plants? ThereÂ¬Âs Help | False | By Lee Buttala | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-week-in-the-news-jan-2531.html | The Week in the News: Jan. 25-31 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/1-music-education-learning-is-playing-159875.html | MUSIC EDUCATION; Learning Is Playing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/1-the-lives-they-lived-119245.html | The Lives They Lived | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-136743.html | ART/ARCHITECTURE; The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-fulton-ferry-some-landmarks-are-just-meant-to-be-a-problem.html | NEIGHBORHOOD REPORT: FULTON FERRY; Some Landmarks Are Just Meant to Be a Problem | False | By Tara Bahrampour | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/american-skin.html | American Skin | False | By Gerald Early | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/quotation-of-the-day-195766.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-139432.html | ART/ARCHITECTURE; The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-cohen-dr-jack-md.html | Paid Notice: Memorials COHEN, DR. JACK, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-a-10-year-long-art-history-course.html | ART; A 10-Year-Long Art History Course | False | By Mia Fineman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/theater/theater-listings.html | Theater Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/1-the-lives-they-lived-119210.html | The Lives They Lived | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-bayles-virginia-conheim.html | Paid Notice: Memorials BAYLES, VIRGINIA CONHEIM | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/the-governor-turns-to-the-cities.html | The Governor Turns to the Cities | False | By Avi Salzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/transactions-203416.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/new-noteworthy-paperbacks-082694.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/up-front-worth-noting-coming-attraction-a-new-old-drive-in.html | UP FRONT: WORTH NOTING; Coming Attraction: A New, Old Drive-In | False | By Robert Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-massachusetts-senator-with-cry-bring-it-kerry-shifted-tack-regain.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; With Cry of 'Bring It On,' Kerry Shifted Tack to Regain Footing | False | By Todd S. Purdum and David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/politics/campaign/lieberman-taking-things-in-3s.html | Lieberman Taking Things in 3Âﾠs | False | By Diane Cardwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-cohen-irving-j.html | Paid Notice: Deaths COHEN, IRVING J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/practical-traveler-first-the-web-then-the-greens.html | PRACTICAL TRAVELER; First the Web, Then the Greens | False | By Bob Tedeschi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/1-what-would-moses-have-done-191930.html | What Would Moses Have Done? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-mann-estelle-rowe.html | Paid Notice: Deaths MANN, ESTELLE ROWE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/in-the-region-connecticut-unilever-consolidating-office-space-in-trumbull.html | In the Region/Connecticut; Unilever Consolidating Office Space in Trumbull | False | By Eleanor Charles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/weddings-celebrations-lauren-may-andrew-goldberg.html | WEDDINGS/CELEBRATIONS; Lauren May, Andrew Goldberg | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-zinder-marilyn.html | Paid Notice: Deaths ZINDER, MARILYN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/sports-the-hurleys-build-a-dynasty.html | SPORTS; The Hurleys Build a Dynasty | False | By Grant Glickson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-overview-with-more-contests-looming-candidates-make-some-tough.html | THE 2004 CAMPAIGN: THE OVERVIEW; With More Contests Looming, Candidates Make Some Tough Decisions | False | By Adam Nagourney and Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-mogul-eugene.html | Paid Notice: Deaths MOGUL, EUGENE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/off-the-shelf-blunders-unlimited.html | OFF THE SHELF; Blunders Unlimited | False | By Paul B. Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-east-village-pay-phone-no-streetside-portal-to-cyberspace.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Pay Phone? No, Streetside Portal to Cyberspace | False | By Steve Kurutz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-kitchen-herman-w.html | Paid Notice: Deaths KITCHEN, HERMAN W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/1-my-so-called-blog-119199.html | My So-Called Blog | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/1-support-for-nets-in-brooklyn-203262.html | Support for Nets in Brooklyn | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/hockey-islanders-reverse-habit-by-rallying-for-victory.html | HOCKEY; Islanders Reverse Habit By Rallying for Victory | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/soapbox-a-little-quiet-please-actually-a-lot.html | SOAPBOX; A Little Quiet, Please (Actually, a Lot) | False | By Hubert B. Herring | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/republicans-do-strategy-with-an-eye-on-politics.html | Republicans Do Strategy, With an Eye On Politics | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-138924.html | ART/ARCHITECTURE; The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/politics/campaign/democratic-party-chief-attacks-bush-on-military-record.html | Democratic Party Chief Attacks Bush on Military Record | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/weddings-celebrations-renee-mei-yap-robert-hingsbergen.html | WEDDINGS/CELEBRATIONS; RenÃ©Ã¢ce Mei Yap, Robert Hingsbergen | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/c-corrections-203327.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/spring-summer-cruises-a-queen-gets-her-sea-legs.html | SPRING-SUMMER CRUISES; A Queen Gets Her Sea Legs | False | By Daphne Schwab | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/then-and-now-elvin-hayes-diamond-is-forever-in-the-big-e-s-heart.html | THEN AND NOW: Elvin Hayes; Diamond Is Forever In the Big E's Heart | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/aim-lower-study-tells-ailing-hospital.html | Aim Lower, Study Tells Ailing Hospital | False | By John Rather | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/chinese-reformers-petition-for-review-of-subversion-law.html | Chinese Reformers Petition For Review of Subversion Law | False | By Jim Yardley and Chris Buckley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/long-island-vines-the-tricolor-in-the-taste.html | LONG ISLAND VINES; The Tricolor In the Taste | False | By Howard G. Goldberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/theater-review-completing-the-circle-of-a-man-s-life.html | THEATER REVIEW; Completing the Circle of a Man's Life | False | By Naomi Siegel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/soccer/mcbride-scores-in-fulham-debut.html | McBride Scores in Fulham Debut | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/weddings-celebrations-kelly-begg-eloise-lawrence.html | WEDDINGS/CELEBRATIONS; Kelly Begg, Eloise Lawrence | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/small-is-beautiful-on-lexington-ave.html | Small Is Beautiful on Lexington Ave. | False | By Ruth La Ferla | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/style-a-fan-s-notes.html | STYLE; A Fan's Notes | False | By Julia Reed | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/thecity/what-would-moses-have-done.html | What Would Moses Have Done? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/best-sellers-february-1-2004.html | BEST SELLERS: February 1, 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-the-lab-animal-119105.html | The Lab Animal | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/automobiles/a-small-suv-from-smart.html | A Small S.U.V. From Smart | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/3-gi-s-among-12-killed-in-bombings-in-iraq.html | 3 G.I.'s Among 12 Killed in Bombings in Iraq | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-166804.html | PULSE: VALENTINE'S DAY; Cupid's Picks | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/othersports/athletes-with-regrets-must-make-a-stand.html | Athletes With Regrets Must Make a Stand | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/views-of-mars-no-rover-needed.html | Views of Mars, No Rover Needed | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/1-female-voices-are-welcome-203270.html | Female Voices Are Welcome | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/the-mirror-has-two-faces.html | The Mirror Has Two Faces | False | By Maureen Dowd | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-receivers-vs-defensive-backs.html | The Matchups \| Patriots vs. Panthers; Receivers vs. Defensive Backs | False | By Thomas George | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/news-summary-201472.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/economic-view-growth-forecasts-without-the-wait.html | ECONOMIC VIEW; Growth Forecasts, Without The Wait | False | By Daniel Gross | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/soapbox-empathy-from-a-spell-on-a-crutch.html | SOAPBOX; Empathy From a Spell on a Crutch | False | By Irma Marcus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-people-martha-s-catwalk-looks-suspiciously-like-a-sidewalk.html | Business People; Martha's Catwalk Looks Suspiciously Like a Sidewalk | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/international/middleeast/twin-bombings-in-northern-iraq-kill-at-least-56.html | Twin Bombings in Northern Iraq Kill at Least 56 | False | By Jeffrey Gettleman and Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/investing-real-estate-funds-tough-act-to-follow.html | Investing Real Estate Funds: Tough Act to Follow | False | By John Kimelman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-new-york-schools-arabic-about-stuyvesant.html | NEIGHBORHOOD REPORT: NEW YORK SCHOOLS; Arabic Is in the News. How About at Stuyvesant? | False | By Tara Bahrampour | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music-a-composer-beats-the-west-at-its-own-game.html | MUSIC; A Composer Beats the West At Its Own Game | False | By Matthias Kriesberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music/music-listings.html | Music Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/residential-sales.html | Residential Sales | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-munnell-dr-equinn-william.html | Paid Notice: Deaths MUNNELL, DR. EQUINN WILLIAM | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/kickbacks-and-payoffs-in-the-1930-s.html | Kickbacks and Payoffs in the 1930's | False | By Dick Ahles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/worth-noting-taking-steps-to-control-a-population-of-deer.html | WORTH NOTING; Taking Steps to Control A Population of Deer | False | By Christine Woodside | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/hebrew-classes-off-then-on-in-switch-at-stuyvesant-high.html | Hebrew Classes Off, Then On In Switch at Stuyvesant High | False | By David M. Herszenhorn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-when-jobs-flee-cost-and-benefit-202304.html | When Jobs Flee: Cost and Benefit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/a-night-out-with-nellie-mckay-her-late-late-show.html | A NIGHT OUT WITH: Nellie McKay; Her Late Late Show | False | By Pauline O'Connor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/postings-435000-sq-ft-industrial-building-yonkers-site-is-sublet.html | POSTINGS; 435,000-Sq.-Ft. Industrial Building, Yonkers Site Is Sublet | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-henwood-charleen-a.html | Paid Notice: Deaths HENWOOD, CHARLEEN A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/on-the-street-the-hop.html | ON THE STREET; The Hop | False | By Bill Cunningham | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-sheinkman-jack.html | Paid Notice: Deaths SHEINKMAN, JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-the-lives-they-lived-119237.html | The Lives They Lived | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/television-playing-a-wife-who-s-the-other-woman.html | TELEVISION; Playing a Wife Who's the Other Woman | False | By Ned Martel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/l-road-roommates-146641.html | Road Roommates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/weddings-celebrations-kate-deutsch-scott-eichel.html | WEDDINGS/CELEBRATIONS; Kate Deutsch, Scott Eichel | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-137774.html | ART/ARCHITECTURE; The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-patterson-pamela-p.html | Paid Notice: Deaths PATTERSON, PAMELA P. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-left-in-the-dust-by-parkway-speeders-203360.html | Left in the 'Dust' By Parkway Speeders | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/possessed-a-blend-of-comfort-and-well-comfort.html | POSSESSED; A Blend of Comfort and, Well, Comfort | False | By David Colman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/restaurants-comfort.html | RESTAURANTS; Comfort | False | By Karla Cook | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-hyman-bruce.html | Paid Notice: Deaths HYMAN, BRUCE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/airlines-ground-6-flights-to-us-over-concerns-about-terrorism.html | Airlines Ground 6 Flights to U.S. Over Concerns About Terrorism | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-my-so-called-blog-119180.html | My So-Called Blog | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-soundview-where-diallo-lived-soothing-and-bearing-witness.html | NEIGHBORHOOD REPORT: SOUNDVIEW; Where Diallo Lived, Soothing and Bearing Witness | False | By Muoi Tran | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-163570.html | PULSE; VALENTINE'S DAY; Cupid's Picks | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/afghans-say-10-civilians-died-in-us-raid.html | Afghans Say 10 Civilians Died in U.S. Raid | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-a-spotlight-on-deutsche-bank-s-tax-shelter-role.html | Business; A Spotlight On Deutsche Bank's Tax Shelter Role | False | By Lynnley Browning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/football/delhomme-is-where-he-was-meant-to-be.html | Delhomme Is Where He Was Meant to Be | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-what-would-moses-have-done-191922.html | What Would Moses Have Done? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/mayor-visits-station-of-officer-in-killing.html | Mayor Visits Station Of Officer in Killing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-the-linemen.html | The Matchups | Patriots vs. Panthers; The Linemen | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/l-before-business-school-188620.html | Before Business School | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-coincidence-theory-119261.html | Coincidence Theory | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/l-road-roommates-146650.html | Road Roommates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/gazetteer.html | Gazetteer | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/good-eating-a-few-tables-for-two.html | GOOD EATING; A Few Tables for Two | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/c-corrections-195758.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/l-stricter-drug-policy-needed-203254.html | Stricter Drug Policy Needed | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/international/middleeast/over-100-iran-lawmakers-submit-resignations.html | Over 100 Iran Lawmakers Submit Resignations | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/sports-of-the-times-panthers-owner-caught-unitas-and-talked-back-to-halas.html | Sports Of The Times; Panthers' Owner Caught Unitas and Talked Back to Halas | False | By Dave Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/l-women-as-prey-185841.html | Women as Prey | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-when-jobs-flee-cost-and-benefit-202290.html | When Jobs Flee: Cost and Benefit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/habitats-east-62nd-street-all-in-one-town-house-fun-house-pun-house.html | Habitats/East 62nd Street; All in One: Town House, Fun House, Pun House | False | By Penelope Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-kurzweil-pauline.html | Paid Notice: Deaths KURZWEIL, PAULINE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/dance-this-week-nina-watt-in-flight.html | DANCE: THIS WEEK; Nina Watt in Flight | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/movies/c-corrections-159905.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/the-guide-200131.html | THE GUIDE | False | By Barbara Delatiner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-football-vinatieri-does-his-best-during-the-last-minute.html | PRO FOOTBALL; Vinatieri Does His Best During the Last Minute | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-former-governor-report-shows-dean-campaign-spent-31.7-million-2003.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Report Shows Dean Campaign Spent $31.7 Million in 2003 | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-people-next-up-isaac-and-his-chorus-line.html | Business People; Next Up: Isaac And His Chorus Line? | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/coping-partisan-words-to-remember-them-by.html | COPING; Partisan Words to Remember Them By | False | By Anemona Hartocollis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/ideas-trends-super-bowl-economics-incremental-analysis-with-two-yards-to-go.html | Ideas & Trends: Super Bowl Economics; Incremental Analysis, With Two Yards to Go | False | By David Leonhardt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/executive-life-the-boss-thoreau-with-pepsi.html | EXECUTIVE LIFE: THE BOSS; Thoreau, With Pepsi | False | By Vivek Paul | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/budgets-of-mass-destruction.html | Budgets Of Mass Destruction | False | By Thomas L Friedman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/movies/film-a-major-studio-tests-the-sexy-waters-of-nc-17.html | FILM; A Major Studio Tests the (Sexy) Waters of NC-17 | False | By Joel Topcik | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-the-dog-in-the-fight-119164.html | The Dog in the Fight | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-football-defense-aiming-to-force-brady-out-of-his-rhythm.html | PRO FOOTBALL; Defense Aiming to Force Brady Out of His Rhythm | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-business-to-preserve-a-store-s-future-turning-to-its-past.html | IN BUSINESS; To Preserve a Store's Future, Turning to Its Past | False | By Marc Ferris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/sports-of-the-times-on-the-world-s-stage-it-s-merely-a-curiosity.html | Sports Of The Times; On the World's Stage, It's Merely a Curiosity | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-glasser-arthur.html | Paid Notice: Deaths GLASSER, ARTHUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/religion-no-rocking-chair-instead-an-adventure.html | RELIGION; No Rocking Chair; Instead, an Adventure | False | By Tina Kelley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/wolfowitz-defends-war-illicit-iraqi-arms-or-not.html | Wolfowitz Defends War, Illicit Iraqi Arms or Not | False | By Thom Shanker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-bregman-dr-marvin-a.html | Paid Notice: Deaths BREGMAN, DR. MARVIN A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/automobiles/behind-wheel-2004-dodge-durango-once-again-chrysler-hits-sweet-spot-market.html | BEHIND THE WHEEL/2004 Dodge Durango; Once Again, Chrysler Hits a Sweet Spot in the Market | False | By Michelle Krebs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-a-poor-cousin-of-the-middle-class-119148.html | A Poor Cousin of The Middle Class | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-acierno-john-l.html | Paid Notice: Deaths ACIERNO, JOHN L. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/review/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/on-baseball-lucchino-feels-no-envy-over-patriots-success.html | On Baseball; Lucchino Feels No Envy Over Patriots' Success | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/college-basketball-after-scare-pitino-returns-to-loss.html | COLLEGE BASKETBALL; After 'Scare,' Pitino Returns to Loss | False | By Ira Berkow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/c-corrections-200115.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-atkinson-don.html | Paid Notice: Deaths ATKINSON, DON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/international/asia/yukihiko-ikeda-66-japanese-lawmaker.html | Yukihiko Ikeda, 66, Japanese Lawmaker | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-way-we-live-now-2-1-04-on-language-bogeyman.html | THE WAY WE LIVE NOW: 2-1-04; ON LANGUAGE; Bogeyman | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/databank-feds-rate-hint-casts-a-pall-on-the-market.html | DataBank; Fed's Rate Hint Casts a Pall on the Market | False | By Jonathan Fuerbringer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-stern-elisabeth-schon-feld.html | Paid Notice: Deaths STERN, ELISABETH (SCHON FELD) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-connecticut-senator-facing-uphill-battle-lieberman-campaign-stays.html | THE 2004 CAMPAIGN: THE CONNECTICUT SENATOR; Facing Uphill Battle, Lieberman Campaign Stays Upbeat | False | By Diane Cardwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-gudefin-michel-j.html | Paid Notice: Deaths GUDEFIN, MICHEL J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-place-kickers.html | The Matchups | Patriots vs. Panthers; Place-Kickers | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-czukor-alice-c.html | Paid Notice: Memorials CZUKOR, ALICE C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-memorial-should-remain-as-tribute-to-the-fallen-203440.html | Memorial Should Remain As Tribute to the Fallen | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/c-corrections-202983.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/path-to-super-bowl-no-longer-lined-with-stars.html | Path to Super Bowl No Longer Lined With Stars | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/international/europe/sarajevos-wartime-tunnel-survives-as-museum.html | Sarajevo´s Wartime Tunnel Survives as Museum | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/rob-roy-kelly-78-specialist-in-wood-type.html | Rob Roy Kelly, 78, Specialist in Wood Type | False | By Steven Heller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/l-appalled-by-hockey-violence-203297.html | Appalled by Hockey Violence | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-136727.html | ART/ARCHITECTURE; The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-167835.html | PULSE: VALENTINE'S DAY; Cupid's Picks | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/new-york-observed-wild-masonry-murderous-metal-and-mr-blonde.html | NEW YORK OBSERVED; Wild Masonry, Murderous Metal and Mr. Blonde | False | By Jerome Charyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/nothing-is-certain-but-death.html | Nothing Is Certain but Death | False | By James K. Galbraith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/education-bond-referendum-roils-tarrytowns-district.html | EDUCATION; Bond Referendum Roils Tarrytowns District | False | By Carin Rubenstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/the-2004-campaign-the-rhetoric-dean-labels-rival-kerry-republican.html | THE 2004 CAMPAIGN: THE RHETORIC; Dean Labels Rival Kerry 'Republican' | False | By Katharine Q. Seelye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/worth-noting-in-groton-another-captain-is-no-longer-a-commander.html | WORTH NOTING; In Groton, Another Captain Is No Longer a Commander | False | By Robert A. Hamilton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/dance/dance-listings.html | Dance Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-paar-jack.html | Paid Notice: Deaths PAAR, JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/streetscapes-readers-questions-a-town-house-on-e-74th-fleurs-de-lis-on-w-26th.html | Streetscapes/Readers' Questions; A Town House on E. 74th, Fleurs-de-Lis on W. 26th | False | By Christopher Gray | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/political-points.html | Political Points | False | By John Tierney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music-high-notes-reasons-to-like-william-christie.html | MUSIC: HIGH NOTES; Reasons to Like William Christie | False | By James R. Oestreich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/the-guide-199923.html | THE GUIDE | False | By Eleanor Charles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/c-corrections-202207.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-the-lives-they-lived-119229.html | The Lives They Lived | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/honeymoon-retreat.html | Honeymoon Retreat | False | By Brenda Fowler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-the-rising-value-of-play-money.html | Business; The Rising Value Of Play Money | False | By Amy Wu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/theater/theater-excerpt-sampling-the-seagull.html | THEATER: EXCERPT; Sampling 'The Seagull' | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/despite-promise-of-easy-money-indian-casinos-meet-resistance.html | Despite Promise of Easy Money, Indian Casinos Meet Resistance | False | By Iver Peterson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-people-how-to-fight-boeing-ask-airbus-s-admiral.html | Business People; How to Fight Boeing? Ask Airbus's Admiral | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/the-battle-of-seattle.html | The Battle of Seattle | False | By Dwight Garner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/design/design/art-listings.html | Art Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/investing-considering-chip-shares-look-for-plant-owners.html | Investing: Considering Chip Shares? Look for Plant Owners | False | By Norm Alster | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/theater/l-jackie-hoffman-hairspray-reduced-159824.html | JACKIE HOFFMAN; 'Hairspray' Reduced | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/movies/c-corrections-159913.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/bush-to-back-off-some-initiatives-for-budget-plan.html | BUSH TO BACK OFF SOME INITIATIVES FOR BUDGET PLAN | False | By Robert Pear and Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-ressner-john-w.html | Paid Notice: Memorials RESSNER, JOHN. W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-basketball-after-first-half-lapse-frank-s-nets-win-again.html | PRO BASKETBALL; After First-Half Lapse, Frank's Nets Win Again | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/tennis-navratilova-falls-short-in-title-match.html | TENNIS; Navratilova Falls Short In Title Match | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/uut-and-uup-add-their-atomic-mass-to-periodic-table.html | Uut and Uup Add Their Atomic Mass To Periodic Table | False | By James Glanz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-082627.html | BOOKS IN BRIEF: NONFICTION | False | By Tyler D. Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/wine-under-20-superior-muscat-from-a-master.html | WINE UNDER $20; Superior Muscat From a Master | False | By Howard G. Goldberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/film-listings.html | Film Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/c-corrections-202215.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/citypeople-watching-as-the-dresses-eddy-past.html | CITYPEOPLE; Watching as the Dresses Eddy Past | False | By Tara Bahrampour | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/briefings-politics-corzine-backs-kerry.html | BRIEFINGS; POLITICS; CORZINE BACKS KERRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-fisher-jodi.html | Paid Notice: Deaths FISHER, JODI | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/c-corrections-203319.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-eigerman-leah-g.html | Paid Notice: Deaths EIGERMAN, LEAH G. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-police-ticketing-blitz-183890.html | Police Ticketing Blitz | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/movies/film-the-thawing-of-ice-cube.html | FILM; The Thawing of Ice Cube | False | By Robert Levine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/made-in-connecticut-now-taking-the-field-at-the-super-bowl.html | MADE IN CONNECTICUT; Now Taking the Field at the Super Bowl... | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/word-for-word-weather-world-and-you-think-this-is-cold.html | Word for Word / Weather World; And You Think This Is Cold | False | By Peter Edidin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/marwin-bayer-88-president-of-luxury-department-store.html | Marwin Bayer, 88, President Of Luxury Department Store | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/l-elgin-marbles-whose-guilt-trip-159883.html | ELGIN MARBLES; Whose Guilt Trip? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/quick-bite-newark-coffee-named-for-elvis-and-others.html | QUICK BITE/Newark; Coffee Named for Elvis and Others | False | By Gretchen Kurtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/hockey-rangers-still-waiting-for-power-in-power-play.html | HOCKEY; Rangers Still Waiting for Power in Power Play | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-rallying-cry-embracing-the-common-man-in-a-time-of-recovery.html | The Nation: Rallying Cry; Embracing the Common Man in a Time of Recovery | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music-lip-synching-gets-real.html | MUSIC; Lip-Synching Gets Real | False | By Chris Nelson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/uptown-girl.html | Uptown Girl | False | By By Adrian Nicole Leblanc | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/tennis-steady-federer-claims-the-title-as-safin-stumbles.html | TENNIS; Steady Federer Claims the Title As Safin Stumbles | False | By Christopher Clarey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/police-sergeant-dies-after-chasing-sidewalk-vendor-in-soho.html | Police Sergeant Dies After Chasing Sidewalk Vendor in SoHo | False | By Michael Wilson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/davis-cup-tickets-to-go-on-s.html | Davis Cup Tickets to Go on S | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-people-director-of-globetrotting.html | Business People; Director of Globetrotting | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-speeders-on-parkway-create-noisy-drag-strip-203386.html | Speeders on Parkway Create Noisy Drag Strip | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-082600.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Cole | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/making-drugs-shaping-the-rules.html | Making Drugs, Shaping the Rules | False | By Melody Petersen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-klein-charles-m.html | Paid Notice: Deaths KLEIN, CHARLES M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/prisoner-of-my-winter-palace.html | Prisoner of My Winter Palace | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | | | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/up-front-worth-noting-this-isn-t-dodge-city-and-she-wasn-t-miss-kitty.html | UP FRONT: WORTH NOTING; This Isn't Dodge City, And She Wasn't Miss Kitty | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/travel-advisory-with-small-ship-cruise-line-goes-eco.html | TRAVEL ADVISORY; With Small Ship, Cruise Line Goes Eco | False | By Ray Cormier | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/jacksons-fans-jackie-hoffman-female-conductors-the-apprentice.html | JacksonÂ¡Âs Fans; Jackie Hoffman; Female Conductors; Â¡ÂThe ApprenticeÂ¡Â | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/easing-fears-of-domestic-abuse-victims.html | Easing Fears of Domestic Abuse Victims | False | By Gail Braccidiferro | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/corruption-accusations-rise-from-brazil-mayor-s-death.html | Corruption Accusations Rise From Brazil Mayor's Death | False | By Larry Rohter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-way-we-live-now-2-1-04-questions-for-w-todd-bassett-spending-to-save.html | THE WAY WE LIVE NOW: 2-1-04; QUESTIONS FOR W. TODD BASSETT; Spending to Save | False | By Deborah Solomon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/weddings-celebrations-helaine-scholnick-michael-pruzan.html | WEDDINGS/CELEBRATIONS; Helaine Scholnick, Michael Pruzan | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/the-coming-search-wars.html | The Coming Search Wars | False | By John Markoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-public-editor-all-the-news-that-s-fit-to-print-or-just-our-news.html | THE PUBLIC EDITOR; All the News That's Fit to Print? Or Just Our News? | False | By Daniel Okrent | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/backtalk-super-bowl-super-story-howie-walter-roger-and-me.html | BackTalk; Super Bowl, Super Story: Howie, Walter, Roger and Me | False | By Gary Greenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/market-insight-reasons-for-gloom-in-chemical-stocks.html | MARKET INSIGHT; Reasons For Gloom In Chemical Stocks | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/movies/film-for-bertolucci-the-subject-is-sex.html | FILM; For Bertolucci, the Subject Is Sex | False | By Terrence Rafferty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/ideas-trends-1968-that-was-the-year-that-was.html | Ideas & Trends; 1968: That Was The Year That Was | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/l-mets-must-blame-themselves-203289.html | Mets Must Blame Themselves | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-167843.html | PULSE: VALENTINE'S DAY; Cupid's Picks | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-harth-robert.html | Paid Notice: Deaths HARTH, ROBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-company-they-kept.html | The Company They Kept | False | By Roger Lowenstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/design/design/the-memorial-roads-not-taken.html | The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/l-road-roommates-146668.html | Road Roommates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-state-by-state-here-and-there-recovery-is-uneven.html | The Nation: State by State; Here And There, Recovery Is Uneven | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-166910.html | PULSE: VALENTINE'S DAY; Cupid's Picks | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-when-jobs-flee-cost-and-benefit-202266.html | When Jobs Flee: Cost and Benefit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-two-different-approaches-to-illegal-immigrants-202630.html | Two Different Approaches To Illegal Immigrants | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/movies/this-week-the-sins-of-the-father.html | THIS WEEK; The Sins Of The Father | False | By Leslie Camhi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/cuttings-obsessed-with-rare-plants-there-s-help.html | CUTTINGS; Obsessed With Rare Plants? There's Help | False | By Lee Buttala | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/the-relative-value-of-the-chief-executive-188573.html | The Relative Value Of the Chief Executive | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-quarterbacks.html | The Matchups | Patriots vs. Panthers; Quarterbacks | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-two-different-approaches-to-illegal-immigrants-202649.html | Two Different Approaches To Illegal Immigrants | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/q-a-altering-electrical-outlets-in-a-co-op.html | Q.&A.; Altering Electrical Outlets in a Co-op | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/by-the-way-gardening-and-cooking-of-course.html | BY THE WAY; Gardening and Cooking, Of Course. | False | By Christine Contillo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/yourmoney/how-to-fight-boeing-ask-airbuss-airbuss-admiral.html | How to Fight Boeing? Ask AirbusÃ¢Ã¢s Admiral | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-tandy-mildred-ficken.html | Paid Notice: Deaths TANDY, MILDRED FICKEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-kornblee-jill.html | Paid Notice: Deaths KORNBLEE, JILL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-friedman-rosalind-steinberger.html | Paid Notice: Deaths FRIEDMAN, ROSALIND STEINBERGER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-way-we-live-now-2-1-04-for-worse.html | THE WAY WE LIVE NOW: 2-1-04; For Worse | False | By Judith Shulevitz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/girls-forced-to-take-tests-for-diseases-settle-a-suit.html | Girls Forced To Take Tests For Diseases Settle a Suit | False | By Alan Feuer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-blumberg-richard-j.html | Paid Notice: Deaths BLUMBERG, RICHARD J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/shaken-and-stirred-a-winter-s-tale.html | SHAKEN AND STIRRED; A Winter's Tale | False | By William L. Hamilton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-better-halves-presidential-hopefuls-need-a-yin-for-their-yang.html | The Nation: Better Halves; Presidential Hopefuls Need a Yin for Their Yang | False | By Ginia Bellafante | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/l-jackson-s-fans-protests-that-count-159816.html | JACKSON'S FANS; Protests That Count | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/doctor-in-italy-tries-to-ease-pain-of-an-african-tradition.html | Doctor in Italy Tries to Ease Pain of an African Tradition | False | By Frank Bruni | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/lives-the-lottery.html | LIVES; The Lottery | False | By Chris Abani | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/and-now-a-word-from-op-ed.html | And Now a Word From Op-Ed | False | By David Shipley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/soapbox-what-s-with-horizon.html | SOAPBOX; What's With Horizon | False | By Lonnie B. Hanauer, M.d. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-leaders-sought-a-threat-spies-get-the-blame.html | The Nation; Leaders Sought a Threat. Spies Get the Blame. | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-our-marriages-our-government-202320.html | Our Marriages, Our Government | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-donofrio-michael.html | Paid Notice: Memorials DONOFRIO, MICHAEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/l-music-education-asking-too-much-159867.html | MUSIC EDUCATION; Asking Too Much | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/architecture-ground-zero-finally-grows-up.html | ARCHITECTURE; Ground Zero Finally Grows Up | False | By Michael Kimmelman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/finding-a-home-in-hartford.html | Finding a Home in Hartford | False | By Brian Wise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/automobiles/dummies-the-next-generation.html | Dummies, The Next Generation | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/commuter-s-journal-that-seat-s-taken-till-death-us-do-part.html | COMMUTER'S JOURNAL; That Seat's Taken, Till Death Us Do Part | False | By Jack Kadden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/tennis-davis-cup-tickets-to-go-on-sale.html | Davis Cup Tickets to Go on Sale | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/dining-eclectic-menu-unveiled-behind-curtains.html | DINING; Eclectic Menu Unveiled Behind Curtains | False | By Stephanie Leyness | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/indonesia-s-struggling-press-battles-libel-accusations-court-truth-no-defense.html | Indonesia's Struggling Press Battles Libel Accusations in Court, and Truth Is No Defense | False | By Raymond Bonner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/chapters/mr-paradise.html | 'Mr. Paradise' | False | By Elmore Leonard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-josephson-alan-s-md.html | Paid Notice: Deaths JOSEPHSON, ALAN S., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/c-corrections-159921.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/international/americas/misconduct-charges-sully-image-of-canadian-police.html | Misconduct Charges Sully Image of Canadian Police | False | By Clifford Krauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/c-corrections-203300.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-the-dog-in-the-fight-119172.html | The Dog in the Fight | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/l-belleau-wood-146749.html | Belleau Wood | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/good-company-in-chinatown-a-little-fun-before-taming-the-id.html | GOOD COMPANY; In Chinatown, a Little Fun Before Taming the Id | False | By Linda Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-the-week-ahead-europe.html | Page Two; The Week Ahead; EUROPE | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-russo-serafina.html | Paid Notice: Deaths RUSSO, SERAFINA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/golf/bjorn-is-the-leader-in-thailand-event.html | Bjorn Is the Leader in Thailand Event | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-lipkin-carol-fraenkel.html | Paid Notice: Deaths LIPKIN, CAROL FRAENKEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/county-lines-on-marriage-and-other-pressing-concerns.html | COUNTY LINES; On Marriage and Other Pressing Concerns | False | By Debra West | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-rostow-edna.html | Paid Notice: Deaths ROSTOW, EDNA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/design/art-listings.html | Art Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/jobs/a-powerful-resume-speaks-to-an-employer-grins-too.html | A Powerful RÃf'sÃ©sumÃ©sÃ© Speaks To an Employer. Grins, Too. | False | By Louise Kramer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-our-marriages-our-government-202355.html | Our Marriages, Our Government | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-person-food-stories-galore-and-here-is-one.html | IN PERSON; Food Stories Galore, And Here Is One | False | By Debra Galant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/chapters/perfectly-legal.html | Â¬Perfectly LegalÂ¬Â | False | By David Cay Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/outdoors-a-trip-to-old-florida-for-tarpon-and-more.html | OUTDOORS; A Trip to Old Florida, For Tarpon and More | False | By John Waldman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/national/mary-gardner-journalism-teacher-dies-at-83.html | Mary Gardner, Journalism Teacher, Dies at 83 | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-flaster-dorothy.html | Paid Notice: Deaths FLASTER, DOROTHY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/world/names-of-the-dead.html | Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-rosenblatt-mary-h.html | Paid Notice: Deaths ROSENBLATT, MARY H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-harvey-robert-w.html | Paid Notice: Deaths HARVEY, ROBERT W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-136760.html | ART/ARCHITECTURE; The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/portfolios-etc-this-winning-streak-is-moving-up-the-charts.html | PORTFOLIOS, ETC.; This Winning Streak Is Moving Up the Charts | False | By Jonathan Fuerbringer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/new-program-sets-aside-12-million-to-avert-homelessness.html | New Program Sets Aside $12 Million to Avert Homelessness | False | By Leslie Kaufman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/vintage-crop-of-police-recruits.html | Vintage Crop Of Police Recruits | False | By Shelly Feuer Domash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/college-basketball-opportunity-knocks-and-red-storm-answers-early.html | COLLEGE BASKETBALL; Opportunity Knocks, and Red Storm Answers Early | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/c-corrections-159930.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-brown-stefanie-lynn.html | Paid Notice: Deaths BROWN, STEFANIE LYNN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/fortune-s-tennis-ball.html | 'Fortune's Tennis Ball' | False | By Paul S. Seaver | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-people-not-the-aeroflot-you-may-remember.html | Business People; Not the Aeroflot You May Remember | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-dahl-norman-c-scd.html | Paid Notice: Deaths DAHL, NORMAN C., SC.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-cleaning-up-nassau-blame-the-slobs-too-202665.html | Cleaning Up Nassau: Blame the Slobs, Too | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/grants-awarded-to-arts-groups.html | Grants Awarded To Arts Groups | False | By Roberta Hershenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/li-work-cmp-s-symbiosis-of-magazines-and-trade-shows.html | L.I. @ WORK; CMP's Symbiosis of Magazines and Trade Shows | False | By Warren Strugatch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-brief-no-decision-is-reached-on-chabad-building.html | IN BRIEF; No Decision Is Reached On Chabad Building | False | By Linda F. Burghardt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/television-39-years-of-teaching-leads-to-new-career.html | TELEVISION; 39 Years of Teaching Leads to New Career | False | By Barbara Delatiner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/worth-noting-metro-north-trains-come-in-out-of-the-cold.html | WORTH NOTING; Metro-North Trains Come in Out of the Cold | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-new-york-schools-upper-west-side-taking-spanish-baby-steps.html | NEIGHBORHOOD REPORT: NEW YORK SCHOOLS; On the Upper West Side, Taking Spanish Baby Steps | False | By Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/othersports/love-alone-cant-pay-bills-so-spanish-cycling-team-is.html | Love Alone CanÂ¬Ât Pay Bills, So Spanish Cycling Team Is Demoted | False | By Samuel Abt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/q-and-a-140317.html | Q and A | False | By Florence Stickney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-jan-25-jan-31-40-million-and-counting.html | Page Two: Jan. 25 - Jan. 31; $40 MILLION AND COUNTING | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/commercial-property-lessons-of-9-11-shape-an-office-tower.html | Commercial Property; Lessons of 9/11 Shape in Office Tower | False | By John Holusha | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/track-and-field-gebrselassie-wins-3000-but-is-far-short-of-record.html | TRACK AND FIELD; Gebrselassie Wins 3,000, But Is Far Short of Record | False | By Elliott Denman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/l-the-apprentice-sex-inc-159840.html | 'THE APPRENTICE'; Sex Inc. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-jan-25-jan-31-israel-agrees-to-an-exchange.html | Page Two: Jan. 25 - Jan. 31; Israel Agrees To an Exchange | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-running-backs-vs-linebackers.html | The Matchups | Patriots vs. Panthers; Running Backs vs. Linebackers | False | By Damon Hack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-jamesse-rosalind-c-nee-cohen.html | Paid Notice: Deaths JAMESSE, ROSALIND C. (NEE COHEN) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-burkhart-diane.html | Paid Notice: Deaths BURKHART, DIANE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/backpedaling-a-bit-in-east-hampton.html | Backpedaling a Bit in East Hampton | False | By J.d. Samuelson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/benefits-184411.html | BENEFITS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-make-it-nouveau.html | BOOKS IN BRIEF: NONFICTION; Make It Nouveau | False | By Steven Heller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/black-and-bruised.html | Black and Bruised | False | By Joann Wypijewski | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-campaign-trail-democrats-finally-calling-for-north-dakota-s-votes.html | THE 2004 CAMPAIGN: CAMPAIGN TRAIL; Democrats Finally Calling For North Dakota's Votes | False | By Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-france-and-the-iraq-mess-183881.html | France and the Iraq Mess | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/spring-summer-cruises-more-docks-closer-to-home.html | SPRING-SUMMER CRUISES; More Docks, Closer to Home | False | By Christopher Solomon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/on-the-contrary-the-weight-of-the-world-on-our-shoulders.html | ON THE CONTRARY; The Weight of the World on Our Shoulders | False | By Daniel Akst | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/paperback-best-sellers-february-1-2004.html | PAPERBACK BEST SELLERS: February 1, 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-business-no-secession-from-rye-rye-brook-panel-says.html | IN BUSINESS; No Secession from Rye, Rye Brook Panel Says | False | By Marek Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/candidate-schedules.html | Candidate Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-headlines-that-make-you-go-huh-119253.html | Headlines That Make You Go 'Huh?' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/dining-out-real-barbecue-in-bay-shore.html | DINING OUT; Real Barbecue in Bay Shore | False | By Joanne Starkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-lescher-mary-cantwell.html | Paid Notice: Memorials LESCHER, MARY CANTWELL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music-in-praise-of-the-youthful-codgers.html | MUSIC; In Praise of the Youthful Codgers | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-introduction-119091.html | Introduction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-duffy-mary-kate-reynolds.html | Paid Notice: Deaths DUFFY, MARY KATE (REYNOLDS) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/travel-advisory-victoria-and-albert-reopens-galleries.html | TRAVEL ADVISORY; Victoria and Albert Reopens Galleries | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-a-poor-cousin-of-the-middle-class-119130.html | A Poor Cousin of The Middle Class | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/l-negging-through-history-185868.html | Negging Through History | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-the-week-ahead-legal.html | Page Two: The Week Ahead; LEGAL | False | By Constance L Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/briefings-education-abbott-districts-win-ruling.html | BRIEFINGS: EDUCATION; ABBOTT DISTRICTS WIN RULING | False | By Jessica Bruder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-litwin-harry.html | Paid Notice: Deaths LITWIN, HARRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/environmentalists-head-for-the-states.html | Environmentalists Head for the States | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/a-little-detour-from-life-in-the-fast-lane.html | A Little Detour From Life in the Fast Lane | False | By Warren St. John | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-belfer-ira.html | Paid Notice: Memorials BELFER, IRA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-what-word-describes-a-father-best-191949.html | What Word Describes A Father Best? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/amtrak-s-wariness-imperils-grand-central-lirr-link.html | Amtrak's Wariness Imperils Grand Central-L.I.R.R. Link | False | By Matthew Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/football/the-matchups-patriots-vs-panthers.html | The Matchups: Patriots vs. Panthers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/international/middleeast/us-orders-dramatic-reduction-in-military-presence.html | U.S. Orders Dramatic Reduction in Military Presence in Baghdad | False | By Thom Shanker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/our-marriages-our-government-7-letters.html | Our Marriages, Our Government (7 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/l-beyond-board-independence-188590.html | Beyond Board Independence | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-when-jobs-flee-cost-and-benefit-202282.html | When Jobs Flee: Cost and Benefit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/l-a-poor-cousin-of-the-middle-class-119156.html | A Poor Cousin of The Middle Class | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/ideas-trends-when-is-an-accident-a-crime.html | Ideas & Trends; When Is an Accident a Crime? | False | By Sheila K. Dewan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/football-analysis-let-the-hard-hitting-stomach-churning-bone-crunching-begin.html | Football Analysis; Let the Hard-Hitting, Stomach-Churning Bone Crunching Begin | False | By Thomas George | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-082635.html | BOOKS IN BRIEF: NONFICTION | False | By Richard Simon Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-persons-john-pat.html | Paid Notice: Deaths PERSONS, JOHN PAT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-082643.html | BOOKS IN BRIEF: NONFICTION | False | By John D. Thomas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-wechsler-cecile-md.html | Paid Notice: Deaths WECHSLER, CECILE, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/in-the-region-long-island-builders-advance-plan-to-create-affordable-housing.html | In the Region/Long Island; Builders Advance Plan to Create Affordable Housing | False | By Carole Paquette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/backtalk-elitism-in-youth-sports-yields-physical-fitness.html | BackTalk; Elitism in Youth Sports Yields Physical Fitness | False | By Ken Reed | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/inside-the-nba-kings-purple-and-black-and-in-the-pink.html | INSIDE THE N.B.A.; Kings: Purple and Black, and in the Pink | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/robert-harth-47-dies-ran-carnegie-hall.html | Robert Harth, 47, Dies; Ran Carnegie Hall | False | By Robin Pogrebin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/latino-police-officers-and-city-settle-suit.html | Latino Police Officers and City Settle Suit | False | By Colin Moynihan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-our-marriages-our-government-202371.html | Our Marriages, Our Government | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-shiite-surge.html | The Shiite Surge | False | By David Rieff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-our-marriages-our-government-202380.html | Our Marriages, Our Government | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/frugal-traveler-catching-the-rhythms-of-senegal.html | FRUGAL TRAVELER; Catching the Rhythms Of Senegal | False | By Katherine Zoepf | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-white-anne-burpee.html | Paid Notice: Deaths WHITE, ANNE BURPEE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/c-corrections-161560.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/personal-business-for-some-taxpayers-the-refund-is-in-the-plastic.html | Personal Business; For Some Taxpayers, the Refund Is in the Plastic | False | By Jennifer Bayot | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-left-out-but-still-stealing-the-show.html | Page Two; Left Out, but Still Stealing the Show | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/the-little-schoolhouse-that-can.html | The Little Schoolhouse That Can | False | By Alvin Klein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/new-york-bookshelf-fiction-from-the-heart-of-the-city-to-the-fringe-of-brooklyn.html | NEW YORK BOOKSHELF/FICTION; From The Heart of the City To the Fringe of Brooklyn | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/jobs/life-s-work-in-shared-reading-collective-confidence.html | LIFE'S WORK; In Shared Reading, Collective Confidence | False | By Lisa Belkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/briefings-aviation-teterboro-keeps-weight-limit.html | BRIEFINGS: AVIATION; TETERBORO KEEPS WEIGHT LIMIT | False | By George James | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/deficits-fruit-flies-and-the-beltway.html | Deficits, Fruit Flies and the Beltway | False | By John Kasich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/bestseller-hardcover-advice.html | Hardcover Advice | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/cuttings-an-obsession-with-rare-plants-there-s-help.html | CUTTINGS; An Obsession With Rare Plants? There's Help | False | By Lee Buttala | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/field-notes-the-wedding-bowl.html | FIELD NOTES; The Wedding Bowl | False | By Jennifer Tung | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-167010.html | PULSE: VALENTINE'S DAY; Cupid's Picks | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/two-nations.html | Two Nations | False | By Richard Eder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/weddings-celebrations-vows-carolyn-leonhart-and-wayne-escoffery.html | WEDDINGS/CELEBRATIONS VOWS; Carolyn Leonhart and Wayne Escoffery | False | By Linda Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/politics/campaign/mcaulliffe-on-this-week-with-george-stephanopoulos.html | McAuliffe on Â¨ÂThis Week with George StephanopoulosÂ¨Â | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-jan-25-jan-31-and-now-a-few-words-from-the-fed.html | Page Two: Jan. 25 - Jan. 31; AND NOW, A FEW WORDS FROM THE FED | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/mcbride-scores-in-fulham-debut.html | McBride Scores in Fulham Debut | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-power-targe.html | Paid Notice: Deaths POWER, TARGE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-davidoff-dr-earle.html | Paid Notice: Deaths DAVIDOFF, DR. EARLE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/through-the-arts-wesleyan-reaches-out-to-its-neighbors.html | Through the Arts, Wesleyan Reaches Out to Its Neighbors | False | By Jane Gordon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-136557.html | ART/ARCHITECTURE; The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-way-we-live-now-2-1-04-consumed-michelob-ultra.html | THE WAY WE LIVE NOW: 2-1-04; CONSUMED; Michelob Ultra | False | By Rob Walker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/road-roommates-car-talk-melbourne.html | Road Roommates; Car Talk; Melbourne | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-litsky-jay.html | Paid Notice: Memorials LITSKY, JAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/your-home-hard-facts-on-water-softeners.html | YOUR HOME; Hard Facts On Water Softeners | False | By Jay Romano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/the-2004-campaign-the-battlegrounds-this-week.html | THE 2004 CAMPAIGN; The Battlegrounds This Week | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-football-elway-leads-four-into-the-hall-of-fame.html | PRO FOOTBALL; Elway Leads Four Into the Hall of Fame | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-buzzwords.html | PAGE TWO: BUZZWORDS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/market-watch-new-math-aside-earnings-still-reign.html | MARKET WATCH; New Math Aside, Earnings Still Reign | False | By Gretchen Morgenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/chess-a-bishop-pair-is-always-better-tell-it-to-this-powerful-knight.html | CHESS; A Bishop Pair Is Always Better? Tell It to This Powerful Knight | False | By Robert Byrne | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/1-the-apprentice-the-rose-collection-159859.html | 'THE APPRENTICE'; The Rose Collection | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-mayer-dr-egon.html | Paid Notice: Deaths MAYER, DR. EGON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-herman-dorothy-e.html | Paid Notice: Deaths HERMAN, DOROTHY E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/worth-noting-an-airplane-as-office-space-but-first-a-ground-plan.html | WORTH NOTING; An Airplane as Office Space? But First, a Ground Plan | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-i-expressway-project-has-some-shortcomings-202703.html | L.I. Expressway Project Has Some Shortcomings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/waterfront-puzzle-putting-the-pieces-together.html | Waterfront Puzzle: Putting the Pieces Together | False | By Barbara Whitaker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/travel-advisory-correspondent-s-report-travelers-are-cautioned-about-asian-bird.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Travelers Are Cautioned About Asian Bird Flu | False | By Keith Bradsher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/l-our-marriages-our-government-202347.html | Our Marriages, Our Government | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/health-for-group-doctors-a-winning-model.html | HEALTH; For Group Doctors, a Winning Model | False | By Christopher West Davis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/robert-zampano-federal-judge-in-connecticut-court-dies-at-74.html | Robert Zampano, Federal Judge in Connecticut Court, Dies at 74 | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/dining-oversized-portions-cater-to-all-tastes.html | DINING; Oversized Portions Cater To All Tastes | False | By M.h. Reed | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/fending-off-robin-hood.html | Fending Off Robin Hood | False | By Vivian S. Toy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/l-churchill-and-india-082554.html | Churchill and India | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-137928.html | ART/ARCHITECTURE; The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-memorials-berkule-lloyd.html | Paid Notice: Memorials BERKULE, LLOYD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/l-aggressive-drivers-put-other-drivers-at-risk-203378.html | Aggressive Drivers Put Other Drivers at Risk | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/us/rover-offers-more-evidence-that-water-existed-on-mars.html | Rover Offers More Evidence That Water Existed on Mars | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/postings-five-loft-condominiums-will-straddle-both-new-tribeca-structure.html | POSTINGS; Five Left Condominiums Will Straddle Both; A New TriBeCa Structure To Be Joined to 1887 Building | False | By Rachelle Garbarine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/executive-life-coping-in-grief-beyond-business-as-usual.html | Executive Life; Coping in Grief, Beyond 'Business as Usual' | False | By Eve Tahmincioglu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/fyi-184624.html | F.Y.I. | False | By George Robinson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/style/books-of-style-a-long-way-baby.html | BOOKS OF STYLE; A Long Way, Baby | False | By Penelope Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/tv/cover-story-real-life-questions-in-an-upscale-fantasy.html | COVER STORY; Real-Life Questions In an Upscale Fantasy | False | By Dinitia Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/business/l-the-relative-value-of-the-chief-executive-188565.html | The Relative Value Of The Chief Executive | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/l-female-conductors-thea-musgrave-159832.html | FEMALE CONDUCTORS; Thea Musgrave | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/classified/paid-notice-deaths-isler-lloyd-i.html | Paid Notice: Deaths ISLER, LLOYD I. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/books/l-de-trop-superfluous-082589.html | De Trop (Superfluous) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-01 | 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-139440.html | ART/ARCHITECTURE; The Memorial Roads Not Taken | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/how-to-win-my-state-in-missouri-hard-soil-and-straight-talk.html | How to Win My State; In Missouri, Hard Soil and Straight Talk | False | By David Doak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-acierno-john.html | Paid Notice: Deaths ACIERNO, JOHN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/the-fat-of-the-land.html | The Fat of the Land | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/world/the-struggle-for-iraq-the-experts-un-election-team-seeks-order-in-iraqi-chaos.html | THE STRUGGLE FOR IRAQ: THE EXPERTS; U.N. Election Team Seeks Order in Iraqi Chaos | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/report-focuses-on-false-id-s-made-at-motor-vehicle-offices.html | Report Focuses on False IDs Made at Motor Vehicle Offices | False | By Jennifer Bayot | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-basketball-knicks-williams-isn-t-happy-sitting.html | PRO BASKETBALL; Knicks' Williams Isn't Happy Sitting | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/mediatalk-a-fitness-publisher-turns-to-warfare.html | MediaTalk; A Fitness Publisher Turns to Warfare | False | By David Carr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/news-summary-209295.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-tulloch-george.html | Paid Notice: Deaths TULLOCH, GEORGE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/ex-arista-chief-is-said-to-talk-with-def-jam.html | Ex-Arista Chief Is Said to Talk With Def Jam | False | By Laura M. Holson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-seeking-help-for-autistic-children-211079.html | Seeking Help for Autistic Children | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/how-to-win-my-state-south-carolina-wants-courage-but-on-the-cheap.html | How to Win My State; South Carolina Wants Courage, but on the Cheap | False | By Bill Rauch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/media-reliving-olympic-glory-on-hdtv.html | MEDIA; Reliving Olympic Glory On HDTV | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/viacom-close-to-deciding-to-spin-off-blockbuster.html | Viacom Close To Deciding To Spin Off Blockbuster | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/principal-vs-teacher-its-not-worth-the-fight-2-letters.html | Principal vs. Teacher? ItÂ¬Âs Not Worth the Fight (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-football-notebook-patriots-vrabel-becomes-an-unlikely-offensive-star.html | PRO FOOTBALL; NOTEBOOK; Patriots' Vrabel Becomes an Unlikely Offensive Star | False | By Carl Nelson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/economic-calendar-92252082670.html | Economic Calendar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/IHT-1929kellogg-may-get-nobel-in-our-pags100-75-and-50-years-ago.html | 1929:Kellogg May Get Nobel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-altman-william.html | Paid Notice: Deaths ALTMAN, WILLIAM | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/c-corrections-211974.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-football-notebook-a-closed-roof-policy.html | PRO FOOTBALL; NOTEBOOK; A Closed-Roof Policy | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/worldbusiness/new-journal-is-taking-on-hong-kongs-power-elite.html | New journal is taking on Hong Kong's power elite | False | By Nicola Clark, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/sports-of-the-times-delhomme-kept-on-fighting-to-the-finish.html | Sports of The Times; Delhomme Kept On Fighting to the Finish | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/politics/kerry-feels-the-joy-and-pain-of-being-a-frontrunner-2004020292631605758.html | Kerry Feels the Joy and Pain of Being a Frontrunner | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/seeking-help-for-autistic-children-5-letters.html | Seeking Help for Autistic Children (5 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/politics/trail/hey-hey-hey-goodbye.html | Hey, Hey, Hey, Goodbye | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/most-wanted-drilling-down-entertainment-law-a-legal-approach-to-music.html | MOST WANTED: DRILLING DOWN/ENTERTAINMENT LAW; A Legal Approach to Music | False | By Tim Race | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/c-corrections-212008.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/international/middleeast/an-intelligence-inquiry-thats-awash-in-disputes-at.html | An Intelligence Inquiry ThatÂ¬Âs Awash in Disputes at the Outset | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/european-arrest-warrants-a-lapse-in-justice.html | European arrest warrants : A lapse in justice | False | By Susie Alegre, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-hormone-free-milk-180432.html | Hormone-Free Milk | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/astronauts-remembered-on-anniversary-of-columbia-loss.html | Astronauts Remembered on Anniversary of Columbia Loss | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-football-super-bowl-analysis-classic-battle-takes-turns-between-being-mild.html | PRO FOOTBALL; Super Bowl Analysis; Classic Battle Takes Turns Between Being Mild and Wild | False | By Thomas George | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/quotation-of-the-day-209244.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/on-city-streets-a-new-hazard.html | On City Streets, a New Hazard | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/metro-briefing-new-york-manhattan-comparing-drug-prices-online.html | Metro Briefing | New York: Manhattan: Comparing Drug Prices Online | False | By Michael Cooper (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-dell-arthur-h.html | Paid Notice: Deaths DELL, ARTHUR H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/world/struggle-for-iraq-intelligence-ex-arms-inspector-finds-himself-new-place-center.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Ex-Arms Inspector Finds Himself in a New Place: The Center of a Political Maelstrom | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/tv-sports-it-did-not-remain-dull-for-too-long.html | TV SPORTS; It Did Not Remain Dull For Too Long | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/classified/paid-notice-deaths-burkes-adele-nee-mishkin.html | Paid Notice: Deaths BURKES, ADELE (NEE MISHKIN) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/world/struggle-for-iraq-kurds-56-kurds-killed-suicide-blasts-north-iraq.html | THE STRUGGLE FOR IRAQ: THE KURDS; 56 KURDS KILLED IN SUICIDE BLASTS IN NORTH OF IRAQ | False | By Jeffrey Gettleman and Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/opinion/l-denying-evolution-is-denying-biology-183318.html | Denying Evolution Is Denying Biology | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/classified/paid-notice-deaths-singer-sol-s.html | Paid Notice: Deaths SINGER, SOL S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/us/2004-campaign-minister-sharpton-makes-his-stand-win-voice-convention.html | THE 2004 CAMPAIGN: THE MINISTER; Sharpton Makes His Stand To Win Voice at Convention | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/classified/paid-notice-deaths-leavenworth-roberta-canale.html | Paid Notice: Deaths LEAVENWORTH, ROBERTA CANALE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/nyregion/ice-fishing-in-westchester-or-is-that-mother-russia.html | Ice Fishing in Westchester, Or Is That Mother Russia? | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/nyregion/stress-of-harlem-s-rebirth-shows-in-school-s-move-to-a-new-building.html | Stress of Harlem's Rebirth Shows in School's Move to a New Building | False | By Alan Feuer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/sports/football/patriots-vrabel-becomes-an-unlikely-offensive-star.html | Patriots Â· Â· Vrabel Becomes an Unlikely Offensive Star | False | By Carl Nelson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/opinion/l-seeking-help-for-autistic-children-211117.html | Seeking Help for Autistic Children | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/politics/local/south-carolina-gop-plans-farewell-party.html | South Carolina G.O.P. Plans Â· ÂFarewell Party Â· Â· | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/arts/the-voices-sing-opera-the-looks-scream-pop.html | The Voices Sing Opera, The Looks Scream Pop | False | By Lola Ogunnaike | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/sports/pro-football-notebook-honorary-captains.html | PRO FOOTBALL; NOTEBOOK; Honorary Captains | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/international/europe/we-will-remain-true-to-ourselves.html | Â· ÂWe Will Remain True to Ourselves Â· Â | False | By der Spiegel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/automobiles/autos-on-monday-technology-radar-brings-vision-to-cars-blind-spots.html | AUTOS ON MONDAY/Technology; Radar Brings Vision To Cars' Blind Spots | False | By Tim Moran | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/business/the-media-business-advertising-addenda-sara-lee-consolidates-with-starcom-usa.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Sara Lee Consolidates With Starcom U.S.A. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/sports/pro-football-two-drives-fourth-quarter-leave-panthers-defense-loss.html | PRO FOOTBALL; Two Drives in the Fourth Quarter Leave the Panthers' Defense at a Loss | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/classified/paid-notice-deaths-bregman-dr-marvin-a.html | Paid Notice: Deaths BREGMAN, DR. MARVIN A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/classified/paid-notice-deaths-tyson-yvonne-lorgnie.html | Paid Notice: Deaths TYSON, YVONNE LORGNIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/nyregion/c-corrections-211990.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/international/middleeast/sharon-says-he-plans-to-remove-17-settlements-from.html | Sharon Says He Plans to Remove 17 Settlements From Gaza | False | By Terence Neilan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/nyregion/finally-a-degree-of-relief-after-10-days-in-deep-freeze.html | Finally, a Degree of Relief After 10 Days in Deep Freeze | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/us/2004-campaign-north-carolina-senator-campaign-trail-edwards-combines-personal.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; On Campaign Trail, Edwards Combines Personal and Political | False | By Adam Nagourney and Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/books/books-of-the-times-murder-in-a-mississippi-town-again.html | BOOKS OF THE TIMES; Murder in a Mississippi Town (Again) | False | By Janet Maslin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/sports/IHT-tennis-worn-down-safin-falls-to-federers-poise.html | Tennis : Worn down, Safin falls to Federer's poise | False | By Christopher Clarey, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/business/intel-hopes-its-latest-chip-drives-a-new-pc-generation.html | Intel Hopes Its Latest Chip Drives a New PC Generation | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/opinion/IHT-1904japan-on-road-to-war-in-our-pages100-75-and-50-years-ago.html | 1904:Japan On Road To War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/world/immigrant-s-life-in-the-shadows-ends-in-a-jerusalem-blast.html | Immigrant's Life in the Shadows Ends in a Jerusalem Blast | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/classified/paid-notice-deaths-zinder-marilyn.html | Paid Notice: Deaths ZINDER, MARILYN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-blucher-abraham.html | Paid Notice: Deaths BLUCHER, ABRAHAM | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-harth-robert-j.html | Paid Notice: Deaths HARTH, ROBERT J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-basketball-under-frank-nets-are-mixing-it-up-more.html | PRO BASKETBALL; Under Frank, Nets Are Mixing It Up More | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-football-a-triumph-like-one-other.html | PRO FOOTBALL; A Triumph Like One Other | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/sports-of-the-times-knowing-what-to-do-and-doing-it-again.html | Sports of The Times; Knowing What to Do, And Doing It, Again | False | By Dave Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/orinda-journal-debate-over-shelter-forces-town-to-confront-its-beliefs.html | Orinda Journal; Debate Over Shelter Forces Town to Confront Its Beliefs | False | By Carol Pogash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-addenda-accounts-210234.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/television-review-a-rapper-torn-between-cash-and-dignity.html | TELEVISION REVIEW; A Rapper Torn Between Cash and Dignity | False | By Virginia Heffernan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/world/one-third-of-iranian-parliament-quits-in-protest.html | One-Third of Iranian Parliament Quits in Protest | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-seeking-help-for-autistic-children-211087.html | Seeking Help for Autistic Children | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/transactions-208574.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/inside-210293.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-demurias-ramon.html | Paid Notice: Deaths DEMURIAS, RAMON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pop-review-during-halftime-show-a-display-tailored-for-video-review.html | Pop Review; During Halftime Show, a Display Tailored for Video Review | False | By Kelefa Sanneh | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/IHT-cycling-wheels-roll-in-qataron-and-off-the-track.html | Cycling : Wheels roll in Qataron and off the track | False | By Samuel Abt, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-friedlander-elsie.html | Paid Notice: Deaths FRIEDLANDER, ELSIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-seeking-help-for-autistic-children-211133.html | Seeking Help for Autistic Children | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-during-breaks-in-game-satire-and-silliness.html | THE MEDIA BUSINESS: ADVERTISING; During Breaks in Game, Satire and Silliness | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-a-classroom-debate-182281.html | A Classroom Debate | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/e-commerce-report-january-ill-winds-blows-some-good-internet-weather-sites-form.html | E-Commerce Report; A January of ill winds blows some good to Internet weather sites, in the form of heavy traffic and higher revenues. | False | By Bob Tedeschi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/brother-wonders-if-travel-contributed-to-officer-s-death.html | Brother Wonders if Travel Contributed to Officer's Death | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/bridge-a-declarer-lured-to-his-doom.html | BRIDGE; A Declarer Lured to His Doom | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-siben-sidney-r.html | Paid Notice: Deaths SIBEN, SIDNEY R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/worldbusiness/IHT-wireless-turning-spending-sprees-into-mobile-phone.html | WIRELESS : Turning spending sprees into mobile phone credit | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-herman-dorothy-e.html | Paid Notice: Deaths HERMAN, DOROTHY E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-seeking-help-for-autistic-children-211125.html | Seeking Help for Autistic Children | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/compressed-data-legendary-voice-for-hire-no-live-gigs.html | Compressed Data; Legendary Voice for Hire. No Live Gigs. | False | By David F. Gallagher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/new-york-lawmakers-still-wrestling-with-questions-over-school-financing-mandate.html | New York Lawmakers Still Wrestling With Questions Over School Financing Mandate | False | By Al Baker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/sports-briefing-track-and-field-farrell-and-mckee-win.html | SPORTS BRIEFING: TRACK AND FIELD; FARRELL AND MCKEE WIN | False | By William J. Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/budget-director-girds-for-angry-congress.html | Budget Director Girds for Angry Congress | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/9-11-and-the-political-calendar.html | 9/11 and the Political Calendar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-umans-ann-m-nee-buxbaum.html | Paid Notice: Deaths UMANS, ANN M. (NEE BUXBAUM) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-josephson-alan-s-md.html | Paid Notice: Deaths JOSEPHSON, ALAN S., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/mediatalk-why-a-big-player-in-telecom-added-archie-and-jughead-to-his-holdings.html | MediaTalk; Why a Big Player In Telecom Added Archie and Jughead To His Holdings | False | By Lisa Napoli | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-advertising-campaigns-weigh-rewards-risks-going-negative.html | THE 2004 CAMPAIGN: ADVERTISING; Campaigns Weigh Rewards And Risks of Going Negative | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/the-2004-campaign-hollywood-so-far-candidates-show-biz-reviews-are-lukewarm.html | THE 2004 CAMPAIGN: HOLLYWOOD; So Far, Candidates' Show-Biz Reviews Are Lukewarm | False | By John M. Broder and Bernard Weinraub | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-quirk-william-m.html | Paid Notice: Deaths QUIRK, WILLIAM M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/politics/bush-offers-budget-stressing-military-and-security-spending.html | Bush Offers Budget Stressing Military and Security Spending | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/white-house-letter-nude-wrestling-good-practice-for-politics.html | White House Letter; Nude Wrestling? Good Practice for Politics | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/new-economy-researchers-seem-confident-that-technology-has-made-american-workers.html | New Economy; Researchers seem confident that technology has made American workers more efficient. Now some think they even know why. | False | By Steve Lohr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/media-oscar-nominated-films-hold-up-against-super-bowl-competition.html | MEDIA; Oscar-Nominated Films Hold Up Against Super Bowl Competition | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-hispanic-vote-vital-bloc-realizing-its-power-measures-its-suitors.html | THE 2004 CAMPAIGN: THE HISPANIC VOTE; A Vital Bloc, Realizing Its Power, Measures Its Suitors | False | By Sarah Kershaw | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/field-guide-republicans-hotels-looking-for-party-s-parties-here-s-where.html | A Field Guide to the Republicans' Hotels; Looking for the Party's Parties? Here's Where the Delegates Are Staying for the Convention | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/worldbusiness/IHT-europes-tug-of-war-over-software-patents.html | Europe's tug of war over software patents | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/international/middleeast/bush-meets-with-exinspector-before-naming.html | Bush Meets With Ex-Inspector Before Naming Intelligence Panel | False | By Brian Knowlton, Br / International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-memorials-staler-walter-james.html | Paid Notice: Memorials STALER, WALTER JAMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/technology/speech-by-gateslends-visibility-to-e-mail-stamp-in-war-on-spam.html | TECHNOLOGY; Speech by Gates Lends Visibility To E-Mail Stamp In War on Spam | False | By Saul Hansell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/world/human-spread-a-first-is-suspected-in-bird-flu-in-vietnam.html | Human Spread, a First, Is Suspected in Bird Flu in Vietnam | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-pilcz-hana.html | Paid Notice: Deaths PILCZ, HANA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/vote-and-the-pols-will-listen.html | Vote, and The Pols Will Listen | False | By Bob Herbert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/mary-a-gardner-83-professor-of-journalism-for-three-decades.html | Mary A. Gardner, 83, Professor Of Journalism for Three Decades | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/IHT-an-unaccustomed-2nd-navratilova-heads-out.html | An unaccustomed 2nd, Navratilova heads out | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/automobiles/dodge-revs-its-marketing-to-the-redline-once-again.html | Dodge Revs Its Marketing to the Redline Once Again | False | By Michelle Krebs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/IHT-politicus-will-france-stop-tiptoeing-over-headscarf-ban.html | POLITICUS : Will France stop tiptoeing over head-scarf ban? | False | By John Vinocur, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/a-sham-trial-in-zimbabwe.html | A Sham Trial in Zimbabwe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-heller-elaine.html | Paid Notice: Deaths HELLER, ELAINE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/inquiry-sought-in-house-vote-on-drug-plan-for-medicare.html | Inquiry Sought In House Vote On Drug Plan For Medicare | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/the-farewell-dossier.html | The Farewell Dossier | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/international/middleeast/wolfowitz-gets-an-upfront-message-from-unhappy.html | Wolfowitz Gets an Upfront Message From Unhappy Iraqis | False | By Thom Shanker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/hollywood-mogul-plays-by-technology-s-rules.html | Hollywood Mogul Plays by Technology's Rules | False | By John Markoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/lincoln-center-eases-stand-on-philharmonic.html | Lincoln Center Eases Stand on Philharmonic | False | By Robin Pogrebin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-principal-vs-teacher-it-s-not-worth-the-fight-210765.html | Principal vs. Teacher? It's Not Worth the Fight | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/man-charged-in-sex-attacks-on-east-side.html | Man Charged In Sex Attacks On East Side | False | By Andrea Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/opera-review-a-contralto-breaks-the-rules-vocal-and-histrionic.html | OPERA REVIEW; A Contralto Breaks the Rules, Vocal and Histrionic | False | By Anne Midgette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-fund-raising-figures-detail-dean-s-slide-solvent-struggling.html | THE 2004 CAMPAIGN: FUND-RAISING; Figures Detail Dean's Slide From Solvent To Struggling | False | By Glen Justice and Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/dance-review-lovers-antics-and-choral-encounters.html | DANCE REVIEW; Lovers' Antics and Choral Encounters | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/compressed-data-google-protests-give-web-site-an-audience.html | Compressed Data; Google Protests Give Web Site an Audience | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/opera-review-russians-make-history-singing-wagner.html | OPERA REVIEW; Russians Make History Singing Wagner | False | By John Rockwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/politics/campaign/democrats-on-the-campaign-trail-attack-bushs-budget.html | Democrats on the Campaign Trail Attack BushÂ´Âs Budget Proposal | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/whose-class-warfare-2-letters.html | Whose Class Warfare? (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/redefining-the-boundaries-of-florida-s-space-coast.html | Redefining the Boundaries Of Florida's Space Coast | False | By Abby Goodnough | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/IHT-effort-first-in-france-kuwait-and-mexico-us-to-try-a-census-of.html | Effort first in France, Kuwait and Mexico : U.S. to try a census of expatriates | False | By Elizabeth Olson, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-principal-vs-teacher-it-s-not-worth-the-fight-210757.html | Principal vs. Teacher? It's Not Worth the Fight | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/world/liberia-needs-500-million-report-says.html | Liberia Needs $500 Million, Report Says | False | By Somini Sengupta | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/mediatalk-new-yorker-writer-accumulates-points-in-corporate-circles.html | MediaTalk; New Yorker Writer Accumulates Points In Corporate Circles | False | By David Carr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/critic-s-choice-new-cd-s-getting-it-right-the-first-time.html | CRITIC'S CHOICE/New CD's; Getting It Right the First Time | False | By Neil Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/media/sara-lee-consolidates-with-starcom-usa.html | Sara Lee Consolidates With Starcom U.S.A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-addenda-added-duties-for-bbdo-on-gillette-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Added Duties for BBDO On Gillette Account | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/economic-calendar.html | Economic Calendar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/treasury-offerings-for-this-week.html | Treasury Offerings For This Week | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/IHT-195431-gis-die-in-japan-air-crash-in-our-pages100-75-and-50-years.html | 1954:31 GI's Die in Japan Air Crash : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/white-house-says-congressional-estimate-of-new-medicare-costs-was-too-low.html | White House Says Congressional Estimate of New Medicare Costs Was Too Low | False | By Robert Pear and Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/national/letter-to-senate-leader-may-hold-a-poison.html | Letter to Senate Leader May Hold a Poison | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-benefits-of-marriage-178683.html | Benefits of Marriage | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/patriots-win-2nd-super-bowl-in-3-years.html | Patriots Win 2nd Super Bowl in 3 Years | False | By Damon Hack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-whose-class-warfare-210544.html | Whose Class Warfare? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/a-well-imagined-star-unearthing-a-trove-of-albums-that-never-existed.html | A Well-Imagined Star; Unearthing a Trove of Albums That Never Existed | False | By Neil Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/world/key-pakistani-is-said-to-admit-atom-transfers.html | Key Pakistani Is Said to Admit Atom Transfers | False | By David Rohde and David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/how-to-win-my-state-for-independent-arizonans-it-s-about-the-details.html | How to Win My State; For Independent Arizonans, It's About the Details | False | By Janet Napolitano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/lure-leap-time-zones-foreign-phone-carriers-eye-us-questions-about-potential-for.html | A Lure to Leap Time Zones; As foreign phone carriers eye U.S., questions about potential for profit | False | By Matt Richtel and Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-postal-seymour.html | Paid Notice: Deaths POSTAL, SEYMOUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/national/one-person-dead-after-super-bowl-celebration-in-boston.html | One Person Dead After Super Bowl Celebration in Boston | False | By Christine Hauser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/international/europe/following-us-lead-blair-may-start-iraq-weapons-inquiry.html | Following U.S. Lead, Blair May Start Iraq Weapons Inquiry | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-addenda-people-210242.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/business-digest-210048.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/soul-searching-and-anxiety-after-a-report-blames-bbc.html | Soul-Searching and Anxiety After a Report Blames BBC | False | By Sarah Lyall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/patricia-falkenhain-77-noted-off-broadway-actress.html | Patricia Falkenhain, 77, Noted Off Broadway Actress | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/eleanor-holm-whalen-30-s-swimming-champion-dies.html | Eleanor Holm Whalen, 30's Swimming Champion, Dies | False | By Richard Goldstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/world/struggle-for-iraq-outlook-inquiry-that-s-awash-disputes-outset.html | THE STRUGGLE FOR IRAQ: THE OUTLOOK; An Inquiry That's Awash In Disputes at the Outset | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-mayer-egon.html | Paid Notice: Deaths MAYER, EGON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/metropolitan-diary-211044.html | Metropolitan Diary | False | By Joe Rogers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-micci-alfio.html | Paid Notice: Deaths MICCI, ALFIO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/worldbusiness/on-advertising-strategies-vary-for-pillpushers.html | ON ADVERTISING : Strategies vary for pill-pushers | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/virus-plagues-computers-and-sco-site.html | Virus Plagues Computers And SCO Site | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/football/patriots-take-2nd-super-bowl-in-last-3-years.html | Patriots Take 2nd Super Bowl in Last 3 Years | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/tennis-federer-blocked-out-the-bustle.html | TENNIS; Federer Blocked Out the Bustle | False | By Christopher Clarey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-missouri-left-altar-missouri-seeks-new-groom-last-minute.html | THE 2004 CAMPAIGN: MISSOURI; Left at the Altar, Missouri Seeks New Groom at the Last Minute | False | By R. W. Apple Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-sheinkman-jack.html | Paid Notice: Deaths SHEINKMAN, JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-trimble-henry-weeks-jr.html | Paid Notice: Deaths TRIMBLE, HENRY WEEKS JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-klein-charles-m-chuck.html | Paid Notice: Deaths KLEIN, CHARLES M. ("CHUCK") | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/technology-memory-evolution-survival-of-the-smallest.html | TECHNOLOGY; Memory Evolution: Survival of the Smallest | False | By Eric A. Taub | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/an-appreciation-at-carnegie-s-controls-and-often-in-its-balcony.html | An Appreciation; At Carnegie's Controls, and Often in Its Balcony | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/religious-renewal-salvation-army-raises-threat-church-state-dispute.html | A Religious Renewal at the Salvation Army Raises the Threat of a Church-State Dispute | False | By Daniel J. Wakin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-whose-class-warfare-210552.html | Whose Class Warfare? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/international/middleeast/bush-to-establish-panel-to-examine-us-intelligence.html | Bush to Establish Panel to Examine U.S. Intelligence | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-memorials-jaffe-edda.html | Paid Notice: Memorials JAFFE, EDDA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/politics/kerry-feels-the-joy-and-pain-of-being-a-frontrunner.html | Kerry Feels the Joy and Pain of Being a Frontrunner | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/IHT-two-belgian-champions-now-on-different-paths.html | Two Belgian champions, now on different paths | False | By Christopher Clarey, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-warsaw-jeffrey-m.html | Paid Notice: Deaths WARSAW, JEFFREY M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/c-corrections-211966.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/report-calls-recycling-costlier-than-dumping.html | Report Calls Recycling Costlier Than Dumping | False | By Eric Lipton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/world/hague-journal-another-serb-defendant-stays-on-his-best-bad-behavior.html | Hague Journal; Another Serb Defendant Stays on His Best Bad Behavior | False | By Marlise Simons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/l-keep-debates-inclusive-179477.html | Keep Debates Inclusive | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/international/europe/french-president-defends-expremier-convicted-of-graft.html | French President Defends Ex-Premier Convicted of Graft | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/international/europe/dubious-victories.html | Dubious Victories | False | By Matthias Matussek, der Spiegel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/c-corrections-211982.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/world/struggle-for-iraq-occupation-gis-pull-back-baghdad-leaving-its-policing-iraqis.html | THE STRUGGLE FOR IRAQ: OCCUPATION; G.I.'s to Pull Back in Baghdad, Leaving Its Policing to Iraqis | False | By Thom Shanker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/classified/paid-notice-deaths-daley-john-j.html | Paid Notice: Deaths DALEY, JOHN J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-addenda-four-to-be-inducted-into-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four to Be Inducted Into Hall of Fame | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/business/patents-shown-recent-cases-argued-courts-properly-crediting-inventor-can-be.html | Patents; As shown by recent cases argued in the courts, properly crediting an inventor can be murky business. | False | By Teresa Riordan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/world/struggle-for-iraq-investigation-bush-establish-panel-examine-us-intelligence.html | THE STRUGGLE FOR IRAQ: INVESTIGATION; BUSH TO ESTABLISH PANEL TO EXAMINE U.S. INTELLIGENCE | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/the-2004-campaign-candidate-schedules.html | THE 2004 CAMPAIGN; Candidate Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-02 | 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-overview-democratic-chief-says-awol-bush-will-be-issue-after.html | THE 2004 CAMPAIGN: THE OVERVIEW; Democratic Chief Says 'AWOL' Bush Will Be an Issue After a Nominee Emerges | False | By Katharine Q. Seelye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-morris-william-mack.html | Paid Notice: Deaths MORRIS, WILLIAM MACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/1-that-halftime-show-victory-of-bad-taste-222720.html | That Halftime Show: Victory of Bad Taste | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/inside-220990.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-france-religious-symbols-and-american-values-222577.html | France, Religious Symbols and American Values | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-mackay-gwendolyn-rose.html | Paid Notice: Deaths MACKAY, GWENDOLYN ROSE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/IHT-south-korea-doubts-report-north-used-human-guinea-pigs.html | South Korea doubts report North used human guinea pigs | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-nasa-money-for-mars-but-elsewhere.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OUTLAYS -- NASA; Money for Mars, But From Elsewhere | False | By Warren E. Leary | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/in-a-complex-world-even-lawyers-need-lawyers.html | In a Complex World, Even Lawyers Need Lawyers | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-europe-ryanair-aid-challenge.html | World Business Briefing \| Europe: Ryanair Aid Challenge | False | By Paul Meller (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/angering-settlers-sharon-says-most-may-have-to-leave-gaza.html | Angering Settlers, Sharon Says Most May Have to Leave Gaza | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/national-briefing-south-louisiana-death-penalty-guidelines.html | National Briefing \| South: Louisiana: Death Penalty Guidelines | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/hockey-jagr-steps-up-and-rangers-step-over-canucks.html | HOCKEY; Jagr Steps Up and Rangers Step Over Canucks | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/boldface-names-223581.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-pieces-of-the-democrats-puzzle-222410.html | Pieces of the Democrats' Puzzle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/barbara-gamarekian-ex-times-reporter-is-dead-at-78.html | Barbara Gamarekian, Ex-Times Reporter, Is Dead at 78 | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/a-sudden-interest-in-donating-to-the-governor-s-mansion.html | A Sudden Interest in Donating to the Governor's Mansion | False | By Alison Leigh Cowan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/rooms-to-succeed-for-the-children-of-indian-american-hoteliers-all-is-possible.html | Rooms to Succeed; For the Children of Indian-American Hoteliers, All Is Possible | False | By Joseph Berger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/in-fire-at-school-fright-but-no-injuries.html | In Fire at School, Fright but No Injuries | No | By Ian Urbina | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/hospitals-agree-to-lower-fees-for-uninsured.html | Hospitals Agree To Lower Fees For Uninsured | False | By RICHARD PÃ©rez-PEÃ±a | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/IHT-uniting-cyprus-a-settlement-that-needs-a-final-push.html | Uniting Cyprus : A settlement that needs a final push | False | By Asla Aydintasbas, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/when-giants-had-wings-and-6-legs.html | When Giants Had Wings and 6 Legs | False | By Henry Fountain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-europe-securities-merger-possible.html | World Business Briefing \| Europe: Securities Merger Possible | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/politics/campaign/citing-judgment-of-voters-lieberman-bows-out.html | Citing Â¬Â¬Judgment of Voters,Â¬Â Lieberman Bows Out | False | By Diane Cardwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-aschendorf-jack.html | Paid Notice: Deaths ASCHENDORF, JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/worldbusiness/IHT-wall-streets-equities-may-tempt-foreign-investors.html | Wall Street's equities may tempt foreign investors again : Back to the U.S.A.? | False | By Barbara Wall, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/politics/trail/a-divisive-issue.html | A Divisive Issue | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/winning-losing-and-breaking-even-as-the-president-offers-his-new.html | Winning, Losing and Breaking Even as the President Offers His New Budget Priorities | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/transactions-221490.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/fashion-team-prepares-to-put-its-best-digital-foot-forward.html | Fashion Team Prepares to Put Its Best Digital Foot Forward | False | By Tracie Rozhon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/college-basketball-boeheim-believes-in-uconn.html | COLLEGE BASKETBALL; Boeheim Believes In UConn | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-agenda-putting-2nd-term-line-bush-bets-america.html | THE PRESIDENT'S BUDGET PROPOSAL: THE AGENDA; Putting 2nd Term on Line, Bush Bets America Agrees With His Fiscal Priorities | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/the-cia-method-and-madness.html | The C.I.A.: Method and Madness | False | By David Brooks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/man-who-killed-the-mad-cow-has-questions-of-his-own.html | Man Who Killed the Mad Cow Has Questions of His Own | False | By Donald G. McNeil Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-battlegrounds-john-edwards-hurrying-fro-day-before-voting-7-states.html | THE 2004 CAMPAIGN -- John Edwards; Hurrying To and Fro on the Day Before Voting in 7 States Across the Country | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/father-and-son-faked-removal-of-asbestos-workers-say.html | Father and Son Faked Removal Of Asbestos, Workers Say | False | By Michelle York | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-justice-fbi-gains-most-with-terror-key.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OUTLAYS - Justice; F.B.I. Gains Most, With Terror the Key | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/1-tax-cuts-and-the-deficit-212709.html | Tax Cuts and the Deficit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-overview-bush-budget-seeks-increases-tied-security.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OVERVIEW; BUSH, IN BUDGET, SEEKS INCREASES TIED TO SECURITY | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-intelligence-commission-decide-itself-depth-its-investigation.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Commission To Decide Itself On Depth of Its Investigation | False | By Douglas Jehl and David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-agriculture-less-for-wetlands-rural-aid.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OUTLAYS - Agriculture; Less for Wetlands And Rural Aid | False | By Neil A. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/politics/campaign/edwards-wins-primary-in-south-carolina-lieberman-quits.html | Edwards Wins Primary in South Carolina; Lieberman Quits Race | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-overview-for-kerry-edwards-sharp-exchanges-reflect-crucial-day.html | THE 2004 CAMPAIGN: THE OVERVIEW; For Kerry and Edwards, Sharp Exchanges Reflect A Crucial Day of Voting | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/longtime-music-executive-regains-ground-he-lost-at-bmg.html | Longtime Music Executive Regains Ground He Lost at BMG | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/antiterror-budget-rises-but-critics-say-city-is-shortchanged.html | Antiterror Budget Rises, but Critics Say City Is Shortchanged | False | By Raymond Hernandez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-domestic-spending-education-gets-large-increase.html | THE PRESIDENT'S BUDGET PROPOSAL: DOMESTIC SPENDING; Education Gets Large Increase, Especially for New U.S. Law | False | By Diana Jean Schemo and Lynette Clemetson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/another-bogus-budget.html | Another Bogus Budget | False | By Paul Krugman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/IHT-corrections-939499998079.html | Corrections | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/1-putting-a-treatment-to-the-test-223190.html | Putting a Treatment to the Test | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-domestic-security-plan-seeks-big-rise-antiterror.html | THE PRESIDENT'S BUDGET PROPOSAL: DOMESTIC SECURITY; Plan Seeks Big Rise in Antiterror Spending | False | By Philip Shenon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/1-france-religious-symbols-and-american-values-222550.html | France, Religious Symbols and American Values | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-football-halftime-show-fallout-includes-fcc-inquiry.html | PRO FOOTBALL; Halftime-Show Fallout Includes F.C.C. Inquiry | False | By Bill Carter and Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/IHT-antisemitism-letters-to-the-editor.html | Anti-Semitism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-mad-cow-loopholes-214094.html | Mad Cow Loopholes | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-official-history-army-study-iraq-war-details-morass-supply.html | THE STRUGGLE FOR IRAQ: OFFICIAL HISTORY; Army Study of Iraq War Details A 'Morass' of Supply Shortages | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/metro-briefing-new-york-lirr-cars-derail-but-no-one-is-hurt.html | Metro Briefing | New York: L.I.R.R. Cars Derail, But No One Is Hurt | False | By Thomas J. Lueck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-mushkat-ruth.html | Paid Notice: Deaths MUSHKAT, RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/business-travel-speeding-flight-check-in-at-self-service-kiosks.html | BUSINESS TRAVEL; Speeding Flight Check-In At Self-Service Kiosks | False | By David Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/mayor-defends-commissioner-on-dismissal-of-fire-captain.html | Mayor Defends Commissioner On Dismissal of Fire Captain | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/l-keeping-obesity-at-bay-223212.html | Keeping Obesity at Bay | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/sports-of-the-times-little-bill-vol-2-belichick-rules.html | Sports of The Times; Little Bill, Vol. 2: Belichick Rules | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-transportation-senate-presses-confrontation-costly.html | THE PRESIDENT'S BUDGET PROPOSAL: TRANSPORTATION; Senate Presses Confrontation On Costly Transportation Bill | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/baseball-henson-is-leaving-yankees-to-pursue-an-nfl-career.html | BASEBALL; Henson Is Leaving Yankees To Pursue an N.F.L. Career | False | By Rafael Hermoso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/new-cancer-test-stirs-hope-and-concern.html | New Cancer Test Stirs Hope and Concern | False | By Andrew Pollack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/business-travel-on-the-road-readers-weigh-in-on-cellphone-dexterity.html | BUSINESS TRAVEL: ON THE ROAD; Readers Weigh In On Cellphone Dexterity | False | By Joe Sharkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/iran-s-leading-reform-party-to-boycott-election.html | Iran's Leading Reform Party to Boycott Election | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-zarr-gail-nee-hall.html | Paid Notice: Deaths ZARR, GAIL (NEE HALL) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/metro-briefing-connecticut-new-haven-blond-bandit-sentenced.html | Metro Briefing | Connecticut: New Haven: 'Blond Bandit' Sentenced | False | By Stacey Stowe (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/the-2004-campaign-veterans-veterans-move-to-kerry-even-from-afar.html | THE 2004 CAMPAIGN: VETERANS; Veterans Move to Kerry, Even From Afar | False | By Elisabeth Rosenthal | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/politics/campaign/the-hoarse-race.html | The Hoarse Race | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/regimen-benefits-children-with-cerebral-palsy.html | Regimen Benefits Children With Cerebral Palsy | False | By Sandra Blakeslee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/pakistanis-question-official-ignorance-of-atom-transfers.html | Pakistanis Question Official Ignorance of Atom Transfers | False | By David Rohde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/IHT-1904england-hit-by-tidal-wave-in-our-pages100-75-and-50-years-ago.html | 1904:England Hit By Tidal Wave : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-levy-marvin-w.html | Paid Notice: Deaths LEVY, MARVIN W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/the-pinocchio-budget.html | The Pinocchio Budget | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/tests-indicate-poison-in-senate-mail-room-of-majority-leader.html | Tests Indicate Poison In Senate Mail Room Of Majority Leader | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/canada-s-chief-vows-5-billion-for-weary-cities.html | Canada's Chief Vows $5 Billion for Weary Cities | False | By Clifford Krauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/theater/critic-s-notebook-the-power-and-pitfalls-of-children-in-the-plot.html | CRITIC'S NOTEBOOK; The Power and Pitfalls Of Children in the Plot | False | By Margo Jefferson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-basketball-pacer-days-still-bring-some-pain-to-thomas.html | PRO BASKETBALL; Pacer Days Still Bring Some Pain To Thomas | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-poduska-howard-j.html | Paid Notice: Deaths PODUSKA, HOWARD J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/after-the-nightmare-saving-cambodia-s-treasures.html | After the Nightmare, Saving Cambodia's Treasures | False | By Alan Riding | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-basketball-the-book-on-bird-and-thomas.html | PRO BASKETBALL; The Book on Bird and Thomas | False | By Ira Berkow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-kryle-lawrence-s-md.html | Paid Notice: Deaths KRYLE, LAWRENCE S., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/IHT-seoul-to-await-probe-after-report-on-north-skepticism-over-gas-tests.html | Seoul to await probe after report on North : Skepticism over gas tests | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/big-chill-pairs-up-antisocial-particles.html | Big Chill Pairs Up Antisocial Particles | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/from-glory-to-sideshow-the-space-station-s-story.html | From Glory to Sideshow: The Space Station's Story | False | By William J. Broad | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/the-tv-watch-a-flash-of-flesh-cbs-again-is-in-denial.html | THE TV WATCH; A Flash Of Flesh: CBS Again Is in Denial | False | By Alessandra Stanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/c-corrections-224570.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/c-corrections-224553.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-transportation-promoting-budget-job-creator.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OUTLAYS - Transportation; Promoting a Budget As a Job Creator | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-battlegrounds-wesley-k-clark-hurrying-fro-day-before-voting-7.html | THE 2004 CAMPAIGN: THE BATTLEGROUNDS -- Wesley K. Clark; Hurrying To and Fro on the Day Before Voting in 7 States Across the Country | False | By Edward Wyatt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/paroled-killer-pleads-not-guilty-as-officials-press-beating-case.html | Paroled Killer Pleads Not Guilty As Officials Press Beating Case | False | By Janon Fisher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-assante-umberto.html | Paid Notice: Deaths ASSANTE, UMBERTO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/c-corrections-224545.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/pop-review-a-troubadour-travels-in-circles-with-lives-tangled-in-his-own.html | POP REVIEW; A Troubadour Travels in Circles, With Lives Tangled in His Own | False | By Jon Pareles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-europe-russia-oil-executive-dismissed.html | World Business Briefing \| Europe: Russia: Oil Executive Dismissed | False | By Erin E. Arvedlund (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/music-review-singing-stars-sparkle-for-home-s-birthday.html | MUSIC REVIEW; Singing Stars Sparkle for Home's Birthday | False | By Jeremy Eichler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/in-connecticut-a-city-familiar-with-scandal.html | In Connecticut, a City Familiar With Scandal | False | By Mike McIntire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/vital-signs-behavior-for-preschoolers-a-station-break.html | VITAL SIGNS: BEHAVIOR; For Preschoolers, a Station Break | False | By John O'Neil | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/c-corrections-224561.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/news/seoul-to-await-probe-after-report-on-north-skepticism-over-gas-tests.html | Seoul to await probe after report on North : Skepticism over gas tests | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/sports-of-the-times-foxboro-shows-fenway-how-to-do-it.html | Sports of The Times; Foxboro Shows Fenway How to Do It | False | By Dave Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/police-seized-a-dozen-computers-from-jackson-documents-show.html | Police Seized a Dozen Computers From Jackson, Documents Show | False | By John M. Broder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/movies/ben-kingsley-seeking-the-classic-in-every-character.html | Ben Kingsley, Seeking the Classic in Every Character | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/1-pieces-of-the-democrats-puzzle-222461.html | Pieces of the Democrats' Puzzle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/c-corrections-224502.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/technology-briefing-internet-governments-urged-to-fight-spam.html | Technology Briefing \| Internet: Governments Urged To Fight Spam | False | By Paul Meller (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-deficit-nearsighted-deficit-plan-ignores-problems.html | THE PRESIDENT'S BUDGET PROPOSAL: THE DEFICIT; Nearsighted Deficit Plan Ignores Problems Down the Road, Skeptics Say | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/metro-briefing-new-jersey-somerville-williams-jury-almost-complete.html | Metro Briefing \| New Jersey: Somerville: Williams Jury Almost Complete | False | By Robert Hanley (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/quotations-of-the-day-221023.html | QUOTATIONS OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/obstruction-is-charged-in-sex-slavery-case.html | Obstruction Is Charged in Sex Slavery Case | False | By William Glaberson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-military-contracts-halliburton-will-repay-us-excess-charges.html | THE STRUGGLE FOR IRAQ: MILITARY CONTRACTS; Halliburton Will Repay U.S. Excess Charges for Troops' Meals | False | By Joel Brinkley and Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-power-roger-j.html | Paid Notice: Deaths POWER, ROGER J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/c-corrections-224529.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-pieces-of-the-democrats-puzzle-222445.html | Pieces of the Democrats' Puzzle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/1954rita-dick-stuck-in-hotel-in-our-pages-100-75-and-50-years-ago.html | 1954:Rita & Dick Stuck In Hotel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-military-plan-omits-costs-iraq-afghanistan.html | THE PRESIDENT'S BUDGET PROPOSAL; THE MILITARY; Plan Omits Costs in Iraq and Afghanistan | False | By Eric Schmitt and Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/no-retest-for-seniors-on-snow-day-regents-exams.html | No Retest for Seniors on Snow-Day Regents Exams | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/news-summary-220981.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/national-briefing-southwest-texas-prison-for-immigration-ex-officers.html | National Briefing | Southwest: Texas: Prison For Immigration Ex-Officers | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/national/concern-over-ricin-discovery-disrupts-senate-activity.html | Concern Over Ricin Discovery Disrupts Senate Activity | False | By David Johnston and Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-zinberg-eugene.html | Paid Notice: Deaths ZINBERG, EUGENE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/style/IHT-the-tech-lane-in-italy-catching-the-fever-of-wifi.html | THE TECH LANE : In Italy, catching the fever of Wi-Fi | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/a-new-panel-on-intelligence.html | A New Panel on Intelligence | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/vital-signs-disparities-boy-talk-takes-a-back-seat.html | VITAL SIGNS: DISPARITIES; Boy Talk Takes a Back Seat | False | By John O'Neil | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/politics/trail/for-some-democratic-contenders-day-of-final-reckoning.html | For Some Democratic Contenders, Day of Final Reckoning? | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/first-boston-to-pay-fine-over-stock-s-debut.html | First Boston to Pay Fine Over Stock's Debut | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/flamenco-festival-reviews-dancing-without-the-agony-but-with-more-experiments.html | FLAMENCO FESTIVAL REVIEWS; Dancing Without the Agony, But With More Experiments | False | By Anna Kisselgoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/style/louis-vuitton-celebrates-150-years-of-luxury.html | Louis Vuitton celebrates 150 years of luxury | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-rubenstein-joel-kopel.html | Paid Notice: Deaths RUBENSTEIN, JOEL KOPEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/IHT-cheney-on-tour-letters-to-the-editor.html | Cheney on tour : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/the-stars-have-voted.html | The Stars Have Voted | False | By Erin Sullivan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/judge-voids-murder-verdict-in-california-case-from-1980.html | Judge Voids Murder Verdict In California Case From 1980 | False | By John M. Broder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-visit-kirkuk-wolfowitz-gets-earful-ethnic-tensions.html | THE STRUGGLE FOR IRAQ: VISIT TO KIRKUK; Wolfowitz Gets an Earful on Ethnic Tensions | False | By Thom Shanker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/big-holder-seeks-rest-of-bancomer-of-mexico.html | Big Holder Seeks Rest Of Bancomer Of Mexico | False | By Dale Fuchs and Elisabeth Malkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/subway-headache-metrocard-devices-often-need-repairs.html | Subway Headache: MetroCard Devices Often Need Repairs | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/sports-of-the-times-spotlight-should-have-been-on-the-game-not-the-show.html | Sports Of The Times; Spotlight Should Have Been On the Game, Not the Show | False | By George Vecsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-pieces-of-the-democrats-puzzle-222488.html | Pieces of the Democrats' Puzzle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-harth-robert.html | Paid Notice: Deaths HARTH, ROBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/college-basketball-st-joseph-s-lives-up-to-its-lofty-billing.html | COLLEGE BASKETBALL; St. Joseph's Lives Up to Its Lofty Billing | False | By Jere Longman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-congress-charts-projections-plenty-politics.html | THE PRESIDENT'S BUDGET PROPOSAL: CONGRESS; Charts, Projections and Plenty of Politics | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-allen-george-w.html | Paid Notice: Deaths ALLEN, GEORGE W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/IHT-1929princess-finally-says-yes-in-our-pages100-75-and-50-years-ago.html | 1929:Princess Finally Says "Yes" : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/international/asia/terror-report-cites-a-new-militant-group-in-indonesia.html | Terror Report Cites a New Militant Group in Indonesia | False | By Raymond Bonner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/intriguing-intricacies-from-the-mars-rocks.html | Intriguing Intricacies From the Mars Rocks | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-battlegrounds-joseph-lieberman-hurrying-fro-day-before-voting-7.html | THE 2004 CAMPAIGN: THE BATTLEGROUNDS -- Joseph I. Lieberman; Hurrying To and Fro on the Day Before Voting in 7 States Across the Country | False | By Diane Cardwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/world-briefing-europe-germany-2-are-checked-for-bird-flu.html | World Briefing | Europe: Germany: 2 Are Checked For Bird Flu | False | By Richard Bernstein (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-americas-brazil-steel-plant-planned.html | World Business Briefing | Americas: Brazil: Steel Plant Planned | False | By Tony Smith (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/essay-adventure-or-inquiry-two-visions-of-cosmic-destiny.html | ESSAY; Adventure or Inquiry? Two Visions of Cosmic Destiny | False | By Dennis Overbye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/bomb-goes-off-at-apartment-of-a-critic-of-putin-s-rise.html | Bomb Goes Off At Apartment Of a Critic Of Putin's Rise | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-condelles-christine.html | Paid Notice: Deaths CONDELLES, CHRISTINE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/IHT-bush-meets-with-exinspector.html | Bush meets with ex-inspector | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/morning-after-pill-may-be-sold-over-the-counter-assembly-says.html | 'Morning-After' Pill May Be Sold Over the Counter, Assembly Says | False | By Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/politics/bush-in-budget-seeks-increases-tied-to-security.html | Bush, in Budget, Seeks Increases Tied to Security | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/the-moment-in-fashion-eccentric.html | The Moment in Fashion: Eccentric | False | By Ruth La Ferla | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/400-harlem-students-move-to-new-home.html | 400 Harlem Students Move to New Home | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-atrocity-s-aftermath-grief-anger-overwhelm-kurds-northern-iraq.html | THE STRUGGLE FOR IRAQ: ATROCITY'S AFTERMATH; Grief and Anger Overwhelm The Kurds of Northern Iraq | False | By Jeffrey Gettleman and Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/business-digest-222135.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/the-markets-market-place-in-theory-the-bears-huh-won-super-bowl-xxxviii.html | THE MARKETS: Market Place; In Theory, the Bears (Huh?) Won Super Bowl XXXVIII* | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/international/middleeast/annan-hopes-un-team-will-help-break-the-impasse-in-iraq.html | Annan Hopes U.N. Team Will Help Â¬Â¦Break the ImpasseÂ¬Â¦ in Iraq | False | By Brian Knowlton/International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/IHT-bosnia-dayton-brought-peace-its-time-for-justice.html | Bosnia : Dayton brought peace. It's time for justice | False | By Alexander Ivanko, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-daley-john-j.html | Paid Notice: Deaths DALEY, JOHN J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-raybin-shirley.html | Paid Notice: Deaths RAYBIN, SHIRLEY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/the-age-of-a-murderer-213438.html | The Age of a Murderer | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-basketball-at-end-of-road-the-nets-find-a-successful-new-direction.html | PRO BASKETBALL; At End of Road, the Nets Find a Successful New Direction | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/education/opposition-grows-in-europe-at-plans-to-raise-college-tuition.html | Opposition Grows in Europe at Plans to Raise College Tuition | False | By Katherine Zoepf | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/chirac-backs-longtime-ally-now-guilty-of-corruption.html | Chirac Backs Longtime Ally Now Guilty of Corruption | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-ernst-robert-louis.html | Paid Notice: Deaths ERNST, ROBERT LOUIS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/books/books-of-the-times-now-doris-lessing-presents-a-singularly-odd-foursome.html | BOOKS OF THE TIMES; Now Doris Lessing Presents A Singularly Odd Foursome | False | By Michiko Kakutani | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/finding-support-for-the-bereaved-223174.html | Finding Support for the Bereaved | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-corr-john-f.html | Paid Notice: Deaths CORR, JOHN F. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/nyc-bookie-joints-try-albany-not-brooklyn.html | NYC; Bookie Joints? Try Albany, Not Brooklyn | False | By Clyde Haberman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/the-president-s-budget-proposal-the-outlays-energy-offering-less-for-tax-breaks.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OUTLAYS - Energy; Offering Less For Tax Breaks | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-notine-robert-g-jr.html | Paid Notice: Deaths NOTINE, ROBERT G., JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-that-halftime-show-victory-of-bad-taste-222712.html | That Halftime Show: Victory of Bad Taste | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-clark-bronson-p.html | Paid Notice: Deaths CLARK, BRONSON P. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-battlegrounds-al-sharpton-hurrying-fro-day-before-voting-7-states.html | THE 2004 CAMPAIGN: THE BATTLEGROUNDS -- Al Sharpton; Hurrying To and Fro on the Day Before Voting in 7 States Across the Country | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/by-the-numbers-highlights-of-president-bush-s-budget-for-the-2005-fiscal-year.html | BY THE NUMBERS; Highlights of President Bush's Budget for the 2005 Fiscal Year | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-pieces-of-the-democrats-puzzle-222437.html | Pieces of the Democrats' Puzzle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/pataki-takes-swipe-at-democrats-over-his-bill-on-repeat-offenders.html | Pataki Takes Swipe at Democrats Over His Bill on Repeat Offenders | False | By Al Baker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-battlegrounds-howard-dean-hurrying-fro-day-before-voting-7-states.html | THE 2004 CAMPAIGN: THE BATTLEGROUNDS -- Howard Dean; Hurrying To and Fro on the Day Before Voting in 7 States Across the Country | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/q-a-213969.html | Q & A | False | By C. Claiborne Ray | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-pieces-of-the-democrats-puzzle-222429.html | Pieces of the Democrats' Puzzle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/baseball-from-first-to-worst-rodriguez-joins-tigers.html | BASEBALL; From First to Worst, Rodriguez Joins Tigers | False | By Rafael Hermoso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-state-department-fighting-terrorism-global.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OUTLAYS - State Department; Fighting Terrorism And Global AIDS | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/world-briefing-asia-vietnam-pirates-attack.html | World Briefing | Asia: Vietnam: Pirates Attack | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/personal-health-benefit-of-bed-rest-is-largely-a-wives-tale.html | PERSONAL HEALTH; Benefit of Bed Rest Is Largely a Wives' Tale | False | By Jane E. Brody | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/hormone-use-after-cancer-can-be-risky-study-says.html | Hormone Use After Cancer Can Be Risky, Study Says | False | By Denise Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/coffee-an-empty-cup-for-growers.html | Coffee : An empty cup for growers | False | By Phil Bloomer, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/world-briefing-europe-britain-new-inquiry-in-deadly-fire.html | World Briefing | Europe: Britain: New Inquiry In Deadly Fire | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/soccer-report-unfinished-work-in-dallas.html | SOCCER REPORT; Unfinished Work in Dallas | False | By Jack Bell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/IHT-hu-in-france-letters-to-the-editor.html | Hu in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/music-review-linking-bach-and-chopin-after-some-judicious-tweaking.html | MUSIC REVIEW; Linking Bach and Chopin, After Some Judicious Tweaking | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/strikes-push-up-prices-of-industrial-metals.html | Strikes Push Up Prices of Industrial Metals | False | By Bernard Simon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/l-retiring-the-shuttle-223123.html | Retiring the Shuttle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/c-corrections-224510.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/business-travel-frequent-flier-dead-goats-sleigh-rides-and-ex-navy-pilots.html | BUSINESS TRAVEL: Frequent Flier; Dead Goats, Sleigh Rides and Ex-Navy Pilots | False | By Patrick Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-pieces-of-the-democrats-puzzle-222470.html | Pieces of the Democrats' Puzzle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/movies/new-dvd-s-making-a-relaxed-low-key-film-in-madcap-tokyo.html | NEW DVD'S; Making a Relaxed, Low-Key Film in Madcap Tokyo | False | By Peter M. Nichols | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/theater/gypsy-to-close-feb-28-at-a-loss-of-millions.html | 'Gypsy' to Close Feb. 28, At a Loss of Millions | False | By Jesse McKinley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-siben-sidney-r.html | Paid Notice: Deaths SIBEN, SIDNEY R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-france-religious-symbols-and-american-values-222526.html | France, Religious Symbols and American Values | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/companies-limit-health-coverage-of-many-retirees.html | COMPANIES LIMIT HEALTH COVERAGE OF MANY RETIREES | False | By Milt Freudenheim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/focus-of-pretrial-hearings-shifts-to-player-s-statements.html | Focus of Pretrial Hearings Shifts to Player-s Statements | False | By Kirk Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/c-corrections-224499.html | Corrections | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/vital-signs-childbirth-twin-boys-inclined-to-be-early.html | VITAL SIGNS: CHILDBIRTH; Twin Boys Inclined to Be Early | False | By John O'Neil | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/the-iraq-war-letters-to-the-editor.html | The Iraq war : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-baruch-marianne-mimi.html | Paid Notice: Deaths BARUCH, MARIANNE (MIMI) | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-football-carolina-s-roller-coaster-teeters-on-brink.html | PRO FOOTBALL; Carolina's Roller Coaster Teeters on Brink | False | By Lynn Zinser | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-angeleri-lucy.html | Paid Notice: Deaths ANGELERI, LUCY | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/media-business-advertising-class-taste-take-a-beating-as-the-adbowl-dissolves-into.html | THE MEDIA BUSINESS: ADVERTISING; Class and taste take a beating as the Adbowl dissolves into the "stupidity sweepstakes." | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-frowley-allison.html | Paid Notice: Deaths FROWLEY, ALLISON | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-pollack-vivian.html | Paid Notice: Deaths POLLACK, VIVIAN | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/world-briefing-americas-ecuador-indian-leader-attacked.html | World Briefing | Americas: Ecuador: Indian Leader Attacked | False | By Juan Forero (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/murder-trial-revives-intrigue-of-the-70-s-indian-movement.html | Murder Trial Revives Intrigue Of the 70's Indian Movement | False | By Monica Davey and Charlie Leduff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/politics/charts-projections-and-plenty-of-politics.html | Charts, Projections and Plenty of Politics | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/telling-lessons-of-a-life-always-under-adaptation.html | Telling Lessons of a Life Always Under Adaptation | False | By Mary Duenwald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-garfinkel-alexander.html | Paid Notice: Deaths GARFINKEL, ALEXANDER | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-pantano-carl-a.html | Paid Notice: Deaths PANTANO, CARL A. | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-football-twice-champions-the-patriots-are-built-to-last.html | PRO FOOTBALL; Twice Champions, the Patriots Are Built to Last | False | By Damon Hack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/stronger-warning-is-urged-on-antidepressants-for-teenagers.html | Stronger Warning Is Urged on Antidepressants for Teenagers | False | By Erica Goode | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/that-halftime-show-victory-of-bad-taste-222682.html | That Halftime Show: Victory of Bad Taste | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/stage-is-set-for-key-day-of-testimony-in-stewart-case.html | Stage Is Set For Key Day Of Testimony In Stewart Case | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-basketball-nets-griffin-is-jailed-in-houston.html | PRO BASKETBALL; Nets' Griffin Is Jailed In Houston | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/the-2004-campaign-campaign-memo-when-the-long-haul-is-no-longer-an-option.html | THE 2004 CAMPAIGN: CAMPAIGN MEMO; When the Long Haul Is No Longer an Option | False | By Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-rothschild-dorothy-schneier.html | Paid Notice: Deaths ROTHSCHILD, DOROTHY SCHNEIER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-environment-research-budget-lowered-again.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OUTLAYS - Environment; Research Budget Is Lowered Again | False | By Jennifer 8. Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/national-briefing-south-north-carolina-voting-district-battle.html | National Briefing | South: North Carolina: Voting District Battle | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/international/europe/blair-sets-up-inquiry-on-prewar-iraq-intelligence.html | Blair Sets Up Inquiry on Prewar Iraq Intelligence | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-football-belichick-was-pushed-to-the-end.html | PRO FOOTBALL; Belichick Was Pushed To the End | False | By Thomas George | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/public-lives-seizing-opportunity-but-also-passing-it-on.html | PUBLIC LIVES; Seizing Opportunity, but Also Passing It On | False | By Lynda Richardson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/l-retiring-the-shuttle-223166.html | Retiring the Shuttle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-asia-india-oil-bid-planned.html | World Business Briefing | Asia: India: Oil Bid Planned | False | By Saritha Rai (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/beyond-classical-exuberance-as-the-mother-of-reinvention.html | Beyond Classical: Exuberance as the Mother of Reinvention | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/IHT-tennis-federer-finds-his-focus.html | Tennis : Federer finds his focus | False | By Christopher Clarey, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/power-unit-asked-to-review-hiring-of-aide-to-pataki.html | Power Unit Asked to Review Hiring of Aide to Pataki | False | By James C. McKinley Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/IHT-peace-in-africa-letters-to-the-editor.html | Peace in Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-karul-i-felix.html | Paid Notice: Deaths KARUL, I. FELIX | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/a-hole-in-the-heart-of-kurdistan.html | A Hole in the Heart of Kurdistan | False | By Peter W. Galbraith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-massachusetts-senator-winning-kerry-loosens-up-crowds-react.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; A Winning Kerry Loosens Up, and Crowds React | False | By Todd S. Purdum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/two-energy-plans-for-north-korea.html | Two Energy Plans for North Korea | False | By James Brooke | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-snyder-eleanor-m.html | Paid Notice: Deaths SNYDER, ELEANOR M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/c-corrections-224537.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/stunned-by-director-s-death-carnegie-is-in-flux-again.html | Stunned by Director's Death, Carnegie Is in Flux Again | False | By Robin Pogrebin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-health-focusing-insurance-food-safety.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OUTLAYS - Health; Focusing on Insurance And Food Safety | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-europe-germany-beer-output-falls.html | World Business Briefing | Europe-Germany: Beer Output Falls | False | By Victor Homola (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/daimlerchrysler-trial-set-to-resume-next-week.html | DaimlerChrysler Trial Set to Resume Next Week | False | By Rita K. Farrell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-memorials-johnston-elbert-iii.html | Paid Notice: Memorials JOHNSTON, ELBERT III | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/l-since-the-oil-spill-214140.html | Since the Oil Spill | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/an-appreciation-helmut-newton-and-the-invincible-woman.html | An Appreciation; Helmut Newton and the Invincible Woman | False | By Ginia Bellafante | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/politics/campaign/clarks-son-calls-politics-dirty-business.html | ClarkÂ´s Son Calls Politics Â¨Dirty BusinessÂ¨ | False | By Edward Wyatt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/artist-s-heirs-sue-amsterdam-over-14-works.html | Artist's Heirs Sue Amsterdam Over 14 Works | False | By Carol Vogel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/alert-urged-on-drugs.html | Alert Urged on Drugs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-jones-gareth-david.html | Paid Notice: Deaths JONES, GARETH DAVID | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/the-shifting-burden-of-emergency-care.html | The Shifting Burden of Emergency Care | False | By Reed Abelson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Saritha Rai (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/pieces-of-the-democrats-puzzle-7-letters.html | Pieces of the DemocratsÂ´Â´Â´ Puzzle (7 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/politics/campaign/south-carolina-is-the-focus-of-kerry-ad.html | South Carolina Is the Focus of Kerry Ad | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/books-on-health-attacking-inflammation.html | BOOKS ON HEALTH; Attacking Inflammation | False | By John Langone | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/vital-signs-sensations-the-science-of-itch-and-scratch.html | VITAL SIGNS: SENSATIONS; The Science of Itch and Scratch | False | By John O'Neil | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-fisher-jodi.html | Paid Notice: Deaths FISHER, JODI | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/company-briefs-224154.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/world-briefing-europe-spain-migrants-boat-seized.html | World Briefing | Europe: Spain: Migrants' Boat Seized | False | By Dale Fuchs (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/us/the-ad-campaign-edwards-vows-to-protect-jobs.html | THE AD CAMPAIGN; Edwards Vows to Protect Jobs | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/reformers-endgame-in-iran.html | Reformers' Endgame in Iran | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/science/l-finding-support-for-the-bereaved-223182.html | Finding Support for the Bereaved | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraqi-iraqi-self-rule-panel-starts-draw-up-constitution-for-short.html | THE STRUGGLE FOR IRAQ: IRAQI SELF-RULE; Panel Starts To Draw Up Constitution For Short Run | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/commentary-multiple-missions-put-teaching-hospitals-at-risk.html | COMMENTARY; Multiple Missions Put Teaching Hospitals at Risk | False | By Howard Markel, M.d. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-philipps-helen.html | Paid Notice: Deaths PHILIPPS, HELEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/the-media-business-advertising-addenda-masterfoods-shifts-work-to-mediavest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Masterfoods Shifts Work to MediaVest | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/business/finally-xerox-is-back-on-the-buy-lists.html | Finally, Xerox Is Back on the Buy Lists | False | By Claudia H. Deutsch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/ncaabasketball/texas-tech-ponders-knights-fate-after-outburst-at.html | Texas Tech Ponders KnightÂ¬Âs Fate After Outburst at Chancellor | False | By Steve Twomey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/IHT-democrats-wary-on-intelligence-panel-bush-plans-to-consult-kay-for-all.html | Democrats wary on intelligence panel : Bush plans to consult Kay for 'all the facts' | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/hockey-lindros-says-he-is-feeling-better.html | HOCKEY; Lindros Says He Is Feeling Better | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/world/frankfurt-journal-a-new-spine-tingler-from-the-impresario-of-cadavers.html | Frankfurt Journal; A New Spine-Tingler From the Impresario of Cadavers | False | By Mark Landler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/health/the-doctor-s-world-as-bird-flu-spreads-global-health-weaknesses-are-exposed.html | THE DOCTOR'S WORLD; As Bird Flu Spreads, Global Health Weaknesses Are Exposed | False | By Lawrence K. Altman, M.d. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/c-corrections-224588.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-03 | 2004-02-03 | https://www.nytimes.com/2004/02/03/classified/paid-notice-deaths-frowley-allison.html | Paid Notice: Deaths FROWLEY, ALLISON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-general-clark-claims-oklahoma-first-victory-political-career.html | THE 2004 CAMPAIGN: THE GENERAL; Clark Claims Oklahoma, and First Victory of Political Career | False | By Edward Wyatt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/film-makes-sat-villain-and-students-can-relate.html | Film Makes SAT Villain, And Students Can Relate | False | By Tamar Lewin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-former-governor-dean-focuses-weekend-after-ignoring-votes-tuesday.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Focuses On Weekend After Ignoring Votes Tuesday | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-a-waning-romance-this-is-not-the-time-to-abandon-russia.html | A waning romance : This is not the time to abandon Russia | False | By Charles William Maynes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-tax-herman-r.html | Paid Notice: Deaths TAX, HERMAN R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-harth-robert-j.html | Paid Notice: Deaths HARTH, ROBERT J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/warhead-blueprints-link-libya-project-to-pakistan-figure.html | Warhead Blueprints Link Libya Project To Pakistan Figure | False | By William J. Broad and David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-mushkat-ruth.html | Paid Notice: Deaths MUSHKAT, RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/on-education-principal-sees-mistake-in-plan-to-hold-back-3rd-graders.html | ON EDUCATION; Principal Sees Mistake in Plan to Hold Back 3rd Graders | False | By Michael Winerip | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/inside-240087.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/food-stuff-a-box-of-luxuries-to-sweeten-the-day.html | FOOD STUFF; A Box of Luxuries To Sweeten the Day | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/at-my-table-when-wednesday-is-just-too-late.html | AT MY TABLE; When Wednesday Is Just Too Late | False | By Nigella Lawson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-berlin-suzin.html | Paid Notice: Deaths BERLIN, SUZIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/politics/campaign/edwards-takes-south-carolina-clark-claims-win-in-oklahoma.html | Edwards Takes South Carolina; Clark Claims Win in Oklahoma | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/world-business-briefing.html | World Business Briefing | False | Fiona Fleck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/technology/oracle-raises-its-takeover-bid-for-peoplesoft.html | Oracle Raises Its Takeover Bid for PeopleSoft | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/pakistani-finger-pointing-denials-spread-furor-over-nuclear-transfers-abroad.html | Pakistani Finger-Pointing and Denials Spread in the Furor Over Nuclear Transfers Abroad | False | By David Rohde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241180.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/boldface-names-241997.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/business-digest-239968.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/international/asia/aq-khans-apology-to-pakistanis.html | A.Q. KhanÂ¬Âs Apology to Pakistanis | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/sports-of-the-times-power-is-colorblind-in-the-new-nba.html | Sports of The Times; Power Is Colorblind in the New N.B.A. | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-an-inquiry-into-the-intelligence-gap-239690.html | An Inquiry Into the Intelligence Gap | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/sichuan-s-signature-fire-is-going-out-or-is-it.html | Sichuan's Signature Fire Is Going Out. Or Is It? | False | By Denise Landis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/possible-plan-to-evacuate-dismays-gaza-settlers.html | Possible Plan To Evacuate Dismays Gaza Settlers | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/north-korea-agrees-to-resume-talks-with-us-over-arms.html | North Korea Agrees to Resume Talks With U.S. Over Arms | False | By Christopher Marquis and Norimitsu Onishi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/IHT-polish-businesses-prepare-for-eu-growth-east-set-for-push-west.html | Polish businesses prepare for EU growth : East set for push west | False | By John Damton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/company-briefs-242179.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-wesson-howard-sheldon.html | Paid Notice: Deaths WESSON, HOWARD SHELDON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-manhattan-silverstein-debt-downgraded.html | Metro Briefing | New York: Manhattan: Silverstein Debt Downgraded | False | By Charles V. Bagli (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/national/national-briefing-west.html | National Briefing West | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-head-scarf-debate-letters-to-the-editor-90888833651.html | Head scarf debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ricin-on-capitol-hill-connecticut-suspicious-powder-found-at-a-2nd-location.html | RICIN ON CAPITOL HILL: CONNECTICUT; Suspicious Powder Found at a 2nd Location | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ricin-on-capitol-hill-mail-ricin-poses-postal-risk-but-different-from-gems.html | RICIN ON CAPITOL HILL: MAIL; Ricin Poses Postal Risk, But Different From Germs' | False | By Andrew C. Revkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/aventis-said-to-be-talking-of-asset-sales.html | Aventis Said to Be Talking of Asset Sales | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/chief-of-macy-s-east-division-part-of-federated-plans-to-retire.html | Chief of Macy's East Division, Part of Federated, Plans to Retire | False | By Joseph B. Treaster | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/politics/campaign/democratic-battle-shifts-to-delegate-rich-states.html | Democratic Battle Shifts to Delegate-Rich States | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/exit-all-stage-left-to-angus-mcindoe.html | Exit All Stage Left, to Angus McIndoe | False | By Alex Witchel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/the-media-business-advertising-addenda-red-lobster-ponders-change-in-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Red Lobster Ponders Change in Agency | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-north-carolina-senator-victor-seizes-moment-he-has-sought-for-year.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; The Victor Seizes a Moment He Has Sought for a Year | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-europe-germany-students-arrested-in-abuse-video.html | World Briefing | Europe: Germany: Students Arrested in Abuse Video | False | By Kirsten Grieshaber (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-krauss-walter.html | Paid Notice: Deaths KRAUSS, WALTER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/new-jersey-seeks-shift-from-foster-care-to-family-placement.html | New Jersey Seeks Shift From Foster Care to Family Placement | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/debate-begins-in-france-on-religion-in-the-schools.html | Debate Begins In France On Religion In the Schools | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/gaza-first.html | Gaza First | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/pro-basketball-griffin-ordered-to-stay-in-jail-until-hearings.html | PRO BASKETBALL; Griffin Ordered To Stay in Jail Until Hearings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/transactions-241920.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/arts/music-review-where-are-the-new-composers-right-here.html | MUSIC REVIEW; Where Are the New Composers? Right Here | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/international/europe/blair-fields-criticism-and-heckling-as-he-defends-war.html | Blair Fields Criticism, and Heckling, as He Defends War | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/for-brooklyn-democrats-a-year-of-just-in-case-campaigns.html | For Brooklyn Democrats, a Year of Just-in-Case Campaigns | False | By Jonathan P. Hicks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/politics/trail/fight-moves-on-for-democratic-presidential-candidates.html | Fight Moves On for Democratic Presidential Candidates | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/iran-s-leader-said-to-refuse-delay-in-vote.html | Iran's Leader Said to Refuse Delay in Vote | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-zarr-gail.html | Paid Notice: Deaths ZARR, GAIL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-connecticut-senator-lieberman-unable-parlay-national-profile-quits.html | THE 2004 CAMPAIGN: THE CONNECTICUT SENATOR; Lieberman, Unable to Parlay National Profile, Quits Race | False | By Diane Cardwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-allen-george-w.html | Paid Notice: Deaths ALLEN, GEORGE W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/the-2004-campaign.html | THE 2004 CAMPAIGN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ricin-capitol-hill-poison-ricin-made-common-castor-beans-can-be-lethal-but-has.html | RICIN ON CAPITOL HILL: THE POISON; Ricin, Made From Common Castor Beans, Can Be Lethal but Has Drawbacks as a Weapon | False | By Donald G. McNeil Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-europe-russia-car-bomb-kills-one.html | World Briefing | Europe: Russia: Car Bomb Kills One | False | By Steven Lee Myers (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/a-touch-of-high-drama-and-some-rather-odd-details.html | A Touch of High Drama and Some Rather Odd Details | False | By Leslie Eaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/hearing-defense-for-bryant-tries-show-that-evidence-was-not-collected-freely.html | At Hearing, Defense for Bryant Tries to Show That Evidence Was Not Collected Freely | False | By Kirk Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-jersey-freehold-loitering-law-set-for-review.html | Metro Briefing | New Jersey: Freehold: Loitering Law Set For Review | False | By Stacy Albin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/international/middleeast/rumsfeld-defends-us-intelligence-operations.html | Rumsfeld Defends U.S. Intelligence Operations | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/movies/gibson-to-delete-a-scene-in-passion.html | Gibson To Delete A Scene In 'Passion' | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-centers-for-suspended-students.html | Metro Briefing | New York: Centers For Suspended Students | False | By Elissa Gootman (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/report-cites-emergence-of-new-islamic-militia-in-indonesia.html | Report Cites Emergence of New Islamic Militia in Indonesia | False | By Raymond Bonner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/iht-editors-note.html | Editors' note | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-translating-allah-240036.html | Translating 'Allah' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241237.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/l-scare-stories-240281.html | Scare Stories | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/arts/television-review-a-faultless-martyr-in-ireland-as-melancholy-defeats-monotony.html | TELEVISION REVIEW; A Faultless Martyr in Ireland, As Melancholy Defeats Monotony | False | By Virginia Heffernan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/couple-charged-with-cruelty.html | Couple Charged With Cruelty | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/l-the-best-formula-240354.html | The Best Formula | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/national-briefing-new-england-massachusetts-lesser-charges-child-s-starvation.html | National Briefing | New England: Massachusetts: Lesser Charges In Child's Starvation Death | False | By Katie Zezima (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/ex-trader-at-bank-is-accused-of-fraud.html | Ex-Trader At Bank Is Accused Of Fraud | False | By Riva D. Atlas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/movies/film-review-descending-into-the-pit-of-humanity.html | FILM REVIEW; Descending Into the Pit of Humanity | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/movies/polishing-star-s-legacy-new-book-television-film-pay-tribute-natalie-wood.html | Polishing a Star's Legacy; A New Book and Television Film Pay Tribute to Natalie Wood | False | By Bernard Weinraub | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-weilbacher-william-m.html | Paid Notice: Deaths WEILBACHER, WILLIAM M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-casamassima-anthony-j.html | Paid Notice: Deaths CASAMASSIMA, ANTHONY J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/national-briefing-southwest-texas-racial-profiling-found.html | National Briefing | Southwest: Texas: Racial Profiling Found | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/hockey/lindros-should-consider-retiring-as-richter-did.html | Lindros Should Consider Retiring as Richter Did | False | By George Vecsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/ryanair-ordered-to-repay-airport-subsidies.html | Ryanair Ordered to Repay Airport Subsidies | False | By Paul Meller and Brian Lavery | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-seeing-the-future-in-bush-s-budget-239828.html | Seeing the Future In Bush's Budget | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/IHT-cycling-the-baddest-boy-hopes-to-end-his-and-run.html | Cycling : The baddest boy hopes to end his and run | False | By Samuel Abt, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/insanity-issue-lingers-as-texas-execution-is-set.html | Insanity Issue Lingers as Texas Execution Is Set | False | By Ralph Blumenthal | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/sports-of-the-times-lindros-should-follow-his-advice-to-richter.html | Sports of The Times; Lindros Should Follow His Advice to Richter | False | By George Vecsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ricin-capitol-hill-overview-finding-deadly-poison-office-disrupts-senate.html | RICIN ON CAPITOL HILL; THE OVERVIEW; Finding of Deadly Poison in Office Disrupts the Senate | False | By David Johnston and Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-seeing-the-future-in-bush-s-budget-239844.html | Seeing the Future In Bush's Budget | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/arts/russian-industrialist-buys-fabled-forbes-faberg-eggs.html | Russian Industrialist Buys Fabled Forbes FabergâˆsÃ© Eggs | False | By Carol Vogel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/l-police-the-producers-240311.html | Police the Producers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/politics/campaign/no-bumper-stickers-just-the-ballots-please.html | No Bumper Stickers, Just the Ballots, Please | False | By Elisabeth Rosenthal | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-medicare-law-s-benefits-229636.html | Medicare Law's Benefits | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/so-this-is-a-cooking-class.html | So This Is a Cooking Class? | False | By Julia Moskin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/europe-plans-move-to-open-french-contracts.html | Europe Plans Move to Open French Contracts | False | By Paul Meller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241202.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/translating-allah-2-letters.html | Translating Â¬ÂÂAllahÂ¬Â (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/at-the-nation-s-table-soup-evangelist-spreads-the-word-and-the-soup.html | AT THE NATION'S TABLE; Soup Evangelist Spreads the Word, and the Soup | False | By Dana Bowen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-sheinkman-jack.html | Paid Notice: Deaths SHEINKMAN, JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/quotation-of-the-day-234389.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ohio-legislature-votes-to-ban-same-sex-unions.html | Ohio Legislature Votes To Ban Same-Sex Unions | False | By James Dao | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-ferguson-keith-arthur.html | Paid Notice: Deaths FERGUSON, KEITH ARTHUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/world-business-briefing-europe-switzerland-chemical-profit-falls.html | World Business Briefing \| Europe: Switzerland: Chemical Profit Falls | False | By Fiona Fleck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/style/IHT-doing-business-madrid-updates-its-hotels-and-image.html | Doing Business : Madrid updates its hotels and image | False | By Dale Fuchs, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241199.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-stankard-catherine.html | Paid Notice: Deaths STANKARD, CATHERINE A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/adella-wotherspoon-last-survivor-of-general-slocum-disaster-is-dead-at-100.html | Adella Wotherspoon, Last Survivor of General Slocum Disaster, Is Dead at 100 | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-seeing-the-future-in-bush-s-budget-239836.html | Seeing the Future in Bush's Budget | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241342.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-kayes-cecily-elmes.html | Paid Notice: Deaths KAYES, CECILY ELMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/wines-of-the-times-near-the-bottom-of-the-globe-pinots-emerge.html | WINES OF THE TIMES; Near the Bottom of the Globe, Pinots Emerge | False | By Eric Asimov | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metal-detectors-and-pep-rallies-revival-of-a-bronx-high-school.html | Metal Detectors and Pep Rallies: Revival of a Bronx High School | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-the-fault-is-not-in-our-stars-but-in-ourselves-239739.html | The Fault Is Not in Our Stars, but in Ourselves | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/meanwhile-an-indian-on-a-visit-to-the-official-enemy.html | MEANWHILE : An Indian on a visit to the official enemy | False | By Padma Rao-Sundarji, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-minister-sharpton-fails-achieve-2-chief-goals-south-carolina.html | THE 2004 CAMPAIGN: THE MINISTER; Sharpton Fails to Achieve 2 Chief Goals in South Carolina | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/restaurants-he-s-back-kumquats-cornflakes-and-all.html | RESTAURANTS; He's Back, Kumquats, Cornflakes and All | False | By Marian Burros | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/media-business-advertising-burnett-decides-one-way-address-its-troubles-poach.html | THE MEDIA BUSINESS: ADVERTISING; Burnett decides one way to address its troubles is to poach a top executive from a shaky competitor. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-europe-northern-ireland-peace-accord-review-starts.html | World Briefing \| Europe: Northern Ireland: Peace Accord Review Starts | False | By Brian Lavery (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/theater/critic-s-notebook-souls-lost-and-doomed-enliven-london-stages.html | CRITIC'S NOTEBOOK; Souls Lost and Doomed Enliven London Stages | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-connors-henry-lloyd.html | Paid Notice: Deaths CONNORS, HENRY LLOYD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/hockey-islanders-pump-in-four-goals-at-the-end.html | HOCKEY; Islanders Pump In Four Goals At the End | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/pro-football-marino-misdirection-as-he-quits-miami-job.html | PRO FOOTBALL; Marino Misdirection As He Quits Miami Job | False | By Charlie Nobles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-holm-eleanor.html | Paid Notice: Deaths HOLM, ELEANOR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-asia-afghanistan-general-vows-bin-laden-capture.html | World Briefing | Asia: Afghanistan: General Vows Bin Laden Capture | False | By Carlotta Gall (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/escape-from-sing-sing-how-plans-failed.html | Escape From Sing Sing How Plans Failed | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/new-jersey-raises-the-bar-in-death-cases.html | New Jersey Raises the Bar In Death Cases | False | By Laura Mansnerus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-holiber-june-rose-nee-rosenfeld.html | Paid Notice: Deaths HOLIBER, JUNE ROSE (NEE ROSENFELD) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/food-stuff-tracing-a-culture-in-cups-and-pots.html | FOOD STUFF; Tracing a Culture in Cups and Pots | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/food-stuff-two-gifts-that-won-t-last-long-wrapped-in-one-that-will.html | FOOD STUFF; Two Gifts That Won't Last Long Wrapped in One That Will | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-head-scarf-debate-letters-to-the-editor-90921104352.html | Head scarf debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/books/arts-briefing-highlights-chicago-poetry-chief.html | ARTS BRIEFING: HIGHLIGHTS; CHICAGO: POETRY CHIEF | False | By Stephen Kinzer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-garcia-celso-ramon-md.html | Paid Notice: Deaths GARCIA, CELSO, RAMON, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/lawmakers-set-new-agenda-colored-by-rowland-scandal.html | Lawmakers Set New Agenda, Colored by Rowland Scandal | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-memorials-held-jamie.html | Paid Notice: Memorials HELD, JAMIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-ostrovitz-sidney.html | Paid Notice: Deaths OSTROVITZ, SIDNEY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/sex-lies-and-bush-tapes.html | Sex, Lies and Bush Tapes | False | By Nicholas D. Kristof | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/market-place-vexingly-competitive-media-environment-a-big-stakeholder-mutes-his.html | Market Place; In a vexingly competitive media environment, a big stakeholder mutes his enthusiasm for Viacom. | False | By Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/international/asia/pakistani-scientist-admits-that-he-passed-on-nuclear.html | Pakistani Scientist Admits That He Passed On Nuclear Secrets | False | By David Rohde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-einstein-kamerman-fanny.html | Paid Notice: Deaths EINSTEIN KAMERMAN, FANNY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/incentives-and-new-suv-help-chrysler-bolster-sales.html | Incentives and New S.U.V. Help Chrysler Bolster Sales | False | By Fara Warner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/bring-back-sousa.html | Bring Back Sousa | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/security-firm-charged-with-bribing-company-executives.html | Security Firm Charged With Bribing Company Executives | False | By Ronald Smothers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-lesser-barbara-berk-man.html | Paid Notice: Deaths LESSER, BARBARA (BERK MAN) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/hockey-friesen-s-goal-gives-devils-a-big-victory-over-ottawa.html | HOCKEY; Friesen's Goal Gives Devils a Big Victory Over Ottawa | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/letter-from-asia-this-21st-century-japan-more-contented-than-driven.html | LETTER FROM ASIA; This 21st-century Japan, More Contented Than Driven | False | By Norimitsu Onishi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/powell-and-white-house-get-together-on-iraq-war.html | Powell and White House Get Together on Iraq War | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-massachusetts-senator-buoyed-triumphs-kerry-looks-past-rivals-bush.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Buoyed by Triumphs, Kerry Looks Past Rivals to Bush | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/style/the-cool-sounds-of-shimo.html | The cool sounds of 'Shimo' | False | By Steve McClure, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-reporting-on-israel-letters-to-the-editor.html | Reporting on Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241270.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/the-2004-campaign-in-withdrawing-lieberman-promises-to-press-fight-for-causes.html | THE 2004 CAMPAIGN; In Withdrawing, Lieberman Promises to Press Fight for Causes | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/the-minimalist-the-cod-transformed-first-by-salt-then-by-fire.html | THE MINIMALIST; The Cod Transformed: First by Salt, Then by Fire | False | By Mark Bittman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-ocasio-salvador.html | Paid Notice: Deaths OCASIO, SALVADOR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-translating-allah-240052.html | Translating 'Allah' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/con-ed-fixes-110-voltage-errors-after-woman-s-electrocution.html | Con Ed Fixes 110 Voltage Errors After Woman's Electrocution | False | By Ian Urbina and Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-head-scarf-debate-letters-to-the-editor-90247434656.html | Head scarf debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-aschendorf-jack.html | Paid Notice: Deaths ASCHENDORF, JACK | False | | 2004-04-26 | TX 5-964-192 | | | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ricin-capitol-hill-senate-s-business-with-offices-shut-senators-are-washington-s.html | RICIN ON CAPITOL HILL: THE SENATE'S BUSINESS; With Offices Shut, Senators Are Washington's Newest Space Explorers | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/an-inquiry-into-the-intelligence-gap-7-letters.html | An Inquiry Into the Intelligence Gap (7 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-pakistans-leadership-letters-to-the-editor.html | Pakistan's leadership : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/soccer-a-death-brings-fear-to-the-field.html | SOCCER : A death brings fear to the field | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/IHT-but-nofrills-carriers-see-benefits-in-ruling-brussels-clips-ryanairs.html | But no-frills carriers see benefits in ruling : Brussels clips Ryanair's wings | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/IHT-eu-rules-against-some-belgian-subsidies-for-ryanair.html | EU rules against some Belgian subsidies for Ryanair | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/politics/trail/in-the-primaries-mcauliffe-sees-a-possibility-bushs-defeat.html | In the Primaries, McAuliffe Sees a Possibility (Bush's Defeat) | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/iran-displays-a-softer-side.html | Iran Displays a Softer Side | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/oil-giants-in-russia-reach-pact-on-breakup.html | Oil Giants In Russia Reach Pact On Breakup | False | By Erin E. Arvedlund | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-kryle-dr-lawrence.html | Paid Notice: Deaths KRYLE, DR. LAWRENCE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-political-memo-military-service-becomes-issue-bush-kerry-race.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Military Service Becomes Issue in Bush-Kerry Race | False | By Elisabeth Bumiller and David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/about-new-york-in-chinatown-matters-of-tea-and-trust.html | About New York; In Chinatown, Matters of Tea And Trust | False | By Dan Barry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-an-inquiry-into-the-intelligence-gap-239712.html | An Inquiry Into the Intelligence Gap | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-1904russian-fleet-sails-in-our-pages100-75-and-50-years-ago.html | 1904:Russian Fleet Sails : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/IHT-team-can-help-break-impasse-annan-says-uns-role-with-iraqis-is-emerging-92264378496.html | Team can help break impasse, Annan says : UN's role with Iraqis is emerging | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/appraisal-glamorous-glass-gives-10-columbus-circle-look-crystallized-noir.html | An Appraisal; Glamorous Glass Gives 10 Columbus Circle a Look of Crystallized Noir | False | By Herbert Muschamp | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-weber-murray.html | Paid Notice: Deaths WEBER, MURRAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-overview-kerry-rolling-edwards-winner-south-carolina.html | THE 2004 CAMPAIGN: THE OVERVIEW; KERRY ROLLING ON; EDWARDS A WINNER IN SOUTH CAROLINA | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-europe-ukraine-parliament-votes-to-let-people-choose-leader.html | World Briefing | Europe: Ukraine: Parliament Votes To Let People Choose Leader | False | By Steven Lee Myers (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/bush-budget-cuts-or-cancels-school-programs-drug-centers-and-air-traffic-changes.html | Bush Budget Cuts or Cancels School Programs, Drug Centers and Air Traffic Changes | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-posman-herman-hy.html | Paid Notice: Deaths POSMAN, HERMAN (HY) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-the-fault-is-not-in-our-stars-but-in-ourselves-239755.html | The Fault Is Not in Our Stars, but in Ourselves | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/commercial-real-estate-regional-market-manhattan-less-chic-section-fifth-avenue.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Manhattan; A Less-Chic Section of Fifth Avenue Is Attracting More Glamorous Stores | False | By John Holusha | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/the-2004-campaign-news-analysis-door-is-open-if-not-by-much.html | THE 2004 CAMPAIGN: NEWS ANALYSIS; Door Is Open, If Not by Much | False | By Todd S. Purdum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/keep-the-primaries-going.html | Keep the Primaries Going | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/style/IHT-new-start-for-journeys-end.html | New start for 'Journey's End' | False | By Matt Wolf, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/food-stuff-chocolate-piled-high-to-nibble-or-inhale.html | FOOD STUFF; Chocolate Piled High, To Nibble Or Inhale | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-1954queen-cheered-by-million-in-our-pages100-75-and-50-years-ago.html | 1954:Queen Cheered By Million : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241121.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/across-europe-an-outcry-over-paying-for-college.html | Across Europe, an Outcry Over Paying for College | False | By Katherine Zoepf | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/1-an-inquiry-into-the-intelligence-gap-239682.html | An Inquiry Into the Intelligence Gap | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/blair-sets-up-own-inquiry-to-be-done-before-bush-s.html | Blair Sets Up Own Inquiry To Be Done Before Bush's | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/worldbusiness/IHT-taiwan-notebook-pc-giants-set-sights-on-cellphones.html | Taiwan notebook PC giants set sights on cellphones | False | By Trung Latieule, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-fitzpatrick-helen-nee-dorsch.html | Paid Notice: Deaths FITZPATRICK, HELEN (NEE: DORSCH) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/politics/campaign/days-big-delegate-prize-was-largely-ignored.html | DayÂ¯Âs Big Delegate Prize Was Largely Ignored | False | By Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/police-use-of-lethal-force-dips-data-show.html | Police use of Lethal Force Dips, Data Show | False | By Shaila K. Dewan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/inquiry-lists-prison-system-errors-in-case-of-slain-priest.html | Inquiry Lists Prison System Errors in Case of Slain Priest | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/they-come-to-praise-the-carb-not-bury-it.html | They Come to Praise the Carb, Not Bury It | False | By Sherri Day | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/world-business-briefing-europe-the-netherlands-drug-maker-s-profit-falls.html | World Business Briefing | Europe: The Netherlands: Drug Maker's Profit Falls | False | By Gregory Crouch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/parents-of-baby-girl-with-burns-are-arrested.html | Parents Of Baby Girl With Burns Are Arrested | False | By Andrea Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-raiskin-samuel-m.html | Paid Notice: Deaths RAISKIN, SAMUEL M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/hockey-for-first-time-lindros-says-he-may-retire.html | HOCKEY; For First Time, Lindros Says He May Retire | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/the-2004-campaign-the-media-the-showing-by-edwards-alters-tone-on-the-air.html | THE 2004 CAMPAIGN: THE MEDIA; The Showing By Edwards Alters Tone On the Air | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-head-scarf-debate-letters-to-the-editor-90095884943.html | Head scarf debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/cisco-surpasses-wall-st-forecast-but-not-demands-for-optimism.html | Cisco Surpasses Wall St. Forecast But Not Demands For Optimism | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/1-sugar-and-obesity-231681.html | Sugar and Obesity | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/the-view-from-purgatory.html | The View From Purgatory | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/1-the-fault-is-not-in-our-stars-but-in-ourselves-239747.html | The Fault Is Not in Our Stars, but in Ourselves | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-grant-george-vincent.html | Paid Notice: Deaths GRANT, GEORGE VINCENT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241210.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/deadly-but-seldom-used.html | Deadly but Seldom Used | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/1-an-inquiry-into-the-intelligence-gap-239658.html | An Inquiry Into the Intelligence Gap | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/politics/campaign/edwards-exults-in-south-carolina-win.html | Edwards Exults in South Carolina Win | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/hockey/for-the-first-time-lindros-says-he-may-retire.html | For the First Time, Lindros Says He May Retire | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-an-inquiry-into-the-intelligence-gap-239640.html | An Inquiry Into the Intelligence Gap | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/l-fighting-food-borne-disease-240222.html | Fighting Food-Borne Disease | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-manhattan-antiharassment-office-sought.html | Metro Briefing | New York: Manhattan: Antiharassment Office Sought | False | By Winnie Hu (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-united-nations-palestinian-criticizes-israeli-envoy.html | World Briefing | United Nations: Palestinian Criticizes Israeli Envoy | False | By Warren Hoge (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/national-briefing-washington-house-energy-chairman-stepping-down.html | National Briefing | Washington: House Energy Chairman Stepping Down | False | By Matthew L. Wald (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/chirac-ally-guilty-of-graft-to-stay-in-politics.html | Chirac Ally, Guilty of Graft, to Stay in Politics | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/commercial-real-estate-the-supersizing-of-warehouses.html | COMMERCIAL REAL ESTATE; The Supersizing of Warehouses | False | By Terry Pristin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/college-football-southern-cal-and-lsu-still-vying-for-top-spot.html | COLLEGE FOOTBALL; Southern Cal and L.S.U. Still Vying for Top Spot | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/college-basketball-knight-insists-he-didn-t-start-latest-incident.html | COLLEGE BASKETBALL; Knight Insists He Didn't Start Latest Incident | False | By Pete Thamel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241326.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/c-corrections-239887.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/IHT/team-can-help-break-impasse-annan-says-s-uns-role-with-iraqis-is-emerging.html | Team can help break impasse, Annan says : UN's role with Iraqis is emerging | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-brooklyn-man-faces-murder-charge-in-fire.html | Metro Briefing | New York: Brooklyn: Man Faces Murder Charge In Fire | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/pro-basketball-knicks-notebook-guard-hurt-in-crash-to-replace-houston.html | PRO BASKETBALL: KNICKS NOTEBOOK; Guard Hurt In Crash To Replace Houston | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-manhattan-airport-set-for-redevelopment.html | Metro Briefing | New York: Manhattan: Airport Set For Redevelopment | False | By Winnie Hu (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-memorials-klapper-blanche.html | Paid Notice: Memorials KLAPPER, BLANCHE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/world-business-briefing-europe-ireland-drug-test-to-expand.html | World Business Briefing | Europe: Ireland: Drug Test To Expand | False | By Brian Lavery (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/arts/capitalizing-on-jackson-tempest.html | Capitalizing On Jackson Tempest | False | By Lola Ogunnaike | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/technology-briefing-software-good-technology-revamps-messaging-software.html | Technology Briefing | Software: Good Technology Revamps Messaging Software | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-queens-man-pleads-guilty-to-child-rape.html | Metro Briefing | New York: Queens: Man Pleads Guilty To Child Rape | False | By Corey Kilgannon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/25-and-under-old-style-dominican-food-gets-the-nuevo-treatment.html | $25 AND UNDER; Old-Style Dominican Food Gets the Nuevo Treatment | False | By Eric Asimov | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/nato-we-cant-be-partners-with-an-obsolete-alliance.html | NATO : We can't be partners with an obsolete alliance | False | By E. Wayne Merry, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-harris-jeff-steve.html | Paid Notice: Deaths HARRIS, JEFF STEVE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-1929king-stops-new-revolution-in-our-pages100-75-and-50-years-ago.html | 1929:King Stops New Revolution : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/welch-makes-another-major-book-deal.html | Welch Makes Another Major Book Deal | False | By Hugo Lindgren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241300.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/shift-on-settlements-sharon-s-painful-course.html | Shift on Settlements: Sharon's 'Painful Course | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-hurewitz-benjamin-md.html | Paid Notice: Deaths HUREWITZ, BENJAMIN, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-levy-marvin-w.html | Paid Notice: Deaths LEVY, MARVIN W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/arts/critic-s-notebook-no-requiem-for-classical-cd-s-please.html | CRITIC'S NOTEBOOK; No Requiem for Classical CD's, Please | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/national-briefing-south-georgia-parole-for-mother-who-killed-dying-sons.html | National Briefing | South: Georgia: Parole For Mother Who Killed Dying Sons | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-assante-umberto.html | Paid Notice: Deaths ASSANTE, UMBERTO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/workbusiness/IHT-the-workplace-its-all-about-the-coffeepot.html | THE WORKPLACE : It's all about the coffeepot | False | By Doreen Carvajal, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/is-a-blue-collar-future-a-luxury-on-the-waterfront.html | Is a Blue-Collar Future a Luxury on the Waterfront? | False | By Charles V Bagli | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-miller-benjamin-l.html | Paid Notice: Deaths MILLER, BENJAMIN L. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/bush-presses-un-to-mediate-iraqi-clash-on-rule.html | Bush Presses U.N. to Mediate Iraqi Clash on Rule | False | By Steven R. Weisman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/insurers-plan-broader-medicare-coverage.html | Insurers Plan Broader Medicare Coverage | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/college-football-for-lesser-talents-it-s-the-hard-way-every-time.html | COLLEGE FOOTBALL; For Lesser Talents, It's the Hard Way Every Time | False | By Robert Andrew Powell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/politics/president-to-allow-more-time-for-911-commissions-report.html | President to Allow More Time for 9/11 CommissionÂ¹s Report | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/art-dealer-pleads-guilty-to-larceny.html | Art Dealer Pleads Guilty To Larceny | False | By Susan Saulny | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/world-business-briefing-europe-switzerland-profit-at-biotech-concern.html | World Business Briefing | Europe: Switzerland: Profit At Biotech Concern | False | By Fiona Fleck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/c-corrections-239860.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/world/names-of-the-dead.html | Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/pro-basketball-overachieving-knicks-outplay-east-s-best.html | PRO BASKETBALL; Overachieving Knicks Outplay East's Best | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241164.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-an-inquiry-into-the-intelligence-gap-239720.html | An Inquiry Into the Intelligence Gap | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/l-an-inquiry-into-the-intelligence-gap-239704.html | An Inquiry Into the Intelligence Gap | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-mackay-gwendolyn-rose.html | Paid Notice: Deaths MACKAY, GWENDOLYN ROSE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/hockey-college-report-7-skating-again-in-miracle.html | HOCKEY: COLLEGE REPORT; 7 Skating Again in 'Miracle' | False | By Mark Scheerer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/uneven-justice.html | Uneven Justice | False | By Bethany McLean and Peter Elkind | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/public-lives-the-guy-who-helps-paint-the-town-yellow.html | PUBLIC LIVES; The Guy Who Helps Paint the Town Yellow | False | By Robin Finn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/ricin-as-a-weapon.html | Ricin as a Weapon | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/upscale-shopping-emphasis-up-time-warner-center-embraces-tricky-concept-vertical.html | Upscale Shopping (Emphasis on Up); Time Warner Center Embraces a Tricky Concept: Vertical Retailing | False | By Glenn Collins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/track-and-field-jones-is-testing-her-credibility-and-her-speed.html | TRACK AND FIELD; Jones Is Testing Her Credibility And Her Speed | False | By Jere Longman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/building-plan-adds-schools-and-reduces-their-size.html | Building Plan Adds Schools And Reduces Their Size | False | By David M. Herszenhorn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/news-summary-237779.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/pairings-a-stew-inspires-even-lightweights-to-greater-glory.html | PAIRINGS; A Stew Inspires Even Lightweights to Greater Glory | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/the-debt-no-one-wants-to-talk-about.html | The Debt No One Wants To Talk About | False | By David M. Walker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/us/the-2004-campaign-candidate-schedules.html | THE 2004 CAMPAIGN; Candidate Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/IHT-as-flu-races-through-asian-birds-experts-say-threat-to-humans-is-rising.html | As flu races through Asian birds, experts say threat to humans is rising | False | By Thomas Crampton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/pro-basketball-two-rookie-sensations-don-t-make-all-star-cut.html | PRO BASKETBALL; Two Rookie Sensations Don't Make All-Star Cut | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/IHT-head-scarf-debate-letters-to-the-editor.html | Head scarf debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/classified/paid-notice-deaths-power-roger-j.html | Paid Notice: Deaths POWER, ROGER J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/politics/campaign/how-the-voter-polls-were-conducted.html | How the Voter Polls Were Conducted | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/books/books-of-the-times-cabinet-member-picks-his-loyalty-and-pays-the-price.html | BOOKS OF THE TIMES; Cabinet Member Picks His Loyalty and Pays the Price | False | By Katrina Vanden Heuvel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/business/former-broker-s-aide-testifies-that-boss-had-him-tip-off-stewart.html | Former Broker's Aide Testifies That Boss Had Him Tip Off Stewart | False | By Constance L. Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/c-corrections-241253.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-04 | 2004-02-04 | https://www.nytimes.com/2004/02/04/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/forthrightness-put-to-the-test-by-a-new-item-on-tax-forms.html | Forthrightness Put to the Test By a New Item on Tax Forms | False | By Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/bush-expected-to-endorse-amendment-on-marriage.html | Bush Expected to Endorse Amendment on Marriage | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257320.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257338.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/the-glint-of-the-revolving-door.html | The Glint of the Revolving Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/spain-decides-against-an-intelligence-inquiry.html | Spain Decides Against an Intelligence Inquiry | False | By Dale Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/inside-256099.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/the-media-business-advertising-addenda-radio-ad-revenue-was-1-higher-in-2003.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Was 1% Higher in 2003 | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/IHT-misgivings-at-the-start-the-big-question-is-work-east-europeans-wait-for.html | Misgivings at the start /'The big question is work' : East Europeans wait for EU growth pains to pass | False | By John Darnton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/espn-radio-to-carry-garden-teams-games.html | ESPN Radio to Carry Garden Teams' Games | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/coalition-sues-to-limit-drilling-for-oil-and-gas-in-new-mexico.html | Coalition Sues to Limit Drilling For Oil and Gas in New Mexico | False | By Simon Romero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-ocasio-salvador.html | Paid Notice: Deaths OCASIO, SALVADOR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/us-indicts-30-in-long-island-gang-case.html | U.S. Indicts 30 in Long Island Gang Case | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/on-baseball-teams-in-larger-markets-can-still-have-low-revenues.html | On Baseball; Teams in Larger Markets Can Still Have Low Revenues | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/football/judge-strikes-down-nfl-eligibility-rule.html | Judge Strikes Down N.F.L. Eligibility Rule | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257400.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-trimble-henry-weeks-jr.html | Paid Notice: Deaths TRIMBLE, HENRY WEEKS, JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-europe-serbia-parliament-picks-a-speaker.html | World Briefing | Europe: Serbia: Parliament Picks A Speaker | False | By Nicholas Wood (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/news-watch-emergencies-bright-yet-efficient-a-bulb-conserves-flashlight-juice.html | NEWS WATCH: EMERGENCIES; Bright Yet Efficient, a Bulb Conserves Flashlight Juice | False | By Ian Austen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/moyers-and-others-want-history-channel-inquiry-over-film-that-accuses-johnson.html | Moyers and Others Want History Channel Inquiry Over Film That Accuses Johnson | False | By Bruce Weber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-9-states-down-democrats-are-still-jousting-255777.html | 9 States Down: Democrats Are Still Jousting | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/company-news-with-purchase-harris-bank-expands-in-chicago.html | COMPANY NEWS; WITH PURCHASE, HARRIS BANK EXPANDS IN CHICAGO | False | By Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/politics/campaign/dean-says-hell-be-out-of-race-unless-he-wins-wisconsin.html | Dean Says HeÂ Â ÂΙΙ Be Out of Race Unless He Wins Wisconsin | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/circuits/which-high-end-television.html | Which High-End Television? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/let-s-all-gather-round-the-screen.html | Let's All Gather Round the Screen | False | By Katie Hafner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/rumsfeld-and-tenet-defending-assessments-of-iraqi-weapons.html | Rumsfeld and Tenet Defending Assessments of Iraqi Weapons | False | By Douglas Jehl and Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/college-football-big-east-s-defections-send-recruit-elsewhere.html | COLLEGE FOOTBALL; Big East's Defections Send Recruit Elsewhere | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-the-swimmer-in-winter-247430.html | The Swimmer in Winter | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/the-2004-campaign-the-connecticut-senator-after-a-run-ends-glad-to-be-home.html | THE 2004 CAMPAIGN: THE CONNECTICUT SENATOR; After a Run Ends, Glad To Be Home | False | By Diane Cardwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-queens-man-convicted-of-murder.html | Metro Briefing | New York: Queens: Man Convicted Of Murder | False | By Stacy Albin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/readersopinions/busted.html | Busted | False | NYTIMES.COM | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/college-basketball-no-apologies-knight-not-changing-now.html | COLLEGE BASKETBALL; No Apologies: Knight Not Changing Now | False | By Pete Thamel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-walls-spots-of-a-welcome-kind-in-small-and-large-sizes.html | CURRENTS: WALLS; Spots of a Welcome Kind In Small and Large Sizes | False | By Elaine Louie | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/misspending-military-dollars.html | Misspending Military Dollars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257354.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/pro-basketball-nets-win-as-frank-sticks-up-for-kidd.html | PRO BASKETBALL; Nets Win As Frank Sticks Up For Kidd | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/national-briefing-northwest-oregon-voters-reject-tax-package.html | National Briefing | Northwest: Oregon: Voters Reject Tax Package | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257303.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/white-house-defends-move-not-to-disclose-poison-letter.html | White House Defends Move Not to Disclose Poison Letter | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/president-of-gm-s-european-unit-to-take-top-post-at-parts-maker.html | President of G.M.'s European Unit to Take Top Post at Parts Maker | False | By Fara Warner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/truckers-look-in-their-ranks-for-fallen-angel-writer.html | Truckers Look in Their Ranks For 'Fallen Angel' Writer | False | By Andrew Jacobs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/l-the-unused-gift-card-255130.html | The Unused Gift Card | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-money-to-fight-terror-246310.html | Money to Fight Terror | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/state-of-the-art-recording-the-vcr-s-swan-song.html | STATE OF THE ART; Recording The VCR's Swan Song | False | By David Pogue | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-simon-cora.html | Paid Notice: Deaths SIMON, CORA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/sports-briefing-baseball-red-sox-to-sign-burks.html | SPORTS BRIEFING: BASEBALL; Red Sox to Sign Burks | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/four-options-presented-for-jfk-rail-link.html | Four Options Presented for J.F.K. Rail Link | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-connors-henry-lloyd.html | Paid Notice: Deaths CONNORS, HENRY LLOYD. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/sharpton-s-primary-showing-may-cut-his-role-back-home.html | Sharpton's Primary Showing May Cut His Role Back Home | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/quotation-of-the-day-253731.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/economic-scene-some-lessons-sweden-pros-cons-privatizing-social-security.html | Economic Scene; Some lessons from Sweden on the pros and cons of privatizing Social Security. | False | By Alan B. Krueger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/baseball-notebook-in-booth-or-behind-the-plate-girardi-will-join-the-yankees.html | BASEBALL: NOTEBOOK; In Booth or Behind the Plate, Girardi Will Join the Yankees | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/with-health-system-in-tatters-zimbabwe-stands-defenseless.html | With Health System in Tatters, Zimbabwe Stands Defenseless | False | By Michael Wines | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/over-veto-council-passes-tougher-law-on-lead-paint.html | Over Veto, Council Passes Tougher Law on Lead Paint | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-dillon-george-burford.html | Paid Notice: Deaths DILLON, GEORGE BURFORD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/movies/so-many-films-but-only-few-are-treasures-library-congress-separates-mere-movies.html | So Many Films, But Only a Few Are Treasures; Library of Congress Separates Mere Movies From Landmarks | False | By Randy Kennedy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-9-states-down-democrats-are-still-jousting-255726.html | 9 States Down: Democrats Are Still Jousting | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-who-knew-company-coming-how-to-hide-even-more-stuff-under-the-bed.html | CURRENTS: WHO KNEW?; Company Coming? How to Hide Even More Stuff Under the Bed | False | By Marianne Rohrlich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/2004-campaign-voters-midst-kerry-juggernaut-edwards-can-glimpse-some-daylight.html | THE 2004 CAMPAIGN: VOTERS; In the Midst of a Kerry Juggernaut, Edwards Can Glimpse Some Daylight | False | By Todd S. Purdum and Janet Elder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/international/europe/tory-leader-calls-on-blair-to-quit-for-iraqi-weapons.html | Tory Leader Calls on Blair to Quit for Iraqi Weapons Claim | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-harth-robert.html | Paid Notice: Deaths HARTH, ROBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/international/middleeast/reports-of-assassination-attempt-on-shiite-cleric.html | Reports of Assassination Attempt on Shiite Cleric in Iraq | False | By Dexter Filkins and Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/the-2004-campaign-political-memo-gop-revives-line-of-attack-against-kerry.html | THE 2004 CAMPAIGN: POLITICAL MEMO; G.O.P. Revives Line of Attack Against Kerry | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-tessier-john-o-esq.html | Paid Notice: Deaths TESSIER, JOHN O., ESQ. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-1929fatal-riots-in-india-in-our-pages100-75-and-50-years-ago.html | 1929 Fatal Riots in India : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-e-mail-postage-the-spammers-march-on-245070.html | E-Mail Postage? The Spammers March On | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/witness-describes-stewart-cover-up.html | Witness Describes Stewart Cover-Up | False | By Constance L. Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/massachusetts-gives-new-push-to-gay-marriage.html | MASSACHUSETTS GIVES NEW PUSH TO GAY MARRIAGE | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257346.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/us-image-abroad-will-take-years-to-repair-official-testifies.html | U.S. Image Abroad Will Take Years to Repair, Official Testifies | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/news-watch-power-shrinking-batteries-speed-the-march-toward-lilliput.html | NEWS WATCH: POWER; Shrinking Batteries Speed The March Toward Lilliput | False | By Michael Marriott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-stock-john-c.html | Paid Notice: Deaths STOCK, JOHN C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-stern-rabbi-tibor.html | Paid Notice: Deaths STERN, RABBI TIBOR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-meanwhile-learning-to-live-and-love-without-a-cellphone.html | MEANWHILE : Learning to live and love without a cellphone | False | By Siddharth Srivastava, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-the-animals-we-are-245690.html | The Animals We Are | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/2004-campaign-former-governor-dean-vows-continue-but-prepares-for-loss.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Vows To Continue But Prepares For a Loss | False | By Katharine Q. Seelye and Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/technology-oracle-raises-its-bid-for-peoplesoft-again.html | TECHNOLOGY; Oracle Raises Its Bid for PeopleSoft Again | False | By Laurie Flynn and Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/ban-urged-on-all-animal-protein-for-cattle.html | Ban Urged on All Animal Protein for Cattle | False | By Donald G. McNeil Jr. and Denise Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/shopping-with-william-i-koch-everything-is-hardly-enough.html | SHOPPING WITH/William I. Koch; Everything Is Hardly Enough | False | By Christopher Mason | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/technology-briefing-telecommunications-ibm-takes-some-sprint-customer-service.html | Technology Briefing \| Telecommunications: I.B.M. Takes On Some Sprint Customer Service Jobs | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-africa-algeria-anger-at-saudi-invitation.html | World Briefing \| Africa: Algeria: Anger At Saudi Invitation | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-9-states-down-democrats-are-still-jousting 255734.html | 9 States Down: Democrats Are Still Jousting | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-asia-india-5.5-billion-for-the-military.html | World Briefing \| Asia: India: $5.5 Billion For The Military | False | By Hari Kumar (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/world-business-briefing-europe-britain-broadcast-executive-leaves.html | World Business Briefing \| Europe: Britain: Broadcast Executive Leaves | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/bush-in-reversal-supports-more-time-for-9-11-inquiry.html | Bush, in Reversal, Supports More Time for 9-11 Inquiry | False | By Philip Shenon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/getting-started-gear-for-the-stay-at-home-movie-enthusiast.html | Getting Started; Gear for the Stay-at-Home Movie Enthusiast | False | By Katie Hafner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-americas-colombia-millions-caught-in-refugee-crisis.html | World Briefing \| Americas: Colombia: Millions Caught In Refugee Crisis | False | By Juan Forero (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/national-briefing-west-california-grocery-union-s-offer-spurned.html | National Briefing \| West: California: Grocery Union's Offer Spurned | False | By Steven Greenhouse (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/politics/trail/the-tricky-political-issue-of-gay-marriage.html | The Tricky Political Issue of Gay Marriage | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/books/books-of-the-times-the-twilight-of-the-beats-through-an-acolyte-s-eyes.html | BOOKS OF THE TIMES; The Twilight of the Beats Through an Acolyte's Eyes | False | By Janet Maslin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/ashcroft-asks-asians-to-help-on-terror-they-want-help-too.html | Ashcroft Asks Asians to Help on Terror (They Want Help, Too) | False | By Jane Perlez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/yourmoney/what-wears-black-and-is-a-foot-tall.html | What Wears Black and Is a Foot Tall? | False | By Jim Rendon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/excerpts-from-ruling-on-gay-marriage.html | Excerpts From Ruling on Gay Marriage | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-nocita-rodolfo-f.html | Paid Notice: Deaths NOCITA, RODOLFO F. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/l-on-the-campaign-trail-255114.html | On the Campaign Trail | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-dalsheim-edwin-a.html | Paid Notice: Deaths DALSHEIM, EDWIN A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/small-business-dot-com-survivor-hits-on-right-plan.html | SMALL BUSINESS; Dot-Com Survivor Hits on Right Plan | False | By Elizabeth Olson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-zarr-gail.html | Paid Notice: Deaths ZARR, GAIL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/4-billion-more-is-needed-to-fix-city-s-schools-study-finds.html | $4 Billion More Is Needed to Fix City's Schools, Study Finds | False | By Greg Winter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/international/middleeast/israeli-police-question-sharon-in-bribery.html | Israeli Police Question Sharon in Bribery Investigation | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257370.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/isupovo-journal-all-around-dying-villages-lodging-the-forsaken-old.html | Isupovo Journal; All Around, Dying Villages, Lodging the Forsaken Old | False | By Seth Mydans | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-halliburtons-tax-bill-letters-to-the-editor.html | Halliburton's tax bill : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/as-pixar-s-chief-vents-disney-answers-in-kind.html | As Pixar's Chief Vents, Disney Answers in Kind | False | By Laura M. Holson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/c-corrections-256757.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/jury-in-trial-of-ex-nets-star-won-t-hear-of-pet-s-killing.html | Jury in Trial of Ex-Nets Star Won't Hear of Pet's Killing | False | By Bob Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/nestle-to-simplify-its-holding-in-l-oreal.html | Nestlé's à Cû to Simplify Its Holding in L'Oré'sÀCal | False | By Fiona Fleck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/yours-not-so-truly-j-goodspam.html | Yours Not So Truly, J. Goodspam | False | By Lisa Napoli | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/world-business-briefing-americas-mexico-telecom-profit-rises.html | World Business Briefing \| Americas: Mexico: Telecom Profit Rises | False | By Elisabeth Malkin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/news-summary-253790.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/market-place-hospital-chains-are-struggling-as-more-patients-don-t-pay-bills.html | Market Place; Hospital chains are struggling as more patients don't pay bills. | False | By Reed Abelson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/residential-sales.html | Residential Sales | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/new-yorkers-shaking-off-parkas-get-43-degree-weather-and-survive.html | New Yorkers, Shaking Off Parkas, Get 43-Degree Weather and Survive | False | By William Yardley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/alan-bullock-89-a-british-historian-who-wrote-a-life-of-hitler.html | Alan Bullock, 89, a British Historian Who Wrote a Life of Hitler | False | By Wolfjjang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/2004-campaign-general-clark-says-2-rivals-voted-with-bush-yet-are-critics.html | THE 2004 CAMPAIGN: THE GENERAL; Clark Says 2 Rivals Voted With Bush Yet Are Critics | False | By Edward Wyatt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-memorials-yaccarino-joseph-j.html | Paid Notice: Memorials YACCARINO, JOSEPH J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/after-tax-rebate-a-rebound.html | After Tax Rebate, a Rebound | False | By Michael Cooper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/news-watch-speakers-the-ipod-as-boombox-with-a-magical-bass.html | NEWS WATCH: SPEAKERS; The IPod as Boombox With a Magical Bass | False | By Ivan Berger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/what-s-next-protecting-the-cellphone-user-s-right-to-hide.html | WHAT'S NEXT; Protecting the Cellphone User's Right to Hide | False | By Jeffrey Selingo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-southampton-village-man-dies-in-custody.html | Metro Briefing | New York: Southampton Village: Man Dies In Custody | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-tav-herman-r.html | Paid Notice: Deaths TAV, HERMAN R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257419.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/warren-zimmermann-dies-envoy-to-yugoslavia-was-69.html | Warren Zimmermann Dies; Envoy to Yugoslavia Was 69 | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-mackay-gwen.html | Paid Notice: Deaths MACKAY, GWEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/personal-shopper-fresh-looks-for-old-lines.html | PERSONAL SHOPPER; Fresh Looks For Old Lines | False | By Marianne Rohrlich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-the-un-works-letters-to-the-editor.html | The UN works : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/politics/bush-in-s-carolina-after-primary-defends-iraq-intelligence.html | Bush, in S. Carolina After Primary, Defends Iraq Intelligence | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/worldbusiness/merger-revival-spotlights-arbitrage-funds.html | Merger revival spotlights arbitrage funds | False | By Judith Rehak, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/vaccine-for-humans-clears-hurdle-as-bird-flu-expands.html | Vaccine for Humans Clears Hurdle as Bird Flu Expands | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-africa-south-africa-hunt-for-boy-swept-away-in-sewer.html | World Briefing | Africa: South Africa: Hunt For Boy Swept Away In Sewer | False | By Michael Wines (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-9-states-down-democrats-are-still-jousting-255785.html | 9 States Down: Democrats Are Still Jousting | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/national-briefing-west-georgia-tax-delinquent-legislators-pay-up.html | National Briefing | West: Georgia: Tax-Delinquent Legislators Pay Up | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257362.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/pro-football-citing-nfl-espn-cancels-playmakers.html | PRO FOOTBALL; Citing N.F.L., ESPN Cancels 'Playmakers' | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/ratings-seem-to-show-less-chance-of-a-rollover.html | Ratings Seem to Show Less Chance of a Rollover | False | By Danny Hakim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/it-s-an-open-house-for-locked-out-senators.html | It's An Open House For Locked-Out Senators | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-9-states-down-democrats-are-still-jousting-255742.html | 9 States Down: Democrats Are Still Jousting | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/politics/campaign/defense-dept-cancels-use-of-internet-voting-project.html | Defense Dept. Cancels Use of Internet Voting Project | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-miller-benjamin-l.html | Paid Notice: Deaths MILLER, BENJAMIN L. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-memorials-eisner-edward.html | Paid Notice: Memorials EISNER, EDWARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/l-on-the-campaign-trail-255106.html | On the Campaign Trail | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-aschendorf-jack.html | Paid Notice: Deaths ASCHENDORF, JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/maoist-rebellion-shifts-balance-of-power-in-rural-nepal.html | Maoist Rebellion Shifts Balance of Power in Rural Nepal | False | By Amy Waldman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-gamarekian-barbara-s.html | Paid Notice: Deaths GAMAREKIAN, BARBARA S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/a-joystick-that-challenges-you-to-sweat.html | A Joystick That Challenges You to Sweat | False | By Noah Shachtman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-covering-all-the-bases-letters-to-the-editor.html | Covering all the bases : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/malaysian-company-tied-to-nuclear-trade-network.html | Malaysian Company Tied To Nuclear Trade Network | False | By Raymond Bonner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/violence-lust-halftime-2-letters.html | Violence, Lust, Halftime (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/dance-review-race-and-redemption-from-the-page-to-the-stage.html | DANCE REVIEW; Race and Redemption, From the Page to the Stage | False | By Anna Kisselgoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/geeks-put-the-unsavvy-on-alert-learn-or-log-off.html | Geeks Put the Unsavvy on Alert: Learn or Log Off | False | By Amy Harmon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/national/national-briefing-new-england.html | National Briefing New England | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/pro-football-fassel-is-joining-billick-as-adviser-and-friend.html | PRO FOOTBALL; Fassel Is Joining Billick As Adviser and Friend | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-jersey-union-city-fire-ravages-row-of-buildings.html | Metro Briefing | New Jersey: Union City: Fire Ravages Row Of Buildings | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/missed-pickup-means-a-missed-opportunity-for-30-seeking-a-fellowship.html | Missed Pickup Means a Missed Opportunity for 30 Seeking a Fellowship | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/circuits-letters-to-the-editor.html | Letters to the Editor | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/business-digest-256846.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/roche-says-anticancer-drugs-helped-it-turn-a-profit-in-03.html | Roche Says Anticancer Drugs Helped It Turn a Profit in '03 | False | By Fiona Fleck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/politics/trail/the-tricky-political-issue-of-gay-marriage-20040205902594966997.html | The Tricky Political Issue of Gay Marriage | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/c-corrections-256749.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/iran-s-supreme-leader-tries-to-defuse-crisis.html | Iran's Supreme Leader Tries to Defuse Crisis | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-francais-jacques-pierre.html | Paid Notice: Deaths FRANCAIS, JACQUES PIERRE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/IHT-eu-rules-against-some-belgian-subsidies-for-ryanair.html | EU rules against some Belgian subsidies for Ryanair | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/delta-reassessing-low-cost-airline.html | Delta Reassessing Low-Cost Airline | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257311.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/faberge-collection-bought-by-russian-for-a-return-home.html | Fabergé Collection Bought by Russian For a Return Home | False | By Carol Vogel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/international/europe/un-leader-to-hold-talking-on-reuniting-cyprus.html | U.N. Leader to Hold Talking on Reuniting Cyprus | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-memorials-rodbell-sheldon.html | Paid Notice: Memorials RODBELL, SHELDON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/l-added-to-your-cable-bill-255122.html | Added to Your Cable Bill | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/the-quorum-after.html | The Quorum After | False | By Norman Ornstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/ridge-asserts-action-halted-terror-attack.html | Ridge Asserts Action Halted Terror Attack | False | By Philip Shenon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/game-theory-a-choice-of-bad-or-worse-in-an-impassive-world.html | GAME THEORY; A Choice of Bad or Worse, in an Impassive World | False | By Charles Herold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/shrinking-city-syndrome.html | Shrinking City Syndrome | False | By Kate Stohr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/hockey-penguins-take-precipitous-fall-from-the-top.html | HOCKEY; Penguins Take Precipitous Fall From the Top | False | By Joe Lapointe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-hehmeyer-sheila-ma-carthur-obe.html | Paid Notice: Deaths HEHMEYER, SHEILA MA CARTHUR OBE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/news-watch-drives-an-all-out-race-to-expand-your-dvd-archive.html | NEWS WATCH: DRIVES; An All-Out Race To Expand Your DVD Archive | True | By J.d. Biersdorfer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-siben-sidney.html | Paid Notice: Deaths SIBEN, SIDNEY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-keeping-babies-safe-247448.html | Keeping Babies Safe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/worldbusiness/IHT-fixedline-revenue-continues-to-decline-sales-drop.html | Fixed-line revenue continues to decline : Sales drop at France Tãlãcom | False | By Ariane Bernard, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/international/europe/russia-considers-extending-presidential-term-to-7-years.html | Russia Considers Extending Presidential Term to 7 Years | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/international/middleeast/in-the-words-of-the-cia-director-why-havent-we.html | In the Words of the C.I.A. Director: 'Â¿Â¿Why Havenâ¿Â¿t We Found the Weapons?â¿Â¿ | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/international/asia/at-least-37-dead-15-injured-in-festival-stampede-in-china.html | At Least 37 Dead, 15 Injured in Festival Stampede in China | False | By Christine Hauser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/q-a-252603.html | Q & A | False | By J.d. Biersdorfer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/one-answer-but-still-many-questions.html | One Answer, but Still Many Questions | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-dubner-anita.html | Paid Notice: Deaths DUBNER, ANITA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/news-watch-e-mail-a-filter-for-your-in-box-sets-passwords-for-friends.html | NEWS WATCH: E-MAIL; A Filter for Your In-Box Sets Passwords for Friends | False | By J.d. Biersdorfer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/aventis-chief-to-take-case-into-the-open.html | Aventis Chief To Take Case Into the Open | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257389.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-1954rejecting-german-elections-in-our-pages100-75-and-50-years.html | 1954:Rejecting German Elections ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/senate-panel-backs-transit-aid-for-new-york.html | Senate Panel Backs Transit Aid for New York | False | By Raymond Hernandez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-hertz-rose.html | Paid Notice: Deaths HERTZ, ROSE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/after-furor-janet-jackson-is-be-cut-from-grammy-awards.html | After Furor, Janet Jackson Is to Be Cut From Grammy Awards | False | By Bill Carter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/9-states-down-democrats-are-still-jousting-7-letters.html | 9 States Down: Democrats Are Still Jousting (7 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/legislators-greet-rowlands-speech-politely-but-warily.html | Legislators Greet Rowland's Speech Politely, but Warily | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-lash-trude.html | Paid Notice: Deaths LASH, TRUDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/football/four-leagues-different-rules.html | Four Leagues, Different Rules | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/when-a-search-engine-isn-t-enough-call-a-librarian.html | When a Search Engine Isn't Enough, Call a Librarian | False | By Jeffrey Selingo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-papanek-george-o.html | Paid Notice: Deaths PAPANEK, GEORGE O. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-europe-spain-outcry-as-bishops-tie-battering-to-sex.html | World Briefing | Europe: Spain: Outcry As Bishops Tie Battering To Sex | False | By Dale Fuchs (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-political-asylum-sorry-huddled-masses.html | Political asylum : Sorry, huddled masses | False | By Kenneth H. Bacon and Maureen Lynch, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/pakistani-a-bomb-guru-says-he-alone-let-secrets-out.html | Pakistani A-Bomb Guru Says He, Alone, Let Secrets Out | False | By David Rohde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/at-towers-opulent-debut-even-guards-are-dolled-up.html | At Towers' Opulent Debut, Even Guards Are Dolled Up | False | By Alex Kuczynski | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/national-briefing-southwest-texas-self-shipper-gets-house-arrest.html | National Briefing | Southwest: Texas: Self-Shipper Gets House Arrest | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-religious-police-letters-to-the-editor.html | Religious police : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/sports-briefing-track-and-field-meet-records-set-at-high-school-invitational.html | SPORTS BRIEFING: TRACK AND FIELD; Meet Records Set at High School Invitational | False | By William J. Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/bracing-for-fallout-from-super-indignation.html | Bracing For Fallout From Super Indignation | False | By Bill Carter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/theater/expounding-on-biblical-mysteries-to-dramatic-effect.html | Expounding on Biblical Mysteries to Dramatic Effect | False | By Julie Salamon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/transactions-255076.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-manhattan-pulitzer-winning-play-to-close.html | Metro Briefing | New York: Manhattan: Pulitzer-Winning Play To Close | False | By Jesse McKinley (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/m-m-kaye-95-novelist-who-evoked-raj.html | M. M. Kaye, 95, Novelist Who Evoked Raj | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/sports-of-the-times-marion-jones-returns-to-a-changed-sport.html | Sports of The Times; Marion Jones Returns to a Changed Sport | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-9-states-down-democrats-are-still-jousting-255113.html | 9 States Down: Democrats Are Still Jousting | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/senate-plans-reopenings-as-search-is-expanded.html | Senate Plans Reopenings As Search Is Expanded | False | By Carl Hulse and David Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/a-rude-awakening.html | A Rude Awakening | False | By Thomas L. Friedman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-reviving-the-old-jacobin-temptation.html | Reviving the old Jacobin temptation | False | By Shlomo Avineri, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/2004-campaign-north-carolina-senator-edwards-campaigns-south-but-looks-beyond.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards Campaigns in the South, but Looks Beyond, Too | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/2004-campaign-internet-survey-finds-opinion-leaders-logging-for-political.html | THE 2004 CAMPAIGN: THE INTERNET; Survey Finds 'Opinion Leaders' Logging On for Political News | False | By Amy Harmon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/media-business-advertising-fda-may-ask-drug-advertisers-make-information-side.html | THE MEDIA BUSINESS: ADVERTISING; The F.D.A. may ask drug advertisers to make information on side effects more prominent. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-north-koreas-atrocities-letters-to-the-editor.html | North Korea's atrocities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/sprinting-to-victory.html | Sprinting to Victory | False | By Adam Clymer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/the-palace-maker.html | The Palace Maker | False | By William L. Hamilton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-braunstein-nora-gatow.html | Paid Notice: Deaths BRAUNSTEIN, NORA GATOW | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/world-business-briefing-europe-the-netherlands-bank-s-profit-rises.html | World Business Briefing | Europe: The Netherlands: Bank's Profit Rises | False | By Gregory Crouch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/frustration-boils-over-in-a-murder-mystery.html | Frustration Boils Over in a Murder Mystery | False | By Andrea Elliott and Michael Wilson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/in-pursuit-of-justice-a-primer-on-recreational-drugs.html | In Pursuit of Justice, a Primer on Recreational Drugs | False | By Leslie Eaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-lodgings-color-palette-courtesy-of-desert.html | CURRENTS: LODGINGS; Color Palette Courtesy of Desert | False | By Elaine Louie | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-violence-lust-halftime-255823.html | Violence, Lust, Halftime | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/calendar.html | CALENDAR | False | By | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/even-sex-must-end-but-city-goes-show-many-flings-new-york-truest-love.html | Even Sex Must End, But City Goes On; In a Show of Many Flings, New York Is the Truest Love | False | By James Barron | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-melnick-evelyn.html | Paid Notice: Deaths MELNICK, EVELYN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/purity-of-the-powells.html | Purity Of the Powells | False | By Maureen Dowd | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/black-and-hispanic-acceptance-eludes-mayor-despite-his-efforts.html | Black and Hispanic Acceptance Eludes Mayor, Despite His Efforts | False | By Jonathan P. Hicks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/music-review-turning-guitars-into-gongs-and-bedsprings.html | MUSIC REVIEW; Turning Guitars Into Gongs and Bedsprings | False | By Jon Pareles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-wrong-reasons-for-war-245135.html | Wrong Reasons for War | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-socholitzky-sidney-soch.html | Paid Notice: Deaths SOCHOLITZKY, SIDNEY (SOCH) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/cash-flow-plagues-ballet-theater.html | Cash Flow Plagues Ballet Theater | False | By Robin Pogrebin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/hockey-on-a-night-for-richter-the-rangers-fall-short.html | HOCKEY; On a Night For Richter, The Rangers Fall Short | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/international/europe/german-court-acquits-man-accused-of-aiding-911-attack.html | German Court Acquits Man Accused of Aiding 9/11 Attack | False | By Desmond Butler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/judges-back-study-of-ancient-human-remains.html | Judges Back Study of Ancient Human Remains | False | By Matthew Preusch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-9-states-down-democrats-are-still-jousting-255750.html | 9 States Down: Democrats Are Still Jousting | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/how-it-works-for-better-hdtv-displays-it-s-all-about-the-chip.html | HOW IT WORKS; For Better HDTV Displays, It's All About the Chip | False | By Eric A. Taub | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-manginelli-rosa.html | Paid Notice: Deaths MANGINELLI, ROSA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/pro-basketball-weatherspoon-is-wistful-about-leaving-the-liberty.html | PRO BASKETBALL; Weatherspoon Is Wistful About Leaving the Liberty | False | By Lena Williams | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/good-fences-got-dirt-get-curatorial.html | GOOD FENCES; Got Dirt? Get Curatorial | False | By Joe Queenan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-architecture-from-japan-roofs-of-grass-and-ceilings-of-bark.html | CURRENTS: ARCHITECTURE; From Japan, Roofs of Grass and Ceilings of Bark | False | By Elaine Louie | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-restaurants-a-view-worthy-of-a-treehouse-and-a-lauren-over-the-bar.html | CURRENTS: RESTAURANTS; A View Worthy of a Treehouse And a Lauren Over the Bar | False | By Stephen Treffinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/as-group-of-7-gathers-europe-looks-like-an-outsider.html | As Group of 7 Gathers, Europe Looks Like an Outsider | False | By Mark Landler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/IHT-behind-string-of-victories-electability-the-kerry-momentum.html | Behind string of victories, 'electability' : The Kerry momentum | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/company-briefs-257567.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/the-2004-campaign-michigan-land-of-opportunity-awaits-as-edwards-vies-elsewhere.html | THE 2004 CAMPAIGN: MICHIGAN; Land of Opportunity Awaits As Edwards Vies Elsewhere | False | By R. W. Apple Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/clarity-on-clean-air.html | Clarity on Clean Air | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/asia-assesses-the-damage-from-bird-flu.html | Asia Assesses the Damage From Bird Flu | False | By Jane Perlez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/online-shopper-banish-tarnish-and-buff-the-family-ego.html | ONLINE SHOPPER; Banish Tarnish, and Buff the Family Ego | False | By Michelle Slatalla | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/in-court-aim-members-are-depicted-as-killers.html | In Court, AIM Members Are Depicted as Killers | False | By Monica Davey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/while-trying-to-fix-flaws-nasa-surveys-rovers-work.html | While Trying to Fix Flaws, NASA Surveys Rovers' Work | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/IHT-1904republican-candidacy-in-our-pages100-75-and-50-years-ago.html | 1904:Republican Candidacy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/bridge-the-advantages-of-online-play.html | BRIDGE; The Advantages of Online Play | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-weber-murray.html | Paid Notice: Deaths WEBER, MURRAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/the-eagle-and-the-elephant-china-challenges-the-old-usthai-bond.html | The Eagle and the Elephant : China challenges the old U.S.-Thai bond | False | By Stanley A. Weiss, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/pro-basketball-o-neal-s-parting-shot-fails-to-ruffle-knicks.html | PRO BASKETBALL; O'Neal's Parting Shot Fails to Ruffle Knicks | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/public-lives-one-eye-on-the-wrecking-ball-feet-firmly-planted.html | PUBLIC LIVES; One Eye on the Wrecking Ball, Feet Firmly Planted | False | By Lynda Richardson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/business/world-business-briefing-americas-brazil-candy-acquisition-overruled.html | World Business Briefing \| Americas: Brazil: Candy Acquisition Overruled | False | By Tony Smith (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/football/a-domino-effect.html | A Domino Effect? | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/city-schools-lost-millions-in-food-deals-report-says.html | City Schools Lost Millions In Food Deals, Report Says | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-manhattan-hotel-housekeepers-sue-ex-boss.html | Metro Briefing \| New York: Manhattan: Hotel Housekeepers Sue Ex-Boss | False | By Nina Bernstein (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/afghan-leader-removes-chief-of-intelligence.html | Afghan Leader Removes Chief Of Intelligence | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-wesson-howard-sheldon.html | Paid Notice: Deaths WESSON, HOWARD SHELDON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/the-ski-report-costly-and-international-with-a-variety-of-tastes.html | THE SKI REPORT; Costly and International, With a Variety of Tastes | False | By Barbara Lloyd | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/e-mailing-a-cellphone-by-the-numbers.html | E-Mailing a Cellphone by the Numbers | False | By Patrick di Justo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-garden-city-economic-official-named.html | Metro Briefing \| New York: Garden City: Economic Official Named | False | By Bruce Lambert (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/us/some-christians-see-passion-as-evangelism-tool.html | Some Christians See 'Passion' as Evangelism Tool | False | By Laurie Goodstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/haiti-s-descent.html | Haiti's Descent | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/l-violence-lust-halftime-255840.html | Violence, Lust, Halftime | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/police-investigate-death-of-nursing-home-patient.html | Police Investigate Death of Nursing Home Patient | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-muschel-henry.html | Paid Notice: Deaths MUSCHEL, HENRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-casamassima-anthony-j.html | Paid Notice: Deaths CASAMASSIMA, ANTHONY J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/classified/paid-notice-deaths-seretan-edward-l-md.html | Paid Notice: Deaths SERETAN, EDWARD L., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/world/blair-tells-commons-that-results-iraq-are-more-important-than-faulty.html | Blair Tells Commons That Results in Iraq Are More Important Than Faulty Intelligence | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-stores-where-the-maytags-are-far-from-lonely.html | CURRENTS; STORES; Where the Maytags Are Far From Lonely | False | By Elaine Louie | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/golf-no-woods-no-murray-but-lots-of-scenic-pebble-beach.html | GOLF; No Woods, No Murray, but Lots of Scenic Pebble Beach | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/boldface-names-257214.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/c-corrections-257397.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-white-plains-illegal-dumping-alleged.html | Metro Briefing | New York: White Plains: Illegal Dumping Alleged | False | By Lydia Polgreen (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-05 | 2004-02-05 | https://www.nytimes.com/2004/02/05/IHT-polish-entrepreneurs-set-to-grow-westward.html | Polish entrepreneurs set to grow westward | False | By John Darnton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/new-year-s-disaster-in-china-37-revelers-crushed-to-death.html | New Year's Disaster in China: 37 Revelers Crushed to Death | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/after-a-death-tests-show-high-voltage-dangers-lurking-on-the-streets.html | After a Death, Tests Show High-Voltage Dangers Lurking on the Streets | False | By Ian Urbina | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273422.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/art-in-review-alia-syed.html | ART IN REVIEW; Alia Syed | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/attempt-to-kill-iraqi-ayatollah-reported.html | Attempt to Kill Iraqi Ayatollah Reported | False | By Dexter Filkins and Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-ford-martha-m.html | Paid Notice: Deaths FORD, MARTHA M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/music-music-review-rewards-of-free-labor-juilliard-recalls-ives.html | MUSIC REVIEW; Rewards of Free Labor; Juilliard Recalls Ives | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/theater-review-bliss-in-bavaria-and-the-queer-eye-stereotype.html | THEATER REVIEW; Bliss in Bavaria and the 'Queer Eye' Stereotype | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/havens-living-here-rental-properties-vacation-homes-that-know-how-to-work.html | HAVENS; LIVING HERE; Rental Properties: Vacation Homes That Know How to Work | False | As told to Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/dance-review-in-the-tough-ballroom-arena-love-is-both-found-and-lost.html | DANCE REVIEW; In the Tough Ballroom Arena, Love Is Both Found and Lost | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/ballet-review-an-imperial-concerto-enjoys-a-regal-dance-partner.html | BALLET REVIEW; An Imperial Concerto Enjoys a Regal Dance Partner | False | By Jack Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/help-grandparents-of-rich-kids-now-deal-with-real-problems-later.html | Help Grandparents of Rich Kids Now. Deal With Real Problems Later. | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-united-nations-push-on-cyprus.html | World Briefing | United Nations: Push On Cyprus | False | By Warren Hoge (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/national/body-of-missing-11yearold-florida-girl-is-found.html | Body of Missing 11-Year-Old Florida Girl Is Found | False | By Terence Neilan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/hockey-once-again-the-isles-resolve-melts-away-from-home.html | HOCKEY; Once Again, the Isles' Resolve Melts Away From Home | False | By Rick Westhead | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/international/middleeast/sharon-may-shift-gaza-strip-settlers-to-the-west.html | Sharon May Shift Gaza Strip Settlers to the West Bank | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/hockey-rangers-show-interest-in-coyotes-goaltender.html | HOCKEY; Rangers Show Interest In Coyotes Goaltender | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/residential-real-estate-a-portrait-of-a-neighborhood-is-now-just-a-click-away.html | Residential Real Estate; A Portrait of a Neighborhood Is Now Just a Click Away | False | By Dennis Hevesi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-ex-ogilvy-executive-admits-to-overbilling.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Ogilvy Executive Admits to Overbilling | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/rituals-is-frozen-together-the-same-as-bonding.html | RITUALS; Is Frozen Together The Same as Bonding? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/politics/tenet-concedes-gaps-in-cia-data-on-iraq-weapons.html | Tenet Concedes Gaps in C.I.A. Data on Iraq Weapons | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/student-fleeing-arrest-collides-with-principal-injuring-him.html | Student Fleeing Arrest Collides With Principal, Injuring Him | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/politics/excerpts-of-an-interview-with-laura-bush.html | Excerpts of an Interview With Laura Bush | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/another-clash-on-a-judicial-nominee-but-the-issue-is-new.html | Another Clash on a Judicial Nominee, but the Issue Is New | False | By Neil A. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football/judge-orders-nfl-to-permit-young-athletes-to-enter-draft.html | Judge Orders N.F.L. to Permit Young Athletes to Enter Draft | False | By Damon Hack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/style/luxury-in-an-eco-world.html | Luxury in an 'eco' world | False | By Katherine Tanko, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-in-review-the-trilogy-an-amazing-couple.html | FILM IN REVIEW; 'The Trilogy' -- 'An Amazing Couple' | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/deutsche-bank-future-colored-by-a-flirtation-with-citigroup.html | Deutsche Bank Future Colored By a Flirtation With Citigroup | False | By Mark Landler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/c-corrections-258296.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/tuning-out-the-gop-s-siren-song.html | Tuning Out The G.O.P.'s Siren Song | False | By Bob Herbert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-review-in-a-land-of-female-repression-a-girl-survives-as-a-boy.html | FILM REVIEW; In a Land of Female Repression, a Girl Survives as a Boy | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-guide.html | ART GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/report-questions-bush-plan-for-hydrogen-fueled-cars.html | Report Questions Bush Plan For Hydrogen-Fueled Cars | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/faulting-us-germany-frees-a-9-11-suspect.html | Faulting U.S., Germany Frees A 9/11 Suspect | False | By Desmond Butler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/experts-urge-bird-vaccination-against-flu.html | Experts Urge Bird Vaccination Against Flu | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/trude-wenzel-lash-95-an-advocate-for-children.html | Trude Wenzel Lash, 95, An Advocate for Children | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/mayor-asks-us-citizenship-for-slain-dominican-soldier.html | Mayor Asks U.S. Citizenship For Slain Dominican Soldier | False | By Sabrina Tavernise and Howard O. Stier | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/uzes-journal-voila-the-chinese-truffle-the-french-accent-is-fake.html | Uzé'sÂ/ès Journal; Voilà!'Sâé , the Chinese Truffle (the French Accent Is Fake) | False | By Craig S. Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/united-s-discount-airline-will-fly-from-dulles.html | United's Discount Airline Will Fly From Dulles | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-loretta-lux.html | ART IN REVIEW; Loretta Lux | False | By Roberta Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-review-a-hollywood-ending-from-real-life.html | FILM REVIEW; A Hollywood Ending From Real Life | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-rosenthal-paul-andrew.html | Paid Notice: Deaths ROSENTHAL, PAUL ANDREW | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/2004-campaign-north-carolina-senator-edwards-struggles-compete-with-rivals.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards Struggles to Compete With Rivals in Raising Money | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-in-review-hiding-and-seeking-faith-and-tolerance-after-the-holocaust.html | FILM IN REVIEW; 'Hiding and Seeking' -- 'Faith and Tolerance After the Holocaust' | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/drug-discount-for-elderly-may-confuse-as-well-as-help.html | Drug Discount for Elderly May Confuse as Well as Help | False | By Milt Freudenheim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-charles-demuth.html | ART IN REVIEW; Charles Demuth | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/ministers-gather-at-capitol-to-say-prayers-for-governor.html | Ministers Gather at Capitol To Say Prayers for Governor | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/metro-briefing-new-york-albany-suspect-in-shootings-found-dead.html | Metro Briefing | New York: Albany: Suspect In Shootings Found Dead | False | By Michael Wilson (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-accounts-272558.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-turberg-ruth.html | Paid Notice: Deaths TURBERG, RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273473.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/transactions-273767.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-in-review-a-child-s-garden-and-the-serious-sea.html | FILM IN REVIEW; 'A Child's Garden and the Serious Sea' | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/crash-kills-new-jersey-trooper-racing-to-block-suspect-s-car.html | Crash Kills New Jersey Trooper Racing to Block Suspect's Car | False | By Ronald Smothers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-europe-spain-catalonia-region-pushes-gay-rights.html | World Briefing | Europe: Spain: Catalonia Region Pushes Gay Rights | False | By Dale Fuchs (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/nuclear-expert-receives-pardon-from-musharraf.html | NUCLEAR EXPERT RECEIVES PARDON FROM MUSHARRAF | False | By David Rohde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273406.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/moscow-subway-blast.html | Moscow Subway Blast | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-nfl-grants-eligibility-to-fitzgerald-pitt-receiver.html | FOOTBALL; N.F.L. Grants Eligibility To Fitzgerald, Pitt Receiver | False | By Damon Hack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/politics/trail/early-adopters.html | Early Adopters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/rumsfeld-in-germany-to-meet-with-allies.html | Rumsfeld in Germany to Meet With Allies | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/partial-progress-for-the-9-11-inquiry.html | Partial Progress for the 9/11 Inquiry | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/get-me-rewrite!.html | Get Me Rewrite! | False | By Paul Krugman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-africa-liberia-donors-urged-to-rebuild-country.html | World Briefing | Africa: Liberia: Donors Urged To Rebuild Country | False | By Warren Hoge (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/take-their-advice.html | Take Their Advice | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/a-trip-to-the-kingdom-of-excess.html | A Trip to the Kingdom of Excess | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/IHT-avian-flu-warnings-letters-to-the-editor.html | Avian flu warnings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/metro-briefing-new-york-queens-parolee-fatally-shot.html | Metro Briefing | New York: Queens: Parolee Fatally Shot | False | By Andrea Elliott (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/style/IHT-ask-roger-collis-frustration-outrage-payback.html | Ask ROGER COLLIS: Frustration, outrage, payback | False | By Roger Collis, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/albany-bishop-denies-sexual-abuse-claim.html | Albany Bishop Denies Sexual Abuse Claim | False | By Daniel J. Wakin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/college-basketball-expulsion-and-suspensions-leave-st-john-s-in-shambles.html | COLLEGE BASKETBALL; Expulsion and Suspensions Leave St. John's in Shambles | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/a-ruling-on-the-gay-marriage-front-5-letters.html | A Ruling on the Gay Marriage Front (5 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/2-plead-guilty-of-conspiring-to-sway-judge.html | 2 Plead Guilty Of Conspiring To Sway Judge | False | By William Glaberson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/design/mark-rothko-mute-the-game-show.html | Mark Rothko; Â¬ÂMuteÂ¬Â; Â¬ÂThe Game ShowÂ¬Â | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/us-adds-fewer-new-jobs-than-expected-jobless-rate-falls.html | U.S. Adds Fewer New Jobs Than Expected; Jobless Rate Falls | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/international/europe/schrder-to-step-down-as-party-chairman-in-germany.html | Schrö¬ä¬,der to Step Down as Party Chairman in Germany | False | By Richard Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/big-investors-would-gain-in-change-at-big-board.html | Big Investors Would Gain In Change At Big Board | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Marian Burros | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-e-mail-at-the-washington-post-disrupted-by-a-missed-payment.html | THE MEDIA BUSINESS; E-Mail at The Washington Post Disrupted by a Missed Payment | False | By Jacques Steinberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/parliament-to-vote-on-extending-putin-s-term.html | Parliament to Vote on Extending Putin's Term | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/pro-basketball-frank-is-winning-players-respect.html | PRO BASKETBALL; Frank Is Winning Players' Respect | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/man-convicted-of-slashing-in-subway-station.html | Man Convicted of Slashing in Subway Station | False | By Susan Saulny | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/james-j-jordan-jr-advertising-sloganeer-is-dead-at-73.html | James J. Jordan Jr., Advertising Sloganeer, Is Dead at 73 | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-review-when-to-be-young-was-very-sexy.html | FILM REVIEW; When to Be Young Was Very Sexy | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/metro-briefing-new-york-bronx-aid-for-co-op-city.html | Metro Briefing | New York: Bronx: Aid For Co-Op City | False | By Michael Cooper (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-conlan-richard-j.html | Paid Notice: Deaths CONLAN, RICHARD J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-tobias-lillie-colte.html | Paid Notice: Deaths TOBIAS, LILLIE COLTE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-people-272566.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-ozarow-boris.html | Paid Notice: Deaths OZAROW, BORIS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273384.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-northwest-washington-governor-proposes-higher-sales-tax.html | National Briefing | Northwest: Washington: Governor Proposes Higher Sales Tax | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/tyco-judge-won-t-dismiss-most-counts.html | Tyco Judge Won't Dismiss Most Counts | False | By Dow Jones; Ap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-midwest-wisconsin-president-of-university-system-retiring.html | National Briefing | Midwest: Wisconsin: President Of University System Retiring | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-coughlin-completes-his-staff.html | FOOTBALL; Coughlin Completes His Staff | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/international/europe/at-least-39-killed-in-bomb-blast-in-moscow-subway.html | At Least 39 Killed in Bomb Blast in Moscow Subway | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-in-review-catch-that-kid.html | FILM IN REVIEW; 'Catch That Kid' | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-balakrishnan-saidapet-l-md-faap-facep.html | Paid Notice: Deaths BALAKRISHNAN, SAIDAPET, L., M.D., F.A.A.P., F.A.C.E.P. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/aventis-chief-calls-merger-a-step-back.html | Aventis Chief Calls Merger A Step Back | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/bogota-s-social-capitalism-led-by-a-marxist-of-old.html | Bogotá'SÂ's Social Capitalism, Led by a Marxist of Old | False | By Juan Forero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/IHT-cycling-sun-is-fine-but-belgian-pines-for-rain.html | Cycling : Sun is fine, but Belgian pines for rain | False | By Samuel Abt, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/adm-thomas-h-moorer-91-headed-joint-chiefs-in-70-s.html | Adm. Thomas H. Moorer, 91; Headed Joint Chiefs in 70's | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-what-is-needed-for-mideast-peace-271241.html | What Is Needed For Mideast Peace? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-kramer-aaron-w.html | Paid Notice: Deaths KRAMER, AARON W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/golf-tolles-returns-takes-in-the-scenery-but-keeps-his-focus.html | GOLF; Tolles Returns, Takes In the Scenery but Keeps His Focus | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/beijing-urges-bush-to-act-to-forestall-taiwan-vote.html | Beijing Urges Bush to Act To Forestall Taiwan Vote | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-europe-spain-guerrilla-group-warning.html | World Briefing | Europe: Spain: Guerrilla Group Warning | False | By Dale Fuchs (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-judge-orders-nfl-to-permit-young-athletes-to-enter-draft.html | FOOTBALL; Judge Orders N.F.L. to Permit Young Athletes to Enter Draft | False | By Damon Hack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/politics/trail/clark-and-edwards-tune-out-kerry-and-aim-at-each-other.html | Clark and Edwards Tune Out Kerry and Aim at Each Other | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/college-basketball-in-hostile-environment-uconn-proves-a-point.html | COLLEGE BASKETBALL; In Hostile Environment, UConn Proves a Point | False | By Ray Glier | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/if-only-for-a-night-wall-st-fallen-idol-is-one-of-the-boys.html | If Only for a Night, Wall St. Fallen Idol Is One of the Boys | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/in-the-words-of-the-cia-director-why-haven-t-we-found-the-weapons.html | In the Words of the C.I.A. Director: 'Why Haven't We Found the Weapons?' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/names-of-the-dead.html | Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/how-to-protect-america-and-your-rights.html | How to Protect America, and Your Rights | False | By Jeffrey Rosen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/mayor-s-goal-is-thin-pact-with-teachers.html | Mayor's Goal Is 'Thin' Pact With Teachers | False | By David M. Herszenhorn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273449.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/international/europe/tide-off-england-kills-19-immigrants.html | Tide Off England Kills 19 Immigrants | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-a-ruling-on-the-gay-marriage-front-271195.html | A Ruling on the Gay Marriage Front | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-europe-a-joint-lottery.html | World Briefing | Europe: A Joint Lottery | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/IHT-controls-on-arab-media-iraqis-dont-need-more-propaganda.html | Controls on Arab media : Iraqis don't need more propaganda | False | By Mark Leonard and Rouzbeh Pirouz, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football/ruling-in-favor-of-clarett-could-open-huge-hole-into-nfl.html | Ruling in Favor of Clarett Could Open Huge Hole Into N.F.L. | False | By Jere Longman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/nursing-home-where-patient-died-says-door-to-the-roof-should-have-been-locked.html | Nursing Home Where Patient Died Says Door to the Roof Should Have Been Locked | False | By Corey Kilgannon and Clifford J. Levy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/assemblyman-pleads-guilty-to-faking-travel-expenses.html | Assemblyman Pleads Guilty to Faking Travel Expenses | False | By James C. McKinley Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/pro-basketball-no-rest-for-wilkens-and-the-knicks.html | PRO BASKETBALL; No Rest for Wilkens and the Knicks | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/dance/may-odonnell-97-dancer-who-created-graham-roles-is-dead.html | May OÃ¢ÂÂDonnell, 97, Dancer Who Created Graham Roles, Is Dead | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-excerpt-from-ruling-on-nfl-eligibility.html | FOOTBALL; Excerpt From Ruling On N.F.L. Eligibility | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-johnson-jones-thelma.html | Paid Notice: Deaths JOHNSON, JONES, THELMA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/toil-tears-and-sweat-in-brooklyn.html | Toil, Tears and Sweat in Brooklyn | False | By Julie Salamon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-martin-mull-admissible-evidence.html | ART IN REVIEW; Martin Mull -- 'Admissible Evidence' | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/critic-s-notebook-they-came-they-sang-they-conquered.html | CRITIC'S NOTEBOOK; They Came, They Sang, They Conquered | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/pepsico-reports-earnings-climbed-30-in-quarter.html | PepsiCo Reports Earnings Climbed 30% in Quarter | False | By Sherri Day | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273465.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-after-the-hubble-261033.html | After the Hubble | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/IHT-1954young-actors-at-stratford-in-our-pages100-75-and-50-years-ago.html | 1954:Young Actors at Stratford : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-mute.html | ART IN REVIEW; 'Mute' | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-hehmeyer-sheila.html | Paid Notice: Deaths HEHMEYER, SHEILA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/mad-cow-quandary-making-animal-feed.html | Mad Cow Quandary: Making Animal Feed | False | By Denise Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/pop-and-jazz-guide-258997.html | POP AND JAZZ GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/company-news-johnson-johnson-unit-offers-to-settle-suits.html | COMPANY NEWS; JOHNSON & JOHNSON UNIT OFFERS TO SETTLE SUITS | False | By Dow Jones; Ap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-review-rough-drafts-ravishing-and-enduring-in-themselves.html | ART REVIEW; Rough Drafts, Ravishing And Enduring In Themselves | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/citing-arms-tory-leader-says-blair-should-quit.html | Citing Arms, Tory Leader Says Blair Should Quit | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/the-2004-campaign-voting-online-ballots-canceled-for-americans-overseas.html | THE 2004 CAMPAIGN: VOTING; Online Ballots Canceled For Americans Overseas | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/scalia-s-trip-with-cheney-raises-questions-of-impartiality.html | Scalia's Trip With Cheney Raises Questions of Impartiality | False | By Michael Janofsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-what-is-needed-for-mideast-peace-271233.html | What Is Needed For Mideast Peace? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-clarett-is-uncertain-where-he-will-play.html | FOOTBALL; Clarett Is Uncertain Where He Will Play | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/IHT-he-cites-solid-basis-for-assessments-human-spies-an-issue-cia-chief.html | He cites 'solid basis' for assessments; human spies an issue : CIA chief offers stiff defense of Iraq data | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/crews-pick-up-oil-and-injured-birds-along-miles-of-beach.html | Crews Pick Up Oil and Injured Birds Along Miles of Beach | False | By Karen Demasters | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/syria-said-to-send-arms-again-to-lebanon-guerrillas.html | Syria Said to Send Arms Agnn to Lebanon Guerrillas | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/college-basketball-family-roots-for-coaches-in-ivy-league-contest.html | COLLEGE BASKETBALL; Family Roots for Coaches In Ivy League Contest | False | By Ira Berkow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/spare-times-248088.html | SPARE TIMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-schwartz-sidney.html | Paid Notice: Deaths SCHWARTZ, SIDNEY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-research-on-sex-262498.html | Research on Sex | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-rosenbaum-jeane-greenwald.html | Paid Notice: Deaths ROSENBAUM, JEANE (GREENWALD) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/court-majority-v-dissenters-in-bitter-massachusetts-case.html | Court Majority v. Dissenters In Bitter Massachusetts Case | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-longtime-manager-leaves-absolut-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Longtime Manager Leaves Absolut Account | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-francais-jacques-pierre.html | Paid Notice: Deaths FRANCAIS, JACQUES PIERRE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-the-game-show.html | ART IN REVIEW; 'The Game Show' | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-socholitzky-sidney-soch.html | Paid Notice: Deaths SOCHOLITZKY, SIDNEY (SOCH) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/politics/campaign/dean-hints-he-would-accept-vice-presidential-slot.html | Dean Hints He Would Accept Vice Presidential Slot | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/essence-of-john-waters-shock.html | Essence of John Waters: Shock | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-what-is-needed-for-mideast-peace-271225.html | What Is Needed For Mideast Peace? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/growing-coffee-letters-to-the-editor.html | Growing coffee : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/inside-272515.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-endless-love.html | ART IN REVIEW; 'Endless Love' | False | By Roberta Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/faberge-eggs-may-be-shown-in-city-where-czar-was-killed.html | Fabergã'ã© Eggs May Be Shown In City Where Czar Was Killed | False | By Sophia Kishkovsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/quotation-of-the-day-269107.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/a-star-with-an-image-problem-in-search-of-the-perfect-date.html | A Star With an Image Problem, in Search of the Perfect Date | False | By Peter M. Nichols | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-a-ruling-on-the-gay-marriage-front-271152.html | A Ruling on the Gay Marriage Front | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/other-boroughs-beat-manhattan-in-weathering-recession.html | Other Boroughs Beat Manhattan in Weathering Recession | False | By Andy Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/city-is-seeking-to-crack-down-on-water-and-sewer-deadbeats.html | City Is Seeking to Crack Down On Water and Sewer 'Deadbeats' | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/hockey-devils-are-left-at-loss-entering-all-star-game-break.html | HOCKEY; Devils Are Left at Loss Entering All-Star Game Break | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273392.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/journeys-36-hours-salt-lake-city.html | JOURNEYS; 36 Hours | Salt Lake City | False | By Chris Dixon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/world-business-briefing-europe-britain-canary-wharf-bid-raised.html | World Business Briefing | Europe: Britain: Canary Wharf Bid Raised | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273414.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-hewitt-ann-fraser.html | Paid Notice: Deaths HEWITT, ANN FRASER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-medicare-wheelchairs-262363.html | Medicare Wheelchairs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/IHT-1929los-angeles-a-sleepy-town-in-our-pages100-75-and-50-years-ago.html | 1929:Los Angeles a Sleepy Town : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/world-business-briefing-americas-canada-air-service-growing.html | World Business Briefing | Americas: Canada: Air Service Growing | False | By Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/rituals-one-family-s-cold-mountain.html | RITUALS; One Family's Cold Mountain | False | By David Carr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/cabaret-guide.html | CABARET GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273376.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/business-digest-271390.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/sports-briefing-tennis-ginepri-to-make-davis-cup-debut.html | SPORTS BRIEFING: TENNIS; Ginepri to Make Davis Cup Debut | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-collapse-canadian-agency-amid-fragile-economy.html | THE MEDIA BUSINESS: ADVERTISING; Collapse of a Canadian agency amid a fragile economy is a cautionary tale for the industry. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/former-hotel-executives-convicted-of-fraud.html | Former Hotel Executives Convicted of Fraud | False | By Gretchen Morgenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/array-of-drug-cards-may-prove-confusing.html | Array of Drug Cards May Prove Confusing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-gould-george-henry.html | Paid Notice: Deaths GOULD, GEORGE HENRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-willig-meg.html | Paid Notice: Deaths WILLIG, MEG | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/report-faults-lax-controls-on-screeners-at-airports.html | Report Faults Lax Controls On Screeners At Airports | False | By Philip Shenon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/public-lives-ex-judge-vs-the-governments-law-free-zone.html | PUBLIC LIVES; Ex-Judge vs. the Government's Law-Free Zone | False | By Chris Hedges | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-memorials-meyer-dr-samuel-dds.html | Paid Notice: Memorials MEYER, DR. SAMUEL, DDS. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-mark-rothko-a-painter-s-progress-the-year-1949.html | ART IN REVIEW; Mark Rothko -- 'A Painter's Progress: The Year 1949' | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-lash-trude.html | Paid Notice: Deaths LASH, TRUDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-midwest-wisconsin-health-care-vs-beliefs.html | National Briefing | Midwest: Wisconsin: Health Care vs. Beliefs | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-review-once-upon-a-time-in-central-europe-when-unruly-was-the-rule.html | ART REVIEW; Once Upon a Time in Central Europe, When Unruly Was the Rule | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/five-are-held-in-september-killing-of-long-island-man.html | Five Are Held in September Killing of Long Island Man | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273430.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/the-journalist-and-the-whistle-blower.html | The Journalist and the Whistle-Blower | False | By Geneva Overholser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/metro-briefing-connecticut-wallingford-no-toxins-found-in-powder.html | Metro Briefing | Connecticut: Wallingford: No Toxins Found In Powder | False | By Stacey Stowe (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/havens-the-mailman-leaves-a-wake.html | HAVENS; The Mailman Leaves a Wake | False | By Patricia Leigh Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/IHT-bushs-budget-ripples-letters-to-the-editor.html | Bush's budget ripples : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/c-corrections-273457.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-northwest-washington-sheriff-to-seek-house-seat.html | National Briefing | Northwest: Washington: Sheriff To Seek House Seat | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/havens-weekender-north-salem-ny.html | HAVENS; Weekender | North Salem, N.Y. | False | By Susan Hodara | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/national/national-briefing-northwest.html | National Briefing | Northwest | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/nyc-in-winter-trees-bear-plastic-fruit.html | NYC; In Winter, Trees Bear Plastic Fruit | False | By Clyde Haberman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/style/IHT-a-walk-in-cognac-country.html | A walk in Cognac country | False | By Kyle Jarrard, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/journeys-making-tracks-in-a-world-gone-silent.html | JOURNEYS; Making Tracks In a World Gone Silent | False | By James Prosek | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/worldbusiness/IHT-alcatel-plans-new-lay-offs-mostly-in-europe.html | Alcatel plans new layoffs, mostly in Europe | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/finance-chiefs-to-chide-bush-on-deficit.html | Finance Chiefs to Chide Bush on Deficit | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-halliburton-s-record-260037.html | Halliburton's Record | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-chivas-clem.html | ART IN REVIEW; Chivas Clem | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/hockey-moments-frozen-in-time-come-to-life-in-miracle.html | HOCKEY; Moments Frozen in Time Come to Life in 'Miracle' | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-straus-philip-a-sr.html | Paid Notice: Deaths STRAUS, PHILIP A. SR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/the-administration-s-scramble.html | The Administration's Scramble | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-wasserman-susan.html | Paid Notice: Deaths WASSERMAN, SUSAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/IHT-1904barbarians-at-columbia-in-our-pages100-75-and-50-years-ago.html | 1904'Barbarians' at Columbia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-weinstock-edward.html | Paid Notice: Deaths WEINSTOCK, EDWARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/politics/trail/not-just-a-face-in-the-crowd-of-democrats.html | Not Just a Face in the Crowd of Democrats | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-europe-latvia-students-protest-language-law.html | World Briefing | Europe: Latvia: Students Protest Language Law | False | By Steven Lee Myers (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/maturing-rappers-try-a-new-uniform-yo-a-suit.html | Maturing Rappers Try a New Uniform: Yo, a Suit! | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/irregularities-in-state-lease-benefit-rowland-associate.html | Irregularities In State Lease Benefit Rowland Associate | False | By Alison Leigh Cowan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/news-summary-270407.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/bribery-inquiry-may-impede-sharon-s-gaza-pullout-plan.html | Bribery Inquiry May Impede Sharon's Gaza Pullout Plan | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/shopping-list-knitting.html | Shopping List | Knitting | False | By Bethany Lyttle | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/hot-spots-where-con-ed-found-electrified-metal.html | Hot Spots: Where Con Ed Found Electrified Metal | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/style/IHT-on-the-move-relax-lowcost-era-isnt-over-yet.html | ON THE MOVE : Relax â€Š,Ã® low-cost era isn't over yet | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-david-beck-la-naturecanique.html | ART IN REVIEW; David Beck - 'La Naturecanique' | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/the-2004-campaign-the-massachusetts-senator-gephardt-throws-his-support-to-kerry.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Gephardt Throws His Support to Kerry | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/track-and-field-jones-in-millrose-pointing-to-olympics.html | TRACK AND FIELD; Jones, in Millrose, Pointing to Olympics | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/shell-says-net-income-fell-19-and-it-offers-a-bleak-forecast.html | Shell Says Net Income Fell 19%, And It Offers a Bleak Forecast | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-whitmore-madeline-m.html | Paid Notice: Deaths WHITMORE, MADELINE M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/a-berkeley-lecture-on-power-s-limits-by-an-expert.html | A Berkeley Lecture on Power's Limits, by an Expert | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-harris-jeff-steve.html | Paid Notice: Deaths HARRIS, JEFF STEVE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/national/national-briefing-west.html | National Briefing West | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/IHT-liberia-do-not-forget-the-crimes.html | Liberia : Do not forget the crimes | False | By Corinne Dufka, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/IHT-russias-sphere-letters-to-the-editor.html | Russia's sphere : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/tenet-concedes-gaps-in-cia-data-on-iraq-weapons.html | TENET CONCEDES GAPS IN C.I.A. DATA ON IRAQ WEAPONS | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/IHT-sharons-strategy-letters-to-the-editor.html | Sharon's strategy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-americas-canada-court-upholds-teacher-s-suspension-for-anti-gay.html | World Briefing | Americas: Canada: Court Upholds Teacher's Suspension For Anti-Gay Writings | False | By Colin Campbell (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/the-2004-campaign-washington-dean-s-once-solid-base-in-washington-becomes-shaky.html | THE 2004 CAMPAIGN: WASHINGTON; Dean's Once-Solid Base in Washington Becomes Shaky | False | By Sarah Kershaw | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/senate-offices-open-again-as-ricin-inquiry-continues.html | Senate Offices Open Again As Ricin Inquiry Continues | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/international/europe/verdict-in-yukos-case.html | Verdict in Yukos Case | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/study-details-30-year-increase-in-calorie-consumption.html | Study Details 30-Year Increase in Calorie Consumption | False | By Anahad O'Connor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/driving-taking-the-house-for-a-spin.html | DRIVING; Taking the House For a Spin | False | By Steve Dougherty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/spare-times-261572.html | SPARE TIMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/candidates-schedules.html | Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-berke-janet-april.html | Paid Notice: Deaths BERKE, JANET APRIL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/schools-in-georgia-restore-evolution-to-the-curriculum.html | Schools in Georgia Restore 'Evolution' To the Curriculum | False | By Ariel Hart | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-weiss-henrietta.html | Paid Notice: Deaths WEISS, HENRIETTA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/metro-briefing-new-jersey-trenton-drug-treatment-for-parents.html | Metro Briefing | New Jersey: Trenton: Drug Treatment For Parents | False | By Richard Lezin Jones (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-ruling-in-favor-of-clarett-could-open-a-huge-hole-into-the-nfl-draft.html | FOOTBALL; Ruling in Favor of Clarett Could Open a Huge Hole Into the N.F.L. Draft | False | By Jere Longman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-antoine-louis-barye-and-the-american-collector.html | ART IN REVIEW; 'Antoine-Louis Barye and the American Collector' | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-review-nothing-not-even-a-pen-between-artist-and-paper.html | ART REVIEW; Nothing, Not Even a Pen, Between Artist and Paper | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-rubin-samuel-m.html | Paid Notice: Deaths RUBIN, SAMUEL M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-subway-complaints-as-old-as-the-subway-271209.html | Subway Complaints, as Old as the Subway | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-west-california-thousands-of-sardines-killed.html | National Briefing | West: California: Thousands Of Sardines Killed | False | By Chris Dixon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-review-a-frayed-family-an-ominous-fishing-trip.html | FILM REVIEW; A Frayed Family, an Ominous Fishing Trip | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-chief-of-michigan-shop-retiring-from-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief of Michigan Shop Retiring From BBDO | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-subway-complaints-as-old-as-the-subway-271217.html | Subway Complaints, as Old as the Subway | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/most-states-expect-pollution-to-rise-if-regulations-change.html | Most States Expect Pollution To Rise if Regulations Change | False | By Jennifer 8. Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/IHT-in-the-arena-asia-is-all-the-rage-in-a-sated-world.html | In the Arena : Asia is all the rage in a sated world | False | By Christopher Clarey, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/international/middleast/bush-names-panel-to-examine-intelligence-on-iraq.html | Bush Names Panel to Examine Intelligence on Iraq Weapons | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-a-ruling-on-the-gay-marriage-front-271187.html | A Ruling on the Gay Marriage Front | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-a-ruling-on-the-gay-marriage-front-271160.html | A Ruling on the Gay Marriage Front | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/bush-s-jet-aborts-landing.html | Bush's Jet Aborts Landing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/sports-of-the-times-old-enough-for-the-army-not-the-nfl.html | Sports Of The Times; Old Enough For the Army, Not the N.F.L.? | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/books/books-of-the-times-uneasy-witness-in-utopian-cuba.html | BOOKS OF THE TIMES; Uneasy Witness in Utopian Cuba | False | By Richard Eder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-science-and-health-mars-rover-leaves-computer-troubles-behind.html | National Briefing | Science And Health: Mars Rover Leaves Computer Troubles Behind | False | By Kenneth Chang (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/stewart-witness-sticks-to-story-on-intimidation.html | Stewart Witness Sticks to Story On Intimidation | False | By Constance L Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-melnick-evelyn.html | Paid Notice: Deaths MELNICK, EVELYN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/tv-weekend-stiff-upper-lips-set-to-a-jazz-age-beat.html | TV WEEKEND; Stiff Upper Lips Set To a Jazz Age Beat | False | By Alessandra Stanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/world/white-house-hails-action-by-pakistani-on-atom-sales.html | White House Hails Action By Pakistani On Atom Sales | False | By David E. Sanger and William J. Broad | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/classified/paid-notice-deaths-jaben-seth-paul.html | Paid Notice: Deaths JABEN, SETH PAUL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/reverberations-why-can-t-opera-stars-be-more-like-rockers-a-cautionary-tale.html | REVERBERATIONS; Why Can't Opera Stars Be More Like Rockers? A Cautionary Tale | False | By John Rockwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/the-2004-campaign-the-overview-dean-says-he-ll-quit-if-he-doesn-t-win-wisconsin.html | THE 2004 CAMPAIGN: THE OVERVIEW; Dean Says He'll Quit if He Doesn't Win Wisconsin | False | By Jodi Wilgoren and Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/national/most-states-expect-pollution-to-rise-if-regulations-change.html | Most States Expect Pollution to Rise if Regulations Change | False | By Jennifer 8. Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/theater-guide.html | THEATER GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-review-the-block-goes-bourgeois-and-barbers-draw-scissors.html | FILM REVIEW; The Block Goes Bourgeois, And Barbers Draw Scissors | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/world-business-briefing-asia-singapore-telecom-profit.html | World Business Briefing | Asia: Singapore: Telecom Profit | False | By Wayne Arnold (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/us/house-ethics-panel-says-it-is-looking-into-accusations-bribery-medicare-vote.html | House Ethics Panel Says It Is Looking Into Accusations of Bribery in Medicare Vote | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-review-photos-well-films-john-waters-blithely-puts-his-worst-foot-forward.html | ART REVIEW; In Photos as Well as Films, John Waters Blithely Puts His Worst Foot Forward | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/antiques-an-exclusive-art-of-the-well-bred.html | ANTIQUES; An Exclusive Art Of the Well Bred | False | By Wendy Moonan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-a-ruling-on-the-gay-marriage-front-271179.html | A Ruling on the Gay Marriage Front | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/l-11-seconds-in-a-fire-262455.html | 11 Seconds, in a Fire | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/boldface-names-272663.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-06 | 2004-02-06 | https://www.nytimes.com/2004/02/06/business/company-briefs-273740.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/the-struggle-for-iraq-killings-assassinations-tear-into-iraq-s-educated-class.html | THE STRUGGLE FOR IRAQ: KILLINGS; Assassinations Tear Into Iraq's Educated Class | False | By Jeffrey Gettleman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-berke-janet-april.html | Paid Notice: Deaths BERKE, JANET APRIL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/last-oil-being-cleared-from-new-jersey-beaches.html | Last Oil Being Cleared From New Jersey Beaches | False | By Karen Demasters | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/police-say-ex-boyfriend-confessed-in-killing.html | Police Say Ex-Boyfriend Confessed In Killing | False | By Michael Wilson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/politics/administrations-message-on-iraq-now-strikes-discordant-notes.html | Administration's Message on Iraq Now Strikes Discordant Notes | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-midwest-ohio-governor-signs-ban-on-gay-unions.html | National Briefing | Midwest: Ohio: Governor Signs Ban On Gay Unions | False | By James Dao (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286508.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/a-first-lady-fiercely-loyal-and-quietly-effective.html | A First Lady Fiercely Loyal and Quietly Effective | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/IHT-1929mexican-earthquakes-end-in-our-pages100-75-and-50-y-years-ago.html | 1929:Mexican Earthquakes End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/bush-sets-panel-on-intelligence-before-iraq-war.html | BUSH SETS PANEL ON INTELLIGENCE BEFORE IRAQ WAR | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/the-struggle-for-iraq-the-ayatollah-us-calls-report-of-bid-to-kill-sistani-false.html | THE STRUGGLE FOR IRAQ: THE AYATOLLAH; U.S. Calls Report of Bid to Kill Sistani False | False | By Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/water-company-is-ordered-to-build-a-filtration-plant.html | Water Company Is Ordered To Build a Filtration Plant | False | By Anthony Depalma | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-soifer-philip.html | Paid Notice: Deaths SOIFER, PHILIP | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/movies/critic-s-notebook-after-the-decay-of-decay-a-new-modernity.html | CRITIC'S NOTEBOOK; After the Decay Of Decay, a New Modernity | False | By Herbert Muschamp | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/pro-football-after-12-seasons-with-giants-hamilton-retires.html | PRO FOOTBALL; After 12 Seasons With Giants, Hamilton Retires | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/sports-of-the-times-university-president-noticed-for-his-absence.html | Sports of The Times; University President Noticed for His Absence | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/engineer-s-papers-dispute-hubble-decision.html | Engineer's Papers Dispute Hubble Decision | False | By Dennis Overbye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-europe-turkey-charges-in-building-disaster.html | World Briefing | Europe: Turkey: Charges In Building Disaster | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-winter-al.html | Paid Notice: Deaths WINTER, AL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/quotation-of-the-day-282820.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-south-alabama-insurance-customer-wins-1.6-billion-in-suit.html | National Briefing | South: Alabama: Insurance Customer Wins $1.6 Billion In Suit | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/florida-girl-abducted-video-found-dead-mechanic-with-criminal-record-charged.html | Florida Girl Abducted on Video Is Found Dead; Mechanic With Criminal Record Is Charged | False | By Robert Eckhart | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286524.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/gail-hall-zarr-50-editor-at-zagat-surveys.html | Gail Hall Zarr, 50, Editor at Zagat Surveys | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/frist-expects-congress-to-try-to-expand-health-coverage.html | Frist Expects Congress to Try To Expand Health Coverage | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/alterations-for-signature-clothing.html | Alterations for Signature Clothing | False | By Tracie Rozhon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/democrats-see-weaknesses-in-rowland-s-budget-plan.html | Democrats See Weaknesses In Rowland's Budget Plan | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/natos-relevance-letters-to-the-editor.html | NATO's relevance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-like-father-unlike-son-284475.html | Like Father, Unlike Son | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/IHT-roundupcycling-hunter-wins-in-qatar.html | ROUNDUP:CYCLING : Hunter wins in Qatar | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/IHT-1904on-the-eve-of-war-in-our-pages100-75-and-50-years-ago.html | 1904:On The Eve of War : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286583.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-electronic-voting-not-ready-for-prime-time-286010.html | Electronic Voting: Not Ready for Prime Time | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-melnick-evelyn.html | Paid Notice: Deaths MELNICK, EVELYN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/track-and-field-marathoner-43-will-try-to-beat-the-clock-again.html | TRACK AND FIELD; Marathoner, 43, Will Try To Beat the Clock Again | False | By Marc Bloom | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-diamond-peter-j.html | Paid Notice: Deaths DIAMOND, PETER J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/bar-owners-say-mayor-wants-tucked-in-city.html | Bar Owners Say Mayor Wants Tucked-In City | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/fashion-diary-new-york-collections-big-run-up-reality-it-s-lived-under-tents.html | FASHION DIARY: NEW YORK COLLECTIONS; The Big Run-Up to Reality As It's Lived Under the Tents | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286605.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/israel-and-the-white-house-2-letters.html | Israel and the White House (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/thomas-h-moorer-91-dies-head-of-joint-chiefs-in-70-s.html | Thomas H. Moorer, 91, Dies; Head of Joint Chiefs in 70's | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286532.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/politics/bush-sets-panel-on-intelligence-before-iraq-war.html | Bush Sets Panel on Intelligence Before Iraq War | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/opera-review-an-art-by-any-other-name-but-you-know-the-rest.html | OPERA REVIEW; An Art by Any Other Name . . . But You Know the Rest | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/your-money/IHT-investing-picks-and-pans-going-against-the-herd-would-have.html | Investing picks and pans : Going against the herd would have paid off big | False | By Anne Bagamery, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/churchill-s-lifelong-romance-with-a-feisty-former-colony.html | Churchill's Lifelong Romance With a Feisty Former Colony | False | By Elizabeth Olson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/the-nixon-recovery.html | The Nixon Recovery | False | By Charles R. Morris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/about-new-york-miss-a-catch-life-goes-on-ordinarily.html | About New York; Miss a Catch? Life Goes On, Ordinarily | False | By Dan Barry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/worldbusiness/IHT-creditors-to-shoulder-larger-part-of-burden-lg.html | Creditors to shoulder larger part of burden : LG Card bailout to proceed | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/business-as-usual-at-plant-that-tenet-says-was-shut.html | 'Business as Usual' at Plant That Tenet Says Was Shut | False | By Raymond Bonner and Wayne Arnold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/bronx-girls-are-bitten-by-family-s-pit-bull.html | Bronx Girls Are Bitten by Family's Pit Bull | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/80-layoffs-at-madison-square-garden.html | 80 Layoffs at Madison Square Garden | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/your-money/IHT-investing-picks-and-pans-fourthquarter-scoreboard-happy-days.html | Investing picks and pans / Fourth-quarter scoreboard : Happy days again for stock-pickers | False | By Anne Bagamery, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/bridge-two-more-cavendish-stories-one-a-move-the-other-a-play.html | BRIDGE; Two More Cavendish Stories: One a Move, the Other a Play | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/the-2004-campaign-battlegrounds-clark-attacks-edwards-over-votes-on-veterans.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Clark Attacks Edwards Over Votes On Veterans | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/pro-football-nfl-preparing-for-a-draft-it-opposes.html | PRO FOOTBALL; N.F.L. Preparing For a Draft It Opposes | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/bush-decides-to-enter-fray-on-tv-show.html | Bush Decides To Enter Fray On TV Show | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-science-and-health-martian-rock-surprises-scientists.html | National Briefing | Science And Health: Martian Rock Surprises Scientists | False | By Kenneth Chang (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/trail/trail/primary-101-the-old-text.html | Primary 101: The Old Text | False | By John Tierney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/IHT-1954da-vinci-not-original-in-our-pages100-75-and-50-years-ago.html | 1954:Da Vinci Not Original ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-sokol-william-jeffrey.html | Paid Notice: Deaths SOKOL, WILLIAM JEFFREY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/the-president-the-cia-and-iraq-6-letters.html | The President, the C.I.A. and Iraq (6 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/group-to-lobby-for-a-future-for-the-continental-arena.html | Group to Lobby for a Future For The Continental Arena | False | By Ronald Smothers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/television-review-sweating-the-sweet-stuff-as-pastry-chefs-find-love.html | TELEVISION REVIEW; Sweating the Sweet Stuff As Pastry Chefs Find Love | False | By Virginia Heffernan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/hockey-even-without-stevens-the-devils-manage-to-keep-pace.html | HOCKEY; Even Without Stevens, the Devils Manage to Keep Pace | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/power-surge-leads-to-chaos-at-traffic-lights-around-city.html | Power Surge Leads to Chaos at Traffic Lights Around City | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-asia-india-parliament-dissolved.html | World Briefing | Asia: India: Parliament Dissolved | False | By Amy Waldman (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/19-die-as-tide-traps-chinese-shellfish-diggers-in-england.html | 19 Die as Tide Traps Chinese Shellfish Diggers in England | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/federal-judge-rules-chemicals-used-in-executions-are-humane.html | Federal Judge Rules Chemicals Used in Executions Are Humane | False | By Adam Liptak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/search-begins-for-head-of-group-for-9-11-memorial.html | Search Begins For Head of Group For 9/11 Memorial | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/your-money/IHT-world-of-investing-luster-is-back-on-smallcaps.html | World of Investing : Luster is back on small-caps | False | By James K. Glassman, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/39-die-in-moscow-as-bomb-goes-off-on-subway-train.html | 39 DIE IN MOSCOW AS BOMB GOES OFF ON SUBWAY TRAIN | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-gillies-james-perry-jr.html | Paid Notice: Deaths GILLIES, JAMES PERRY, JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/struggle-for-iraq-intelligence-agency-alert-about-iraqi-not-heeded-officials-say.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Agency Alert About Iraqi Not Heeded, Officials Say | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-memorials-levy-senator-norman-j.html | Paid Notice: Memorials LEVY, SENATOR NORMAN J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/at-us-urging-nato-acts-to-bolster-afghan-rebuilding-role.html | At U.S. Urging, NATO Acts to Bolster Afghan Rebuilding Role | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/last-senate-offices-are-set-to-reopen.html | Last Senate Offices Are Set to Reopen | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/IHT-gaza-settlements-the-evolution-of-ariel-sharon.html | Gaza settlements : The evolution of Ariel Sharon | False | By Mark A. Heller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/wind-in-the-night.html | Wind in the Night | False | By Verlyn Klinkenborg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/international-business-ericsson-in-a-surprise-reports-a-profit.html | INTERNATIONAL BUSINESS; Ericsson, in a Surprise, Reports a Profit | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-smith-wesley-bunnell.html | Paid Notice: Deaths SMITH, WESLEY BUNNELL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286494.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/national/national-briefing-south.html | National Briefing South | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/us-cites-excellent-progress-with-libya.html | U.S. Cites 'Excellent Progress' With Libya | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/dance-review-velcro-jackets-wistful-songs-and-an-inherent-sense-of-fun.html | DANCE REVIEW; Velcro Jackets, Wistful Songs And an Inherent Sense of Fun | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/letterman-guest-leaves-the-hospital.html | Letterman Guest Leaves the Hospital | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-barr-donald.html | Paid Notice: Deaths BARR, DONALD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-scalia-s-duck-hunt-284440.html | Scalia's Duck Hunt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-rabinovitch-dora-london.html | Paid Notice: Deaths RABINOVITCH, DORA LONDON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-jordan-james-j-jr.html | Paid Notice: Deaths JORDAN, JAMES J. JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/no-relief-in-sight-for-new-haven-line-riders.html | No Relief in Sight for New Haven Line Riders | False | By Lisa W. Foderaro | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/books/nat-turner-in-history-s-multiple-mirrors.html | Nat Turner in History's Multiple Mirrors | False | By Felicia R. Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286591.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/c-corrections-284130.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/struggle-for-iraq-oil-for-food-program-sanction-violators-are-said-have-paid.html | THE STRUGGLE FOR IRAQ: OIL-FOR-FOOD PROGRAM; Sanction Violators Are Said to Have Paid Kickbacks to Hussein | False | By Susan Sachs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/may-o-donnell-97-dancer-and-modern-choreographer.html | May O'Donnell, 97, Dancer And Modern Choreographer | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-the-president-the-cia-and-iraq-285927.html | The President, the C.I.A. and Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/a-stingy-recovery.html | A Stingy Recovery | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/college-basketball-st-john-s-to-play-on-despite-more-turmoil.html | COLLEGE BASKETBALL; St. John's to Play On Despite More Turmoil | False | By Rafael Hermoso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/boxing-lewis-decides-to-retire-while-still-reigning-champ.html | BOXING; Lewis Decides to Retire While Still Reigning Champ | False | By Michael Katz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/mistake-in-release-of-documents-cited.html | Mistake in Release Of Documents Cited | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-rosenthal-paul.html | Paid Notice: Deaths ROSENTHAL, PAUL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/inside-284378.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-europe-france-stellar-showing.html | World Briefing | Europe: France: Stellar Showing | False | By Helene Fouquet (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/tenet-plans-to-remain-in-cia-job.html | Tenet Plans To Remain In C.I.A. Job | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/exporting-jobs-offshoring-is-the-way-to-go.html | Exporting jobs : Offshoring is the way to go | False | By Diana Farrell, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/teachers-union-warns-of-an-impasse-in-talks-with-the-city.html | Teachers' Union Warns of an Impasse in Talks With the City | False | By David M. Herszenhorn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/religion-journal-for-temple-1600-tons-8000-miles-and-1000-years.html | Religion Journal; For Temple, 1,600 Tons, 8,000 Miles and 1,000 Years | False | By Michele Kayal | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-feminists-and-the-sex-trade-284343.html | Feminists and the Sex Trade | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286540.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/administration-s-message-on-war-in-iraq-now-strikes-discordant-notes.html | Administration's Message on War in Iraq Now Strikes Discordant Notes | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/dance-review-from-rage-to-resignation-with-death-approaching.html | DANCE REVIEW; From Rage to Resignation With Death Approaching | False | By Jack Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/world-business-briefing-europe-italy-parmalat-inquiry-widens.html | World Business Briefing | Europe: Italy: Parmalat Inquiry Widens | False | By Eric Sylvers (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/basketball-the-nets-match-frank-s-pregame-intensity-with-an-easy-victory.html | BASKETBALL; The Nets Match Frank's Pregame Intensity With an Easy Victory | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-electronic-voting-not-ready-for-prime-time-285994.html | Electronic Voting Not Ready for Prime Time | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-rubin-samuel-m.html | Paid Notice: Deaths RUBIN, SAMUEL M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286559.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-west-california-former-officer-won-t-be-retried.html | National Briefing | West: California: Former Officer Won't Be Retried | False | By Nick Madigan (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-middle-east-iran-election-boycotters-unmoved.html | World Briefing | Middle East: Iran: Election Boycotters Unmoved | False | By Nazila Fathi (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/boise-letter-down-to-earth-problems-in-a-city-of-trees-and-hills.html | BOISE LETTER; Down-to-Earth Problems in a City of Trees and Hills | False | By Sarah Kershaw | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/sharon-may-move-settlers-to-west-bank-from-gaza.html | Sharon May Move Settlers To West Bank From Gaza | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-derosa-pat.html | Paid Notice: Deaths DEROSA, PAT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-northwest-washington-pastor-gets-church-trial-date.html | National Briefing \| Northwest: Washington: Pastor Gets Church Trial Date | False | By Laurie Goodstein (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-straus-philip-a-sr.html | Paid Notice: Deaths STRAUS, PHILIP A. SR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/basketball-doleac-finding-niche-in-knicks-winning-run.html | BASKETBALL; Doleac Finding Niche In Knicks' Winning Run | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-the-president-the-cia-and-iraq-285960.html | The President, the C.I.A. and Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-africa-zimbabwe-newspaper-silenced.html | World Briefing \| Africa: Zimbabwe: Newspaper Silenced | False | By Michael Wines (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/news-summary-282960.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/retiring-on-a-budget.html | Retiring on a Budget | False | By Robert C. Pozen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/company-briefs-285323.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/ethics-complaint-could-topple-struggling-sharpton-campaign.html | Ethics Complaint Could Topple Struggling Sharpton Campaign | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-zuckerman-robert-d.html | Paid Notice: Deaths ZUCKERMAN, ROBERT D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/2004-campaign-massachusetts-senator-gephardt-endorsement-caps-kerry-s-grand.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Gephardt Endorsement Caps Kerry's Grand Michigan Day | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/jazz-review-kisses-for-a-new-club-when-too-much-seems-just-enough.html | JAZZ REVIEW; Kisses for a New Club: When Too Much Seems Just Enough | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/the-intelligence-commission.html | The Intelligence Commission | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/track-and-field-jones-finds-higher-gear-in-comeback.html | TRACK AND FIELD; Jones Finds Higher Gear in Comeback | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/worldbusiness/IHT-indosat-sets-stock-split-to-attract-investors.html | Indosat sets stock split to attract investors | False | By Wayne Arnold, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/education/two-universities-take-steps-to-ease-burden-of-tuition.html | Two Universities Take Steps to Ease Burden of Tuition | False | By Greg Winter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/a-refugee-s-secret-rising-culinary-star-now-inmate-e37326.html | A Refugee's Secret: Rising Culinary Star, Now Inmate E37326 | False | By Michael Brick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286575.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286516.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-lichtenstein-ann.html | Paid Notice: Deaths LICHTENSTEIN, ANN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/berkeley-wins-panel-s-review-on-fulbrights.html | Berkeley Wins Panel's Review On Fulbrights | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/IHT-powell-in-the-middle-letters-to-the-editor.html | Powell in the middle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-voss-elsa-herzog.html | Paid Notice: Deaths VOSS, ELSA HERZOG | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/fuad-rouhani-96-elected-first-secretary-general-of-opec.html | Fuad Rouhani, 96; Elected First Secretary General of OPEC | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/kerry-s-special-friends.html | Kerry's Special Friends | False | By David Brooks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/police-measures-avert-livery-cab-killings.html | Police Measures Avert Livery-Cab Killings | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/jill-kornblee-84-art-dealer.html | Jill Kornblee, 84, Art Dealer | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/bush-weapons-and-iraq.html | BUSH, WEAPONS AND IRAQ | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/horse-racing-funny-cide-s-shot-to-show-he-can-still-be-a-contender.html | HORSE RACING; Funny Cide's Shot to Show He Can Still Be a Contender | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-israel-and-the-white-house-286079.html | Israel and the White House | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/branches-sprouting-like-weeds-more-banks-than-a-roll-of-dimes-stake-their-claim.html | Branches, Sprouting Like Weeds; More Banks Than a Roll of Dimes Stake Their Claim | False | By Janny Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/for-families-of-subway-bombing-victims-few-answers.html | For Families of Subway Bombing Victims, Few Answers | False | By Seth Mydans | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-campaign-tactics-who-is-the-enemy-286044.html | Campaign Tactics: Who Is the Enemy? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-israel-and-the-white-house-286060.html | Israel and the White House | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/IHT-religious-symbols-letters-to-the-editor.html | Religious symbols : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/love-that-dare-not-squeak-its-name.html | Love That Dare Not Squeak Its Name | False | By Dinitia Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-electronic-voting-not-ready-for-prime-time-286001.html | Electronic Voting: Not Ready for Prime Time | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/world-business-briefing-americas-canada-jobless-rate-steady.html | World Business Briefing \| Americas: Canada: Jobless Rate Steady | False | By Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/golf-former-ncaa-champion-drops-doubts-and-takes-lead.html | GOLF; Former N.C.A.A. Champion Drops Doubts and Takes Lead | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-asia-china-spy-ring-cracked.html | World Briefing \| Asia: China: Spy Ring Cracked | False | By Joseph Kahn (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/2004-campaign-media-dean-campaign-latest-learn-about-fickle-press.html | THE 2004 CAMPAIGN: THE NEWS MEDIA; Dean Campaign Is Latest To Learn About Fickle Press | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/asian-americans-take-offense-at-a-law-firm-memo.html | Asian-Americans Take Offense at a Law Firm Memo | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-francais-jacques.html | Paid Notice: Deaths FRANCAIS, JACQUES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/the-markets-market-place-court-blocks-proxy-tactic-in-offer-for-mony.html | THE MARKETS: Market Place; Court Blocks Proxy Tactic In Offer For MONY | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/the-markets-currencies-report-eases-some-fears-that-rates-will-rise-soon.html | THE MARKETS: CURRENCIES; Report Eases Some Fears That Rates Will Rise Soon | False | By Jonathan Fuerbringer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/worldbusiness/IHT-brieflyasiapacific.html | BRIEFLY:ASIA/PACIFIC | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-kupperblatt-lillian.html | Paid Notice: Deaths KUPPERBLATT, LILLIAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-baum-barry.html | Paid Notice: Deaths BAUM, BARRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/university-of-illinois-chancellor-is-chosen-to-lead-syracuse.html | University of Illinois Chancellor Is Chosen to Lead Syracuse | False | By Karen W. Arenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/survey-finds-profit-pressure-is-leading-to-poor-decisions.html | Survey Finds Profit Pressure Is Leading to Poor Decisions | False | By Alex Berenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-the-president-the-cia-and-iraq-285943.html | The President, the C.I.A. and Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-the-president-the-cia-and-iraq-285986.html | The President, the C.I.A. and Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/the-2004-campaign-campaign-strategy-facing-96-loss-brawling-kerry-fought-to-win.html | THE 2004 CAMPAIGN: CAMPAIGN STRATEGY; Facing '96 Loss, Brawling Kerry Fought to Win | False | By Kate Zernike | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/style/IHT-time-to-sell-in-a-hot-market.html | Time to sell in a hot market | False | By Souren Melikian, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/secret-obsessions-at-the-top.html | Secret Obsessions At the Top | False | By Nicholas D. Kristof | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/books/connections-camus-and-the-neo-cons-more-in-common-than-they-might-suspect.html | CONNECTIONS; Camus and the Neo-Cons: More in Common Than They Might Suspect | False | By Edward Rothstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-berke-janet.html | Paid Notice: Deaths BERKE, JANET | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-hoffman-ida-mae.html | Paid Notice: Deaths HOFFMAN, IDA MAE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-midwest-missouri-benefits-for-unmarried-partners.html | National Briefing \| Midwest: Missouri: Benefits For Unmarried Partners | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/breaking-the-ice-can-be-a-river-hazard.html | Breaking the Ice Can Be a River Hazard | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/un-gets-pledges-to-rebuild-war-torn-liberia.html | U.N. Gets Pledges to Rebuild War-Torn Liberia | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/business-digest-283878.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/mayor-still-opposing-law-on-perils-of-lead-paint.html | Mayor Still Opposing Law On Perils of Lead Paint | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/schroder-quitting-party-post-citing-need-to-pursue-reforms.html | Schri'ša'_der Quitting Party Post, Citing Need to Pursue Reforms | False | By Richard Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/world/the-saturday-profile-what-s-in-a-name-for-a-saudi-insider-everything.html | THE SATURDAY PROFILE; What's in a Name? For a Saudi Insider, Everything | False | By Marlise Simons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/o-dream-of-state-reforms.html | To Dream of State Reforms | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/tax-protester-tells-federal-court-that-he-is-delusional.html | Tax Protester Tells Federal Court That He Is Delusional | False | By David Cay Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-edelman-jules.html | Paid Notice: Deaths EDELMAN, JULES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-campaign-tactics-who-is-the-enemy-286052.html | Campaign Tactics: Who Is the Enemy? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-woloch-edith-kramer.html | Paid Notice: Deaths WOLOCH, EDITH (KRAMER) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-bean-rev-dr-george-martin.html | Paid Notice: Deaths BEAN, REV. DR. GEORGE MARTIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/politics/campaign/wide-victories-in-two-states-extend-kerry-s-delegate-lead.html | Wide Victories in Two StatesExtend KerryÂ´s Delegate Lead | False | By Adam Nagourney and Katharine Q. Seelye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/us-airways-outlines-case-for-additional-concessions.html | US Airways Outlines Case For Additional Concessions | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/c-corrections-286567.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/track-and-field-johnson-and-devers-show-their-star-quality.html | TRACK AND FIELD; Johnson and Devers Show Their Star Quality | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/anti-semitic-slurs-mar-game-at-top-private-school.html | Anti-Semitic Slurs Mar Game at Top Private School | False | By Jane Gross | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-south-virginia-prosecutors-ask-to-drop-murder-charges.html | National Briefing | South: Virginia: Prosecutors Ask To Drop Murder Charges | False | By Adam Liptak (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/international/terrorist-groups.html | Terrorist Groups | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/classified/paid-notice-deaths-wurmfeld-esther-wit-zling.html | Paid Notice: Deaths WURMFELD, ESTHER WIT ZLING | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-the-president-the-cia-and-iraq-285935.html | The President, the C.I.A. and Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/fight-over-cd-s-sends-men-down-a-midtown-elevator-shaft.html | Fight Over CD's Sends Men Down a Midtown Elevator Shaft | False | By Michael Wilson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/business/job-growth-picks-up-but-misses-forecast.html | Job Growth Picks Up But Misses Forecast | False | By Eduardo Porter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/washington-talk-lawmaker-s-plans-to-lobby-raises-issue-of-crossing-line.html | Washington Talk; Lawmaker's Plans to Lobby Raises Issue of Crossing Line | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/politics/trail/primary-101-the-old-text.html | Primary 101: The Old Text | False | By John Tierney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/ending-pakistan-s-nuclear-trade.html | Ending Pakistan's Nuclear Trade | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/transactions-286613.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/us/member-of-indian-movement-is-found-guilty-in-1975-killing.html | Member of Indian Movement Is Found Guilty in 1975 Killing | False | By Monica Davey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-07 | 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/l-the-president-the-cia-and-iraq-285919.html | The President, the C.I.A. and Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/he-s-toasted-then-he-s-toast.html | He's Toasted, Then He's Toast | False | By Warren St. John | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/the-2004-campaign-candidate-schedules.html | THE 2004 CAMPAIGN; Candidate Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-trains-with-no-cellphones-maybe-302635.html | Trains With No Cellphones? Maybe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/l-thomas-s-family-ties-302783.html | Thomas's Family Ties | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/urban-tactics-where-every-day-is-valentine-s-day.html | URBAN TACTICS; Where Every Day Is Valentine's Day | False | By Tara Bahrampour | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/tennis-victory-in-doubles-is-clincher-for-us.html | TENNIS; Victory In Doubles Is Clincher For U.S. | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/baseball-red-sox-trying-to-picture-the-parade.html | BASEBALL; Red Sox Trying to Picture the Parade | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-woloch-edith-kramer.html | Paid Notice: Deaths WOLOCH, EDITH (KRAMER) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-vows-christie-hodgkins-and-mark-bisard.html | WEDDINGS/CELEBRATIONS; VOWS; Christie Hodgkins and Mark Bisard | False | By Bernard Kirsch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/theater/excerpt-bridge-tunnel.html | EXCERPT; BRIDGE & TUNNEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/international/europe/italian-tv-chief-says-berlusconi-exploits-media.html | Italian TV Chief Says Berlusconi Exploits Media | False | By Jason Horowitz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/showing-them-who-s-boss.html | Showing Them Who's Boss | False | By Fareed Zakaria | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/the-home-team.html | The Home Team | False | By Thomas L. Friedman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-the-girls-next-door-227633.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/c-corrections-241245.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/winter-sports-the-older-snowboarder-25-takes-2nd-at-the-grand-prix.html | WINTER SPORTS; The 'Older' Snowboarder, 25, Takes 2nd at the Grand Prix | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/c-corrections-177482.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/a-mother-s-ordeal-forces-britain-to-review-crib-deaths.html | A Mother's Ordeal Forces Britain to Review Crib Deaths | False | By Lizette Alvarez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/2004-campaign-retired-general-clark-denies-being-pressed-end-kosovo-war-early.html | THE 2004 CAMPAIGN: THE RETIRED GENERAL; Clark Denies Being Pressed To End Kosovo War Early | False | By Edward Wyatt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-wilson-donald-e.html | Paid Notice: Deaths WILSON, DONALD E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/are-all-these-dams-really-necessary.html | Are All These Dams Really Necessary? | False | By C. J. Hughes | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/dining-out-ordering-food-and-getting-a-show-too.html | DINING OUT; Ordering Food and Getting a Show, Too | False | By Alice Gabriel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-college-dreams-with-sat-nightmares-301671.html | College Dreams, With SAT Nightmares | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-grilling-me-softly-227749.html | Grilling Me Softly | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/my-job-tupperware-reels-in-a-doubter.html | MY JOB; Tupperware Reels In A Doubter | False | By Alix Uhl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/urban-studies-escaping-fourth-and-who-cares-on-super-sunday.html | URBAN STUDIES/ESCAPING; Fourth-and-Who-Cares on Super Sunday | False | By Wendell Jamieson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-schwarting-margaret-peg-a-nee-monck.html | Paid Notice: Deaths SCHWARTING, MARGARET "PEG" A. (NEE MONCK) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/murder-most-fowl.html | Murder Most Fowl | False | By Maureen Dowd | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-lichtenstein-ann.html | Paid Notice: Deaths LICHTENSTEIN, ANN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-the-girls-next-door-227625.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/editors-note-277509.html | Editors' Note | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/what-republicans-say-about-kerry-6-letters.html | What Republicans Say About Kerry (6 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/investing-does-the-expense-ratio-tell-the-whole-story.html | Investing; Does the Expense Ratio Tell the Whole Story? | False | By Riva D. Atlas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-papanek-george-o.html | Paid Notice: Deaths PAPANEK, GEORGE O. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/tv/cover-story-bowls-that-burp-a-preserving-tradition.html | COVER STORY; Bowls That Burp: A Preserving Tradition | False | By Carol Vogel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/kitty-40-years-later.html | Kitty, 40 Years Later | False | By Jim Rasenberger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-slower-drivers-pose-greater-risks-302660.html | Slower Drivers Pose Greater Risks | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/ideas-trends-l-affaire-bodice-why-we-are-shocked-shocked.html | Ideas & Trends; L'Affaire Bodice: Why We Are Shocked, Shocked | False | By Alessandra Stanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-francis-martin.html | Paid Notice: Deaths FRANCIS, MARTIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-voss-elsa-herzog.html | Paid Notice: Deaths VOSS, ELSA HERZOG | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/l-codger-conductors-ansermet-s-appetites-256030.html | CODGER CONDUCTORS; Ansermet's Appetites | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/boon-for-catskills-something-water-construction-250-million-resort-could-pollute.html | A Boon for the Catskills, Or Something in the Water?; Construction of $250 Million Resort Could Pollute City's Reservoir, Critics Say | False | By Anthony Depalma | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/dining-out-a-nuevo-latino-outpost.html | DINING OUT; A Nuevo Latino Outpost | False | By Joanne Starkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/in-rare-talk-show-interview-bush-defends-decision-on-war.html | In Rare Talk Show Interview, Bush Defends Decision on War | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/international/europe/united-states-and-france-together-again-over-lunch.html | United States and France: Together Again Over Lunch | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-memorials-zinn-harold.html | Paid Notice: Memorials ZINN, HAROLD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/paperback-best-sellers-february-8-2004.html | PAPERBACK BEST SELLERS: February 8, 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-maree-tarnowska-robert-morgan.html | WEDDINGS/CELEBRATIONS; Maree Tarnowska, Robert Morgan | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-harris-florence-yard.html | Paid Notice: Deaths HARRIS, FLORENCE YARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/now-the-regents-math-test-is-criticized-as-too-easy.html | Now the Regents Math Test Is Criticized as Too Easy | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/international/europe/challenger-to-putin-for-russian-presidency-is-missing.html | Challenger to Putin for Russian Presidency Is Missing | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-178179.html | CHILDREN'S BOOKS | False | By Daniel B. Schneider | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/evening-hours-dress-circle.html | EVENING HOURS; Dress Circle | False | By Bill Cunningham | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/college-basketball-president-of-st-john-s-links-woes-to-jarvis-era.html | COLLEGE BASKETBALL; President of St. John's Links Woes to Jarvis Era | False | By Rafael Hermoso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-prejudice-shows-itself-over-orthodox-building-302457.html | Prejudice Shows Itself Over Orthodox Building | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/l-that-stock-purchase-from-long-ago-283738.html | That Stock Purchase From Long Ago | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/pulse-candy-color-carriers.html | PULSE; Candy-Color Carriers | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/l-memorial-designs-too-pretty-256021.html | MEMORIAL DESIGNS; Too Pretty | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/market-insight-the-outlook-for-banking-after-a-wave-of-mergers.html | MARKET INSIGHT; The Outlook For Banking After a Wave Of Mergers | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-178195.html | CHILDREN'S BOOKS | False | By Martha Saxton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/playing-cupid-with-a-camera-no-he-is-just-a-rose-nut.html | Playing Cupid With a Camera? No, He Is Just a 'Rose Nut' | False | By Christine Digrazia | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/quotation-of-the-day-295175.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-what-republicans-say-about-kerry-301620.html | What Republicans Say About Kerry | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-hoffman-ida-mac.html | Paid Notice: Deaths HOFFMAN, IDA MAE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-person-no-longer-on-call-a-healer-retires.html | IN PERSON; No Longer on Call, A Healer Retires | False | By Kate Stone Lombardi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/residential-sales.html | Residential Sales | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/worth-noting-postal-center-s-response-to-a-suspicious-powder.html | WORTH NOTING; Postal Center's Response To a Suspicious Powder | False | By Paul Larocco | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/world-my-brother-s-keeper-group-responsible-for-individual-s-crime.html | The World; My Brother's Keeper; Is the Group Responsible for the Individual's Crime? | False | By Adam Liptak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-fisher-jodi.html | Paid Notice: Deaths FISHER, JODI | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-finke-marion-petie.html | Paid Notice: Deaths FINKE, MARION (PETIE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-a-gift-that-survives-the-recipient-285447.html | A Gift That Survives The Recipient | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/yourmoney/.html | | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-proposed-yonkers-development-would-revitalize-area-302694.html | Proposed Yonkers Development Would Revitalize Area | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/budgeting-for-another-florida.html | Budgeting for Another Florida | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-feb-1-7-absolutely-not-the-last-word-on-gay-marriage.html | Page Two: Feb. 1-7; Absolutely Not The Last Word On Gay Marriage | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/the-age-of-dissonance-just-say-no-everybody-does.html | THE AGE OF DISSONANCE; Just Say No; Everybody Does | False | By Bob Morris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-178187.html | CHILDREN'S BOOKS | False | By Scott Veale | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-courtney-o-connor-j-david-peterson.html | WEDDINGS/CELEBRATIONS; Courtney O'Connor, J. David Peterson | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/letting-a-pair-of-agencies-off-the-hook-285480.html | Letting a Pair of Agencies Off the Hook | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/ideas-trends-states-of-mind-can-the-north-rise-again.html | Ideas & Trends: States of Mind; Can the North Rise Again? | False | By Todd S. Purdum | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/jacques-francais-80-dies-dealer-in-string-instruments.html | Jacques Francais, 80, Dies; Dealer in String Instruments | False | By Douglas Martin | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-jennie-errickson-zachary-stanton.html | WEDDINGS/CELEBRATIONS; Jennie Errickson, Zachary Stanton | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/pop-s-best-behaved.html | Pop's Best Behaved . . . | False | By Ben Ratliff | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/on-the-street-oranginas-uncorked.html | ON THE STREET; Oranginas Uncorked | False | By Bill Cunningham | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/israeli-attack-on-militants-also-kills-boy.html | Israeli Attack On Militants Also Kills Boy | False | By Greg Myre | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/l-caution-in-online-bill-paying-283762.html | Caution in Online Bill Paying | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/strategies-why-mutual-funds-can-t-keep-prices-fresh.html | STRATEGIES; Why Mutual Funds Can't Keep Prices Fresh | False | By Mark Hulbert | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-no-running-away-either.html | CHILDREN'S BOOKS; No Running Away, Either | No | By Beth Gutcheon | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-178268.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Carmela Ciuraru | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-the-week-ahead-television.html | Page Two: The Week Ahead; TELEVISION | False | By Kelefa Sanneh | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/dance/dance-listings.html | Dance Listings | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/the-2004-campaign-political-memo-an-endorsement-from-gore-became-a-dubious-prize.html | THE 2004 CAMPAIGN: POLITICAL MEMO; An Endorsement From Gore Became a Dubious Prize | False | By Elisabeth Bumiller | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-cotton-picking-aryans.html | BOOKS IN BRIEF: FICTION & POETRY; Cotton-Picking Aryans | False | By Laura C. Moser | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/briefings-transportation-rail-link-derailed.html | BRIEFINGS; TRANSPORTATION; RAIL LINK DERAILED | False | By Robert Strauss | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/practical-traveler-missing-school-for-a-vacation.html | PRACTICAL TRAVELER; Missing School For a Vacation | False | By Wendy Knight | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-memorials-wender-leonard-l-pop.html | Paid Notice: Memorials WENDER, LEONARD L (POP) | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/theater/l-lip-synching-and-wearing-a-towel-255963.html | LIP SYNCHING; And Wearing a Towel! | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/li-work-harnessing-the-arts-to-lure-crowds-downtown.html | L.I.@WORK; Harnessing the Arts to Lure Crowds Downtown | False | By Warren Strugatch | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/l-shower-safety-241423.html | Shower Safety | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/theater/theater-the-bridges-and-tunnels-that-bind.html | THEATER; The Bridges and Tunnels That Bind | False | By Jason Zinoman | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/how-did-the-governor-do-three-opinions.html | How Did the Governor Do? Three Opinions | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/music-meet-the-latest-thing-in-early-music.html | MUSIC; Meet the Latest Thing in Early Music | False | By James R. Oestreich | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-the-tyranny-of-copyright-227650.html | The Tyranny of Copyright? | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-the-girls-next-door-227587.html | The Girls Next Door | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/up-front-worth-noting-how-many-landmarks-can-camden-have.html | UP FRONT: WORTH NOTING; How Many Landmarks Can Camden Have? | False | By Robert Strauss | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/levy-in-a-tug-of-war-for-land-purchases.html | Levy in a Tug of War For Land Purchases | False | By John Rather | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/dining-bountiful-servings-at-a-cozy-italian-spot.html | DINING; Bountiful Servings at a Cozy Italian Spot | False | By Patricia Brooks | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/business-as-newcomers-swarm-sony-girds-for-a-fight.html | Business; As Newcomers Swarm, Sony Girds for a Fight | False | By Ken Belson | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-perlman-marybelle.html | Paid Notice: Deaths PERLMAN, MARYBELLE | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/travel-advisory-wolves-and-bears-are-focus-of-two-trips.html | TRAVEL ADVISORY; Wolves and Bears Are Focus of Two Trips | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-brief-new-city-manager-in-long-beach.html | IN BRIEF; New City Manager in Long Beach | False | By Linda Saslow | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-brief-a-manorville-body-is-identified.html | IN BRIEF; A Manorville Body Is Identified | False | By Julia C. Mead | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-brief-court-calls-glen-cove-vote-a-tie.html | IN BRIEF; Court Calls Glen Cove Vote a Tie | False | By Caren Chesler | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/home-exchanges-shower-safety-house-on-the-rock.html | Home Exchanges; Shower Safety; House on the Rock | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/towns-born-of-struggle-and-hope.html | Towns Born of Struggle and Hope | False | By John D. Thomas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/othersports/yachtswoman-of-the-year-comes-from-family-of-sailors.html | Yachtswoman of the Year Comes From Family of Sailors | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-brett-king-marc-grossman.html | WEDDINGS/CELEBRATIONS; Brett King, Marc Grossman | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/l-caution-in-online-bill-paying-283770.html | Caution in Online Bill Paying | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-on-language-imminent.html | THE WAY WE LIVE NOW: 2-8-04: ON LANGUAGE; Imminent | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/l-fenway-s-unchanged-fortunes-302759.html | Fenway's Unchanged Fortunes | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-the-ethicist-wi-fi-fairness.html | THE WAY WE LIVE NOW: 2-8-04: THE ETHICIST; Wi-Fi Fairness | False | By Randy Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/political-points.html | Political Points | False | By John Tierney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-the-tyranny-of-copyright-227668.html | The Tyranny of Copyright? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/applause-won-t-buy-many-buttons.html | Applause Won't Buy Many Buttons | False | By Tracie Rozhon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/cuttings-splendors-of-persian-gardens.html | CUTTINGS; Splendors of Persian Gardens | False | By Anne Raver | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/l-memorial-designs-a-healing-process-255998.html | MEMORIAL DESIGNS; A Healing Process | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/c-corrections-302511.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/art-the-scream-east-of-krakatoa.html | ART; 'The Scream,' East of Krakatoa | False | By Richard Panek | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-178233.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Agger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-the-week-ahead-the-campaign.html | Page Two: The Week Ahead; THE CAMPAIGN | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/coping-happiness-too-dances-on-the-head-of-a-pin.html | COPING; Happiness, Too, Dances on the Head of a Pin | False | By Anemona Hartocollis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/the-east-joins-the-low-fare-bazaar.html | The East Joins the Low-Fare Bazaar | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/lip-synching-memorial-designs-codger-conductors-gay-theater.html | Lip Synching Memorial Designs; Codger Conductors; Gay Theater | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-let-the-children-reach-for-the-stars-301698.html | Let the Children Reach for the Stars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-ashley-pearlman-david-desjardins.html | WEDDINGS/CELEBRATIONS; Ashley Pearlman, David Desjardins | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-straus-philip-a-sr.html | Paid Notice: Deaths STRAUS, PHILIP A. SR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-gordon-kenneth-t.html | Paid Notice: Deaths GORDON, KENNETH T. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-going-deep-with-iowa-s-meta-voters-227730.html | Going Deep With Iowa's Meta-Voters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/film-mel-gibson-s-longstanding-movie-martyr-complex.html | FILM; Mel Gibson's Longstanding Movie Martyr Complex | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-business-a-personal-shopper-for-camps.html | IN BUSINESS; A Personal Shopper for Camps | False | By Merri Rosenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-business-residents-defeat-bond-issue-for-tarrytowns-schools.html | IN BUSINESS; Residents Defeat Bond Issue For Tarrytowns Schools | False | By Carin Rubenstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/that-big-fat-budget-deficit-yawn.html | That Big Fat Budget Deficit. Yawn. | False | By David Leonhardt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/c-corrections-281190.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-feb-1-7-coming-home.html | Page Two: Feb. 1-7; COMING HOME | False | By Carol Vogel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-ogrin-leslie.html | Paid Notice: Deaths OGRIN, LESLIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/international/europe/swiss-to-vote-on-sisters-bid-to-alter-law-on-child.html | Swiss to Vote on SistersÂ¬ÂÂBid to Alter Law on Child Rapists | False | By Fiona Fleck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/lives-beckham-s-kid-sister.html | LIVES; Beckham's Kid Sister | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/art-review-in-old-age-surrealism-still-charms.html | ART REVIEW; In Old Age, Surrealism Still Charms | False | By William Zimmer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/a-little-dinner-goes-a-long-way.html | A Little Dinner Goes a Long Way | False | By Terry Golway | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/hockey-bettman-says-labor-tops-list-of-issues.html | HOCKEY; Bettman Says Labor Tops List Of Issues | False | By Pat Borzi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/inside-the-nba-little-room-for-all-stars-in-waiting.html | INSIDE THE N.B.A.; Little Room for All-Stars in Waiting | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-what-republicans-say-about-kerry-301639.html | What Republicans Say About Kerry | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/briefings-law-the-death-penalty.html | BRIEFINGS; LAW; THE DEATH PENALTY | False | By Laura Mansnerus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/then-and-now-gail-goodrich-being-a-perfectionist-without-being-a-coach.html | THEN AND NOW -- Gail Goodrich; Being a Perfectionist Without Being a Coach | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/long-island-vines-a-foray-into-pinot-noir.html | LONG ISLAND VINES; A Foray Into Pinot Noir | False | By Howard G. Goldberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-wasserman-susan.html | Paid Notice: Deaths WASSERMAN, SUSAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/rochester-journal-i-christen-thee-rocco-the-game-is-name-that-ferry.html | Rochester Journal; I Christen Thee Rocco: The Game Is 'Name That Ferry' | False | By Michelle York | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/worth-noting-ready-for-their-close-ups-festival-honors-directors.html | WORTH NOTING; Ready for Their Close-Ups: Festival Honors Directors | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-178250.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Tim Wilson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-depths-of-ground-zero-historic-notice-can-t-wait.html | In Depths of Ground Zero, Historic Notice Can't Wait | False | By David Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/inside-302317.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-sunita-param-jason-manuel-olazabal.html | WEDDINGS/CELEBRATIONS; Sunita Param Jason, Manuel Olazi'sÃ^bal | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/theater/theater-listings.html | Theater Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/theater/dance-a-ziegfeld-girl-who-can-t-stop-dancing.html | DANCE; A Ziegfeld Girl Who Can't Stop Dancing | False | By Erika Kinetz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/2004-campaign-former-governor-major-union-plans-pull-its-support-for-dean.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Major Union Plans to Pull Its Support For Dean | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/struggle-for-iraq-economy-unemployed-iraqis-say-new-jobs-will-pay-off-greater.html | THE STRUGGLE FOR IRAQ: THE ECONOMY; Unemployed Iraqis Say New Jobs Will Pay Off in Greater Security for All | False | By Neela Banerjee and John H. Cushman Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/neighborhood-report-chelsea-the-little-red-house-on-warehouse-row.html | NEIGHBORHOOD REPORT: CHELSEA; The Little Red House On Warehouse Row | False | By Jake Mooney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/music-maestro-at-home-in-the-north-any-north.html | MUSIC; Maestro at Home in the North, Any North | False | By Cori Ellison | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-rabinovitch-dora-london.html | Paid Notice: Deaths RABINOVITCH, DORA LONDON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/the-guide-300608.html | THE GUIDE | False | By Barbara Delatiner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/l-home-exchanges-241407.html | Home Exchanges | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-mehl-brynar.html | Paid Notice: Deaths MEHL, BRYNAR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/a-success-worth-noting-in-iraq.html | A Success Worth Noting in Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-warren-dr-john.html | Paid Notice: Deaths WARREN, DR. JOHN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/executive-life-should-campaign-buttons-be-part-of-the-boss-s-wardrobe.html | Executive Life; Should Campaign Buttons Be Part of the Boss's Wardrobe? | False | By Melinda Ligos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/pact-saves-bar-building.html | Pact Saves Bar Building | False | By Barbara Whitaker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/a-night-out-with-amy-lee-the-goth-candidate.html | A NIGHT OUT WITH: Amy Lee; The Goth Candidate | False | By Julia Chaplin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/theater-reviews-it-s-not-ridiculous-just-insane.html | THEATER REVIEWS; It's Not Ridiculous, Just Insane | False | By Alvin Klein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-nation-the-quarterbacks-who-call-the-candidates-plays.html | The Nation; The Quarterbacks Who Call the Candidates' Plays | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-lundberg-elizabeth-young.html | Paid Notice: Deaths LUNDBERG, ELIZABETH YOUNG | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/c-corrections-302538.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/your-home-the-basics-of-snow-removal.html | YOUR HOME; The Basics Of Snow Removal | False | By Jay Romano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-jordan-james-j-jr.html | Paid Notice: Deaths JORDAN, JAMES J. JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/road-and-rail-the-comforts-of-home-and-cleaner-air-too.html | ROAD AND RAIL; The Comforts of Home, And Cleaner Air, Too | False | By Jessica Bruder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-kemp-jim.html | Paid Notice: Deaths KEMP, JIM | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/correction.html | Correction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/live-poets-society.html | Live Poets' Society | False | By Lisa Zeidner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-memorials-arnowich.html | Paid Notice: Memorials ARNOWICH, | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/c-corrections-257788.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/l-clemens-nears-seaver-302791.html | Clemens Nears Seaver | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/rowland-s-wife-subpoenaed-lawyers-say.html | Rowland's Wife Subpoenaed, Lawyers Say | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-garfield-evelyn-nee-gerstein.html | Paid Notice: Deaths GARFIELD, EVELYN (NEE GERSTEIN) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-person-in-his-world-an-all-star.html | IN PERSON; In His World, An All-Star | False | By Debra Galant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/automobiles/a-stampede-of-cars-with-all-wheel-drive.html | A Stampede of Cars With All-Wheel Drive | False | By Cheryl K. Jensen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/sleepless-in-miami.html | Sleepless in Miami | False | By Ruth Lopez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/worth-noting-tossing-a-hat-in-the-ring-to-be-the-next-governor.html | WORTH NOTING; Tossing a Hat in the Ring To Be the Next Governor | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/tv/for-young-viewers-an-icon-of-animation-and-his-atomic-powered-adventures.html | FOR YOUNG VIEWERS; An Icon of Animation and His Atomic-Powered Adventures | False | By George Gene Gustines | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-domesticated.html | THE WAY WE LIVE NOW: 2-8-04; Domesticated | False | By James Traub | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/soapbox-the-blue-plate-special.html | SOAPBOX; The Blue Plate, Special | False | By Joel Keller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/field-notes-a-honeymoon-before-the-wedding-bridegroom-not-included.html | FIELD NOTES; A Honeymoon Before the Wedding, Bridegroom Not Included | False | By Marcelle S. Fischler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-sokolow-gilbert.html | Paid Notice: Deaths SOKOLOW, GILBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-what-republicans-say-about-kerry-301647.html | What Republicans Say About Kerry | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/q-a-237590.html | Q & A | False | By Paul Freireich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-world-1789-to-2004-france-has-a-state-religion-secularism.html | The World: 1789 to 2004; France Has a State Religion: Secularism | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-barr-donald.html | Paid Notice: Deaths BARR, DONALD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/film-a-cold-war-battle-fought-on-the-ice.html | FILM; A Cold War Battle, Fought on the Ice | False | By Charles McGrath | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/music-playlist-flying-hitlers-and-pepsi-s-super-bowl-fumble.html | MUSIC: PLAYLIST; Flying Hitlers and Pepsi's Super Bowl Fumble | False | By Jon Pareles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/q-a-adding-a-bathroom-in-a-co-op-unit.html | Q&A; Adding a Bathroom in a Co-op Unit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-more-deserving-people-than-brides-in-need-302449.html | More Deserving People Than Brides in Need | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/l-judging-rose-by-his-peers-302805.html | Judging Rose by His Peers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/sex-abuse-case-suozzi-s-quandary.html | Sex-Abuse Case: Suozzi's Quandary | False | By Vivian S. Toy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-memorials-gettinger-dr-milton-m.html | Paid Notice: Memorials GETTINGER, DR. MILTON M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/c-corrections-302597.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/travel-advisory-can-you-make-that-half-a-pint-of-guinness.html | TRAVEL ADVISORY; Can You Make That Half a Pint of Guinness? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/commercial-property-banks-new-to-westchester-rush-to-open-branches.html | Commercial Property; Banks New to Westchester Rush to Open Branches | False | By Elsa Brenner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/communities-following-the-buzz-to-the-guy-who-s-clueless-no-longer.html | COMMUNITIES; Following the Buzz to the Guy Who's Clueless No Longer | False | By Carin Rubenstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-a-camera-lost-and-therein-a-tale-285463.html | A Camera Lost, And Therein, a Tale | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-the-girls-next-door-227609.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-let-the-children-reach-for-the-stars-301680.html | Let the Children Reach for the Stars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/ride-during-moscow-rush-ends-under-pile-of-bodies.html | Ride During Moscow Rush Ends Under Pile of Bodies | False | By Erin E. Arvedlund | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-elizabeth-polenz-scott-rapoport.html | WEDDINGS/CELEBRATIONS; Elizabeth Polenz, Scott Rapoport | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/habitats-brooklyn-artist-who-prefers-to-show-others-works.html | Habitats; Brooklyn Artist Who Prefers to Show Others' Works | False | By Penelope Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/film-a-tale-of-hate-hits-close-to-home.html | FILM; A Tale of Hate Hits Close to Home | False | By Julia C. Mead | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-the-salvation-army-s-goal-301710.html | The Salvation Army's Goal | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-churchill-florence-quinlan.html | Paid Notice: Deaths CHURCHILL, FLORENCE QUINLAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/first-lady-and-her-daughters-catch-show-undramatically.html | First Lady and Her Daughters Catch Show, Undramatically | False | By Susan Saulny and Colin Moynihan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-lash-trude.html | Paid Notice: Deaths LASH, TRUDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-memorials-fastenberg-jessie.html | Paid Notice: Memorials FASTENBERG, JESSIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/hockey-in-the-state-of-hockey-brooks-all-stars-and-cup-concerns.html | HOCKEY; In the 'State of Hockey,' Brooks, All-Stars and Cup Concerns | False | By Joe Lapointe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/struggle-for-iraq-security-conference-rumsfeld-fervently-defends-iraq-war.html | THE STRUGGLE FOR IRAQ: SECURITY CONFERENCE; Rumsfeld Fervently Defends Iraq War to European Critics | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-florsheim-elise.html | Paid Notice: Deaths FLORSHEIM, ELISE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/track-and-field-jones-begins-her-journey-to-athens.html | TRACK AND FIELD; Jones Begins Her Journey to Athens | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/county-lines-grown-up-men-will-behave-like-kids.html | COUNTY LINES; Grown-Up Men Will Behave Like Kids? | False | By Marek Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-what-republicans-say-about-kerry-301612.html | What Republicans Say About Kerry | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-for-mixed-breeds-throw-in-german-shepherd-302465.html | For Mixed Breeds, Throw in German Shepherd | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-us-economic-policies-force-illegal-immigration-302473.html | U.S. Economic Policies Force Illegal Immigration | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-introduction-227560.html | Introduction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-178241.html | BOOKS IN BRIEF: FICTION & POETRY | False | By John Hartl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/c-corrections-227536.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/theater-review-when-good-intentions-are-not-enough.html | THEATER REVIEW; When Good Intentions Are Not Enough | False | By Neil Genzlinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/what-s-doing-in-genoa.html | WHAT'S DOING IN; Genoa | False | By Elisabetta Povoledo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/on-politics-no-reason-for-christie-to-rush-into-politicking.html | ON POLITICS; No Reason for Christie To Rush Into Politicking | False | By Laura Mansnerus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/quick-bite-englewood-a-taste-of-the-amalfi-coast.html | QUICK BITE/Englewood; A Taste of the Amalfi Coast | False | By Christine Contillo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/market-watch-executive-pay-hiding-behind-small-print.html | MARKET WATCH; Executive Pay, Hiding Behind Small Print | False | By Gretchen Morgenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-raiskin-samuel-m.html | Paid Notice: Deaths RAISKIN, SAMUEL M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/travel-advisory-correspondent-s-report-unpredictable-skies-still-loom-for.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Unpredictable Skies Still Loom for Airlines | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-a-gift-that-survives-the-recipient-285439.html | A Gift That Survives The Recipient | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/the-2004-campaign-the-battlegrounds-this-week.html | THE 2004 CAMPAIGN; The Battlegrounds This Week | False | By Katharine Q. Seelye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/how-to-make-a-missile-miss.html | How to Make a Missile Miss | False | By Matthew Brzezinski | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-baum-barry.html | Paid Notice: Deaths BAUM, BARRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/the-guide-300462.html | THE GUIDE | False | By Eleanor Charles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-simon-cora.html | Paid Notice: Deaths SIMON, CORA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-francais-jacques-pierre.html | Paid Notice: Deaths FRANCAIS, JACQUES PIERRE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/colima-s-quiet-charm.html | Colima's Quiet Charm | False | By Katherine Ashenburg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-nancy-stout-andrew-taylor.html | WEDDINGS/CELEBRATIONS; Nancy Stout, Andrew Taylor | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/eclectic-sounds-of-new-jersey-echoing-from-coast-to-coast.html | Eclectic Sounds of New Jersey, Echoing From Coast to Coast | False | By Brian Wise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/armed-for-terrorists-in-case-kindness-doesn-t-work.html | Armed for Terrorists, in Case Kindness Doesn't Work | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/up-front-worth-noting-rules-about-stop-signs-give-one-lawmaker-pause.html | UP FRONT: WORTH NOTING; Rules About Stop Signs Give One Lawmaker Pause | False | By John Sullivan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/arena-football-kickoff.html | Arena Football Kickoff | False | By Fred Bierman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/delicate-dance-for-musharraf-in-nuclear-case.html | Delicate Dance For Musharraf In Nuclear Case | False | By David Rohde and Talat Hussain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/in-the-region-long-island-two-hospitals-start-far-reaching-building-projects.html | In the Region/Long Island; Two Hospitals Start Far-Reaching Building Projects | False | By Carole Paquette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/boite-rodeo-when-it-sizzles.html | BOÎ'S ÂCTE; Rodeo When It Sizzles | False | By Monica Corcoran | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-trains-with-no-cellphones-maybe-302643.html | Trains With No Cellphones? Maybe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-virus-underground.html | The Virus Underground | False | By Clive Thompson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/art-cuts-off-the-heads-loves-the-elbows.html | ART; Cuts Off the Heads, Loves the Elbows | False | By Mim Udovitch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/on-baseball-shuffling-of-catchers-track-them-if-you-can.html | On Baseball; Shuffling of Catchers: Track Them if You Can | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/thecity/a-gift-that-survives-the-recipient.html | A Gift That Survives the Recipient | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/l-bayonne-base-241440.html | Bayonne Base | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/and-its-worst.html | . . . and Its Worst | False | By Neil Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/the-rsvp-secures-a-place-on-the-endangered-niceties-list.html | The R.S.V.P. Secures a Place On the Endangered Niceties List | False | By Kimberly Stevens | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/film-on-the-essential-strangeness-of-bergman.html | FILM; On the Essential Strangeness of Bergman | False | By Terrence Rafferty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/if-you-re-thinking-living-in-douglaston-queens-timeless-city-area-with-a-country-feel.html | If You're Thinking of Living In/Douglaston, Queens; Timeless City Area, With a Country Feel | False | By Diana Shaman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/new-noteworthy-paperbacks-178330.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/television-this-week-the-latest-chance-to-get-your-j-horror-while-it-s-hot.html | TELEVISION: THIS WEEK; The Latest Chance to Get Your J-Horror While It's Hot | False | By Mike Hale | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/paar-to-leno-j-f-k-to-jfk.html | Paar to Leno, J.F.K. to J.F.K. | False | By Frank Rich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/college-dreams-with-sat-nightmares-2-letters.html | College Dreams, With SAT Nightmares (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/posting-building-code-available-for-65-many-rules-new-edition.html | POSTING: Building Code Available for $65; Many Rules, New Edition | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/citypeople-my-friend-lodovico.html | CITYPEOPLE; My Friend Lodovico | False | By David Masello | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-memorials-perlbinder-arnold.html | Paid Notice: Memorials PERLBINDER, ARNOLD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/l-support-for-jones-302767.html | Support for Jones | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/possessed-tempted-by-glamour-but-true-to-herself.html | POSSESSED; Tempted by Glamour, but True to Herself | False | By David Colman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/sports-of-the-times-at-salad-bar-with-knight-praise-only-the-cherry-tomatoes.html | Sports Of The Times; At Salad Bar With Knight, Praise Only the Cherry Tomatoes | False | By George Vecsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-the-week-ahead-washington.html | Page Two: The Week Ahead; WASHINGTON | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/c-corrections-281140.html | Corrections | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/c-corrections-302589.html | Corrections | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/chapters/apprentice-to-the-flower-poet-z.html | Â¬ÂApprentice to the Flower Poet Z.Â¬Â | False | By Debra Weinstein | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/national/celsoramn-garca-dies-at-82-pioneer-in-developing-the-pill.html | Celso-RamÃ'âÃ'aín GarcÃ'âÃ'a Dies at 82; Pioneer In Developing the Pill | False | By Jeremy Pearce | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/jobs/home-front-keeping-tight-if-numb-grip-on-the-leash.html | HOME FRONT; Keeping Tight, if Numb, Grip on the Leash | False | By Betsy Cummings | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-parker-boal-sandy-mirabile.html | WEDDINGS/CELEBRATIONS; Parker Boal, Sandy Mirabile | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-foster-hallett-p.html | Paid Notice: Deaths FOSTER, HALLETT P. | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/on-tobacco-road-it-s-a-tougher-sell.html | On Tobacco Road, It's a Tougher Sell | False | By Antoinette Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/television-they-re-celebrities-and-you-re-not.html | TELEVISION; They're Celebrities, and You're Not | False | By Caryn James | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/girls-in-tutus-vs-women-in-something-less.html | Girls in Tutus vs. Women in Something Less | False | By Stewart Ain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-consumed-cialis.html | THE WAY WE LIVE NOW: 2-8-04; CONSUMED; Cialis | False | By Rob Walker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/commissioner-at-center-of-storm-despite-decline-in-welfare.html | Commissioner at Center of Storm Despite Decline in Welfare | False | By Leslie Kaufman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/oswald-villard-jr-87-improved-radar-s-sight.html | Oswald Villard Jr., 87; Improved Radar's Sight | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-world-pakistanis-yearning-for-a-hero-eclipses-his-misdeeds.html | The World; Pakistanis' Yearning for a Hero Eclipses His Misdeeds | False | By David Rohde and Salman Masood | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-white-penelope-weld.html | Paid Notice: Deaths WHITE, PENELOPE WELD | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/chapters/bull.html | Â¬ÂBull!Â¬Â | False | By Maggie Mahar | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/design/art-listings.html | Art Listings | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-the-week-ahead-economy.html | Page Two: The Week Ahead; ECONOMY | False | By David Leonhardt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/l-judging-the-boss-s-pay-283746.html | Judging the Boss's Pay | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-how-to-tackle-a-marital-problem-227706.html | How to Tackle a Marital Problem | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-178276.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Joanna Smith Rakoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/for-the-record-time-poses-challenge-to-2-year-programs.html | FOR THE RECORD; Time Poses Challenge to 2-Year Programs | False | By Marek Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/treasures-of-an-old-mining-town.html | Treasures Of an Old Mining Town | False | By Richard Coulson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/pulse-knit-n-sip.html | PULSE; Knit 'n' Sip | False | By Marianne Rohrlich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/transactions-302724.html | TRANSACTIONS | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/art-finding-art-in-sports-and-sweatshops.html | ART; Finding Art In Sports and Sweatshops | False | By Murray Whyte | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/politics/campaign/as-kerry-gains-strength-bush-says-is-im-not-going-to-lose.html | As Kerry Gains Strength, Bush Says Â¬ÂIÂ¬Âm Not Going to LoseÂ¬Â | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-brief-green-light-for-stew-leonard-s.html | IN BRIEF; Green Light for Stew Leonard's | False | By Stewart Ain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/something-in-the-air.html | Something in the Air | False | By Adam Goodheart | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/style-generation-v.html | STYLE; Generation V | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/briefings-development-shifting-costs.html | BRIEFINGS; DEVELOPMENT; SHIFTING COSTS | False | By Jeremy Pearce | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-for-group-medical-practice-a-focus-on-the-community-302651.html | For Group Medical Practice, A Focus on the Community | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/do-real-men-wear-skirts-try-disputing-a-340-pounder.html | Do Real Men Wear Skirts? Try Disputing A 340-Pounder | False | By Alan Feuer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/1-judging-the-boss-s-pay-283754.html | Judging the Boss's Pay | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/on-knowing-the-basic-rules-of-advocacy.html | On Knowing the Basic Rules of Advocacy | False | By Stephen Gillers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/the-2004-campaign-battlegrounds-kerry-says-white-house-is-engaged-in-extremism.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Kerry Says White House Is Engaged in 'Extremism' | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-elikann-larry.html | Paid Notice: Deaths ELIKANN, LARRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/c-corrections-241229.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-miesse-mirja-paabo.html | Paid Notice: Deaths MIESSE, MIRJA PAABO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/1-the-many-tongues-of-stuyvesant-high-285498.html | The Many Tongues Of Stuyvesant High | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/1-what-republicans-say-about-kerry-301655.html | What Republicans Say About Kerry | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/1-the-girls-next-door-227641.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/histories-vanish-along-with-south-s-cemeteries.html | Histories Vanish Along With South's Cemeteries | False | By Andrew Jacobs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/hockey-notebook-capitals-lang-may-have-talked-his-way-out-of-trade-to-the-rangers.html | HOCKEY: NOTEBOOK; Capitals' Lang May Have Talked His Way Out of Trade to the Rangers | False | By Joe Lapointe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/college-basketball-35-foot-shot-at-buzzer-keeps-cardinal-perfect.html | COLLEGE BASKETBALL; 35-Foot Shot at Buzzer Keeps Cardinal Perfect | False | By Vittorio Tafur | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/hope-i-die-before-i-get-young.html | Hope I Die Before I Get Young | False | By Gary Krist | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/investing-with-mark-mcallister-smith-barney-capital-and-income-fund.html | INVESTING WITH: Mark McAllister; Smith Barney Capital and Income Fund | False | By Carole Gould | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/automobiles/around-the-block-a-more-sure-footed-big-swede.html | AROUND THE BLOCK; A More Sure-Footed Big Swede | False | By James G. Cobb | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-world-reading-satellite-photos-then-and-now.html | The World; Reading Satellite Photos, Then and Now | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/1-a-camera-lost-and-therein-a-tale-285455.html | A Camera Lost, And Therein, a Tale | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/business-people-the-uncensored-executive-at-the-mike.html | Business People; The Uncensored Executive At the Mike | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-178209.html | CHILDREN'S BOOKS | False | By Deborah Harrison | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/greetings-from-the-island-of-stability.html | Greetings From the Island of Stability | False | By Oliver Sacks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/off-duty-rikers-officer-fatally-shot-at-party-in-queens.html | Off-Duty Rikers Officer Fatally Shot at Party in Queens | False | By By Michael Wilson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-kupperblatt-lillian.html | Paid Notice: Deaths KUPPERBLATT, LILLIAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/1-a-camera-lost-and-therein-a-tale-285471.html | A Camera Lost, And Therein, a Tale | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/review/the-animal-hedge-and-other-childrens-books.html | Â¬The Animal HedgeÂ¬Â and Other ChildrenÂ¬Âs Books | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/style-the-gear.html | STYLE; The Gear | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-bookshelf-178160.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/in-the-region-new-jersey-creating-a-model-ecofriendly-housing-project.html | In the Region/New Jersey; Creating a Model Ecofriendly Housing Project | False | By Antoinette Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/got-the-number-place-a-bet-from-home.html | Got the Number? Place a Bet From Home | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-berke-janet.html | Paid Notice: Deaths BERKE, JANET | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/music/music-listings.html | Music Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/1-the-girls-next-door-227617.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-gussow-enid-of-burbank-california.html | Paid Notice: Deaths GUSSOW, ENID (OF BURBANK, CALIFORNIA) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/c-corrections-241261.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-in-meeting-special-needs-consider-mainstreaming-302678.html | In Meeting Special Needs, Consider Mainstreaming | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/remember-dancing-they-do.html | Remember Dancing? They Do | False | By Mary Reinholz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/l-giving-any-license-to-interpretation-302740.html | Giving Any License To Interpretation | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-moshman-jerome-s.html | Paid Notice: Deaths MOSHMAN, JEROME S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-questions-for-walter-mosley-it-s-the-money-stupid.html | THE WAY WE LIVE NOW: 2-8-04: QUESTIONS FOR WALTER MOSLEY; It's the Money, Stupid | False | By Deborah Solomon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/long-island-journal-fighting-alzheimer-s-one-step-at-a-time.html | LONG ISLAND JOURNAL; Fighting Alzheimer's One Step at a Time | False | By Marcelle S. Fischler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/l-sanders-s-youth-movement-302775.html | Sanders's Youth Movement | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/l-trains-with-no-cellphones-maybe-302627.html | Trains With No Cellphones? Maybe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/l-teacher-and-poet-177504.html | Teacher and Poet | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/ideas-trends-one-state-two-state-red-state-blue-state.html | Ideas & Trends; One State, Two State, Red State, Blue State | False | By Tom Zeller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/soapbox-quiet-time-on-the-east-end.html | SOAPBOX; Quiet Time on the East End | False | By Janis Hewitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/film-listings.html | Film Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/british-drowning-case-reveals-abuse-of-immigrants.html | British Drowning Case Reveals Abuse of Immigrants | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/worth-noting-reaching-out-in-new-haven-to-those-who-have-cancer.html | WORTH NOTING; Reaching Out in New Haven To Those Who Have Cancer | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/to-grace-yonkers-station-work-that-mirrors-river.html | To Grace Yonkers Station, Work That Mirrors River | False | By Roberta Hershenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/the-pornography-industry-vs-digital-pirates.html | The Pornography Industry vs. Digital Pirates | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/happiness-math.html | Happiness Math | False | By John Leland | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/art-burden-s-bridges-toys-that-fulfilled-their-potential.html | ART; Burden's Bridges: Toys That Fulfilled Their Potential | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/pulse-what-i-m-wearing-now-members-of-the-band.html | PULSE: WHAT I'M WEARING NOW; Members of the Band | False | By Jennifer Tung | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/neighborhood-report-chelsea-hip-hop-finally-stops-as-an-unruly-club-closes.html | NEIGHBORHOOD REPORT: CHELSEA; Hip-Hop Finally Stops As an Unruly Club Closes | False | By Steve Kurutz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/investing-forging-ahead-by-managing-risk.html | Investing: Forging Ahead By Managing Risk | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/northeast-of-mexico-city-a-market-worth-the-climb-into-the-mountains.html | Northeast of Mexico City, a Market Worth the Climb Into the Mountains | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-what-republicans-say-about-kerry-301604.html | What Republicans Say About Kerry | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/l-memorial-designs-the-easier-task-256013.html | MEMORIAL DESIGNS; The Easier Task | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/crime-162329.html | CRIME | False | By Marilyn Stasio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-nation-diplomatic-siren-that-continual-matter-of-iran.html | The Nation: Diplomatic Siren; That Continual Matter of Iran | False | By Steven R. Weisman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-sporn-josephine-jo-naomi-levine.html | Paid Notice: Deaths SPORN, JOSEPHINE "JO" NAOMI LEVINE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/bless-this-mess.html | Bless This Mess | False | By Ruth La Ferla | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/conservatives-using-issue-of-gay-unions-as-a-rallying-tool.html | Conservatives Using Issue of Gay Unions As a Rallying Tool | False | By David D. Kirkpatrick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/c-corrections-302600.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/briefings-health-ailing-blood-banks.html | BRIEFINGS: HEALTH; AILING BLOOD BANKS | False | By George James | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-mccaffrey-james-peter.html | Paid Notice: Deaths MCCAFFREY, JAMES PETER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/food-the-best-meal-in-town.html | FOOD; The Best Meal in Town | False | By Jonathan Reynolds | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/let-the-children-reach-for-the-stars-2-letters.html | Let the Children Reach for the Stars (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-the-girls-next-door-227595.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/critics-say-forest-service-battles-too-many-fires.html | Critics Say Forest Service Battles Too Many Fires | False | By Jim Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/court-order.html | Court Order | False | By Lesley Downer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-wurmfeld-esther-wit-zling.html | Paid Notice: Deaths WURMFELD, ESTHER WIT ZLING | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/art-review-the-intense-dramas-of-letter-writing.html | ART REVIEW; The Intense Dramas Of Letter Writing | False | By Benjamin Genocchio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/righteousness-like-a-mighty-stream.html | Righteousness Like a Mighty Stream | False | By Jonathan Rieder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/street-news.html | Street News | False | By Claire Messud | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-questions-for-terry-mcauliffe-227692.html | Questions for Terry McAuliffe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/yourmoney/editors-note.html | EditorÂ's Note | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/wine-under-20-a-french-red-bearing-fruit.html | WINE UNDER $20; A French Red, Bearing Fruit | False | By Howard G. Goldberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-wendy-kittredge-gary-schnierow.html | WEDDINGS/CELEBRATIONS; Wendy Kittredge, Gary Schnierow | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/college-basketball-pirates-may-have-solved-riddle-of-inconsistency.html | COLLEGE BASKETBALL; Pirates May Have Solved Riddle of Inconsistency | False | By Brandon Lilly | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/politics/in-rare-talk-show-interview-bush-defends-decision-on-war.html | In Rare Talk Show Interview, Bush Defends Decision on War | False | By Brian Knowlton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/review/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/world-pakistan-mirrors-iraq-confronting-nuclear-threat-america-didn-t-want-be.html | The World: Pakistan Mirrors Iraq; Confronting the Nuclear Threat America Didn't Want to Be True | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-winging-it-227722.html | Winging It | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/c-corrections-302520.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/the-salvation-army-s-goal-2-letters.html | The Salvation ArmyÂ's Goal (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/struggle-for-iraq-reconstruction-un-team-arrives-iraq-study-plans-for-elections.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; U.N. Team Arrives in Iraq To Study Plans For Elections | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/they-re-not-making-more.html | They're Not Making More | False | By Paul Raeburn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/mom-and-dad-i-m-back-home.html | Mom and Dad! I'm Back Home. | False | By Lisa A. Phillips | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/charlie-hustler.html | Charlie Hustler | False | By Hugo Lindgren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/golf-singh-tied-for-the-lead-is-in-a-familiar-position.html | GOLF; Singh, Tied for the Lead, Is in a Familiar Position | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/restaurants-comfortably-french.html | RESTAURANTS; Comfortably French | False | By David Corcoran | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/c-corrections-256170.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/traffic-tie-ups-in-ardsley-roil-drivers.html | TRAFFIC; Tie-Ups in Ardsley Roil Drivers | False | By Marc Ferris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-hoyt-elizabeth-sayer.html | Paid Notice: Deaths HOYT, ELIZABETH SAYER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-recycling-a-story-how-credible-is-the-source-290734.html | Recycling a Story? How Credible Is the Source? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/theater/theater-uptown-boys.html | THEATER; Uptown Boys | False | By Bruce Weber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/cold-weather-strains-social-services.html | Cold Weather Strains Social Services | False | By Jilian Mincer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-the-anti-diva-227714.html | The Anti-Diva | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/private-sector-in-pursuit-of-persuasion-s-secrets.html | Private Sector; In Pursuit of Persuasion's Secrets | False | By Francine Parnes | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/good-company-the-apollo-goes-downtown-for-corn-bread-and-bisque.html | GOOD COMPANY; The Apollo Goes Downtown for Corn Bread and Bisque | False | By Linda Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/word-for-word-singapore-swingers-romance-patriotic-duty-procreation-fate-nations.html | Word for Word/Singapore Swingers; Romance, the Patriotic Duty Of Procreation and the Fate of Nations | False | By Peter Edidin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/backtalk-believing-that-a-miracle-should-be-left-alone.html | BackTalk; Believing That a Miracle Should Be Left Alone | False | By Robert Andrew Powell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/making-the-facts-fit-the-case-for-war.html | Making the Facts Fit the Case for War | False | By Richard Goodwin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/l-home-exchanges-241415.html | Home Exchanges | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/a-missing-man-a-body-and-an-answer-online.html | A Missing Man, a Body, And an Answer Online | False | By Alison Leigh Cowan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/pulse-say-it-thrice.html | PULSE; Say It Thrice | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-feb-1-7-retired-font-seeks-new-opportunities.html | Page Two: Feb. 1-7; Retired Font Seeks New Opportunities | False | By Lawrence Downes | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/executives-gone-wild.html | Executives Gone Wild | False | By Paul Krugman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/good-eating-powers-of-two.html | GOOD EATING; Powers of Two | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/education-a-surge-in-autism-but-why.html | EDUCATION; A Surge in Autism, but Why? | False | By Debra Nussbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/chapters/a-stone-of-hope.html | Â¬ÂÂ Stone of HopeÂ¬ÂÂ | False | By David L. Chappell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/theater/l-gay-theater-subtext-in-anatevka-256056.html | GAY THEATER; Subtext in Anatevka | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-bara-weiss-alexander-tisch.html | WEDDINGS/CELEBRATIONS; Bara Weiss, Alexander Tisch | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-atlantic-city-a-time-to-see-and-raise-them.html | In Atlantic City, A Time to See And Raise Them | False | By Terry Golway | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/by-the-way-for-those-whose-ship-has-come-in.html | BY THE WAY; For Those Whose Ship Has Come In | False | By George James | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-feb-1-7-breaking-tackles-to-reach-the-nfl.html | Page Two: Feb. 1-7; Breaking Tackles to Reach the N.F.L. | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/pro-basketball-nets-fix-their-failure-to-communicate.html | PRO BASKETBALL; Nets Fix Their Failure to Communicate | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/international/middleeast/israel-adjusting-route-of-west-bank-barrier.html | Israel Adjusting Route of West Bank Barrier, Official Says | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-rosenthal-paul.html | Paid Notice: Deaths ROSENTHAL, PAUL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/benefits-280437.html | BENEFITS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/personal-business-not-a-fairy-tale-once-upon-a-20000-mattress.html | Personal Business; Not a Fairy Tale: Once Upon a $20,000 Mattress | False | By Elizabeth Olson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/l-the-salvation-army-s-goal-301701.html | The Salvation Army's Goal | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/thecity/correction.html | Correction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-essay-the-end-of-happy-endings.html | THE WAY WE LIVE NOW: 2-8-04; ESSAY; The End of Happy Endings? | False | By Pico Iyer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-berman-carroll-z-md.html | Paid Notice: Deaths BERMAN, CARROLL Z., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-berlin-susan-suzi.html | Paid Notice: Deaths BERLIN, SUSAN (SUZI) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/official-afghan-report-says-10-civilians-died-in-us-raid.html | Official Afghan Report Says 10 Civilians Died in U.S. Raid | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/best-sellers-february-8-2004.html | BEST SELLERS: February 8, 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/new-york-bookshelf-an-oddly-named-street-a-dark-night-a-garry-club.html | NEW YORK BOOKSHELF; An Oddly Named Street, A Dark Night, a Garry Club | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/a-bug-s-life.html | A Bug's Life | False | By Derek Bickerton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/football/giving-any-license-to-interpretation.html | Giving Any License to Interpretation | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/l-jung-s-anti-semitism-177490.html | Jung's Anti-Semitism | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/chapters/the-confessions-of-max-tivoli.html | Â¬ÂThe Confessions of Max TivoliÂ¬Â | False | By Andrew Sean Greer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/gazetteer.html | Gazetteer | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-melissa-kaufmann-seth-katzenstein.html | WEDDINGS/CELEBRATIONS; Melissa Kaufmann, Seth Katzenstein | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/regional-terrorist-groups-pose-growing-threat-experts-warn.html | Regional Terrorist Groups Pose Growing Threat, Experts Warn | False | By Raymond Bonner and Don van Natta Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/editorial-observer-the-hard-way-to-learn-that-the-internet-is-not-disneyland.html | Editorial Observer; The Hard Way to Learn That the Internet Is Not Disneyland | False | By Brent Staples | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/travel-advisory-museums-celebrate-black-history-month.html | TRAVEL ADVISORY; Museums Celebrate Black History Month | False | By Marjorie Connelly | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/business-tearing-up-the-runway-in-400-cleats.html | Business; Tearing Up the Runway in $400 Cleats | False | By Hugo Lindgren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-memorials-plotkin-barnett.html | Paid Notice: Memorials PLOTKIN, BARNETT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-jessica-blades-matthew-havens.html | WEDDINGS/CELEBRATIONS; Jessica Blades, Matthew Havens | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/the-last-word-my-not-so-secret-life.html | THE LAST WORD; My Not-So-Secret Life | False | By Laura Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-browne-morgan-t.html | Paid Notice: Deaths BROWNE, MORGAN T. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/business-people-mom-dad-size-14-furs-who-says-fashion-is-elitist.html | Business People; Mom, Dad, Size 14 Furs: Who Says Fashion Is Elitist? | False | By Francine Parnes | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/college-dreams-with-sat-nightmares-301663.html | College Dreams, With SAT Nightmares | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/update-for-downtown-mystic-a-glimmer-of-hope.html | UPDATE; For Downtown Mystic, a Glimmer of Hope | False | By Oe Wojtas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/other-people-s-drug-money.html | Other People's Drug Money | False | By Daniel Woodrell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-elisabeth-poole-thomas-parker.html | WEDDINGS/CELEBRATIONS; Elisabeth Poole, Thomas Parker | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-harth-robert.html | Paid Notice: Deaths HARTH, ROBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/databank-many-stocks-rise-on-tide-of-rate-hopes.html | DataBank; Many Stocks Rise on Tide of Rate Hopes | False | By Jeff Sommer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/up-front-worth-noting-the-cows-may-be-mad-but-the-people-aren-t-fazed.html | UP FRONT: WORTH NOTING; The Cows May Be Mad But the People Aren't Fazed | False | By Robert Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/ward-jackson-75-painter-and-guggenheim-archivist.html | Ward Jackson, 75, Painter and Guggenheim Archivist | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-178152.html | CHILDREN'S BOOKS | False | By Emily Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/baptism-by-celluloid.html | Baptism by Celluloid | False | By Franklin Foer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/neighborhood-report-queens-up-close-if-they-can-set-up-a-taxi-stand-they-believe.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; If They Can Set Up a Taxi Stand, They Believe the Yellow Cabs Will Come | False | By Jim O'Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-deaths-seretan-edward-l-md.html | Paid Notice: Deaths SERETAN, EDWARD L., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/neighborhood-report-new-york-up-close-buzz-personally-speaking-clown-clown.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE — BUZZ; Personally, Speaking Clown to Clown: Circus Performers Compare Notes | False | By Steve Kurutz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/news-summary-300799.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/streetscapes-sutton-57th-street-near-third-avenue-movie-theater-s-facade.html | Streetscapes/The Sutton, 57th Street Near Third Avenue; Movie Theater's Facade Undergoes a Drastic Change | False | By Christopher Gray | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/chapters/to-the-mountaintop.html | Â¬ÂTo the MountaintopÂ¬Â | False | By Stewart Burns | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/jersey-doctors-and-yet-so-much-more.html | JERSEY; Doctors, and Yet So Much More | False | By Fran Schumer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/l-house-on-the-rock-241431.html | House on the Rock | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-feb-1-7-in-the-mail.html | Page Two: Feb. 1-7; IN THE MAIL | False | By Donald G. McNeil Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/2004-campaign-massachusetts-senator-senate-kerry-focused-inquiries-not-bills.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; In Senate, Kerry Focused on Inquiries, Not Bills | False | By David E. Rosenbaum and Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/world/g-7-statement-signals-worry-about-dollar.html | G-7 Statement Signals Worry About Dollar | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/citypeople-broken-promises.html | CITYPEOPLE; Broken Promises | False | By Erika Kinetz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/seniority-escaping-to-the-land-of-cheaper-living.html | SENIORITY; Escaping to the Land of Cheaper Living | False | By Fred Brock | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/economic-view-whose-problem-is-health-care.html | ECONOMIC VIEW; Whose Problem Is Health Care? | False | By Daniel Gross | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/theater-writers-find-their-stage-is-a-small-world.html | THEATER; Writers Find Their Stage Is a Small World | False | By Marcelle S. Fischler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/neighborhood-report-brooklyn-heights-you-can-buy-cellphone-but-what-happened.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; You Can Buy a Cellphone, But What Happened to Quaint? | False | By Tara Bahrampour | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/the-healing-power-of-the-jungle.html | The Healing Power of the Jungle | False | By Barbara Lazear Ascher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/shorten-tv-season-end-sweeps-rules-shifting-at-networks.html | Shorten TV Season? End Sweeps? Rules Shifting at Networks | False | By Bill Carter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/classified/paid-notice-memorials-drucker-ella.html | Paid Notice: Memorials DRUCKER, ELLA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/chess-anand-adds-bit-of-adventure-to-capablanca-s-crisp-style.html | CHESS; Anand Adds Bit of Adventure To Capablanca's Crisp Style | False | By Robert Byrne | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/fyi-280704.html | F.Y.I. | False | By Michael Pollak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/l-the-girls-next-door-227579.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-margaret-ting-michael-ryan.html | WEDDINGS/CELEBRATIONS; Margaret Ting, Michael Ryan | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/us/the-2004-campaign-the-caucuses-kerry-victorious-by-wide-margins-in-2-more-states.html | THE 2004 CAMPAIGN: THE CAUCUSES; KERRY VICTORIOUS BY WIDE MARGINS IN 2 MORE STATES | False | By Adam Nagourney and Katharine Q. Seelye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/style-the-sound.html | STYLE; The Sound | False | By Sasha Frere-Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/books/chapters/someone-to-run-with.html | Â¬ÃSomeone to Run WithÂ¬Ã | False | By David Grossman | | TX 5-964-192 | | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/pro-basketball-knicks-learn-then-teach-heat-a-lesson.html | PRO BASKETBALL; Knicks Learn, Then Teach Heat a Lesson | False | By Charlie Nobles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/c-corrections-256196.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/off-the-shelf-to-make-money-try-autopilot.html | OFF THE SHELF; To Make Money, Try Autopilot | False | By Paul G. Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/business/yourmoney/the-uncensored-executive-at-the-mike.html | The Uncensored Executive at the Mike | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-08 | 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/searching-for-a-leopard-finding-more.html | Searching For a Leopard, Finding More | False | By Rob Nixon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-a-building-too-bright-290866.html | A Building Too Bright | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/technology/peoplesoft-rejects-oracles-94-billion-takeover-offer.html | PeopleSoft Rejects OracleÂ¬Ãs $9.4 Billion Takeover Offer | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/movies/director-married-studio-with-new-assignment-paramount-cries-nepotism-dog-william.html | A Director, Married to the Studio; With a New Assignment from Paramount, Cries of Nepotism Dog William Friedkin | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/colleges-at-its-lowest-st-john-s-tries-to-hold-head-high.html | COLLEGES; At Its Lowest, St. John's Tries to Hold Head High | False | By Rafael Hermoso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/nicholas-doman-90-lawyer-and-writer.html | Nicholas Doman, 90, Lawyer and Writer | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-kaplan-frieda.html | Paid Notice: Deaths KAPLAN, FRIEDA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/bush-states-his-case.html | Bush States His Case | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/quotation-of-the-day-309290.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/the-versatile-bass-with-the-tenor-s-buzz.html | The Versatile Bass With the Tenor's Buzz | False | By Matthew Gurewitsch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/IHT-1954explorers-reach-andorra-in-our-pages100-75-and-50-years-ago.html | 1954:Explorers Reach Andorra : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/fire-captain-admitted-drinking-officials-say.html | Fire Captain Admitted Drinking, Officials Say | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/c-corrections-311855.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/the-2004-campaign-the-overview-democrats-see-unified-party-for-november.html | THE 2004 CAMPAIGN: THE OVERVIEW; Democrats See Unified Party For November | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-japan-s-work-ethic-310514.html | Japan's Work Ethic | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/mr-bush-s-version.html | Mr. Bush's Version | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-mel-brooks-and-hitler-291013.html | Mel Brooks and Hitler | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-got-a-virus-don-t-irk-a-geek-310786.html | Got a Virus? Don't Irk a Geek | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-got-a-virus-don-t-irk-a-geek-310760.html | Got a Virus? Don't Irk a Geek | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-memorials-gettinger-dr-milton-m.html | Paid Notice: Memorials GETTINGER, DR. MILTON M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/civita-di-bagnoregio-journal-a-town-forever-on-the-brink-of-death-wants-visitors.html | Civita di Bagnoregio Journal; A Town Forever on the Brink of Death Wants Visitors | False | By Frank Bruni | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/providian-said-to-be-talking-with-barclays-about-merger.html | Providian Said to Be Talking With Barclays About Merger | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/the-2004-campaign.html | THE 2004 CAMPAIGN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-mcgoey-george-william-jr.html | Paid Notice: Deaths MCGOEY, GEORGE WILLIAM JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/samuel-m-rubin-85-vendor-put-fresh-popcorn-in-theaters.html | Samuel M. Rubin, 85, Vendor; Put Fresh Popcorn in Theaters | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/company-ties-gene-to-risk-of-heart-attack-and-stroke.html | Company Ties Gene to Risk Of Heart Attack and Stroke | False | By Nicholas Wade | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/harold-shapinsky-78-abstract-expressionist-artist.html | Harold Shapinsky, 78, Abstract Expressionist Artist | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-still-spam-but-less-of-it-291030.html | Still Spam, but Less of It | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/rumsfeld-praises-croatia-as-an-ally-in-kabul-and-a-nato-hopeful.html | Rumsfeld Praises Croatia as an Ally in Kabul and a NATO Hopeful | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/IHT-swiss-back-life-terms-for-violent-criminals.html | Swiss back life terms for violent criminals | False | By Fiona Fleck, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/warlords-crimes-secrets-of-an-afghan-grave.html | Warlords' crimes : Secrets of an Afghan grave | False | By John Heffernan and Jennifer Leaning, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/politics/trail/staying-through-the-collection.html | Staying Through the Collection | False | By David Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/man-shot-to-death-in-coney-island-housing-project.html | Man Shot to Death in Coney Island Housing Project | False | By Thomas J. Lueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/director-s-job-involve-columbia-in-arts-and-vice-versa.html | Director's Job: Involve Columbia In Arts and Vice Versa | False | By Karen W. Arenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/us-and-australians-reach-wide-ranging-trade-accord.html | U.S. and Australians Reach Wide-Ranging Trade Accord | False | By Elizabeth Becker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/livery-driver-is-wounded-in-a-shooting.html | Livery Driver Is Wounded In a Shooting | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-when-patriotism-means-surveillance-310549.html | When 'Patriotism' Means Surveillance | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/libya-s-crude-bomb-design-eases-western-experts-fear.html | Libya's Crude Bomb Design Eases Western Experts' Fear | False | By William J. Broad | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/computer-hackers-in-the-senate.html | Computer Hackers in the Senate | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-socci-susanna-sue.html | Paid Notice: Deaths SOCCI, SUSANNA (SUE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/outdoors-for-icebound-anglers-jigging-is-the-way-to-go.html | OUTDOORS; For Icebound Anglers, Jigging Is the Way to Go | False | By Stephen C. Sautner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/the-2004-campaign-candidate-schedules.html | THE 2004 CAMPAIGN; Candidate Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/new-york.html | New York | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/oscar-nominations-open-rich-opportunities-for-foreign-films.html | Oscar Nominations Open Rich Opportunities for Foreign Films | False | By Eric Pfanner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/IHT-even-without-cache-of-arms-saddam-posed-threat-he-says-bush-calls-war.html | Even without cache of arms, Saddam posed threat, he says : Bush calls war valid because of 'madman' | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/1904antibathing-theory-in-our-pages100-75-and-50-years-ago.html | 1904:Anti-Bathing Theory : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/to-many-insiders-russert-has-hottest-seat.html | To Many Insiders, Russert Has Hottest Seat | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/worldbusiness/IHT-italian-films-can-finally-give-a-fiat-a-costar.html | Italian films can finally give a Fiat a co-star role | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/in-dispute-on-trade-center-interpreting-the-insurance.html | In Dispute on Trade Center, Interpreting the Insurance | False | By Charles V Bagli | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/the-media-business-advertising-addenda-people-310999.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/thorny-issues-await-fcc-as-it-takes-up-internet-phones.html | Thorny Issues Await F.C.C. As It Takes Up Internet Phones | False | By Stephen Labaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/doubling-tests-for-mad-cow-doesn-t-quiet-program-critics.html | Doubling Tests for Mad Cow Doesn't Quiet Program Critics | False | By Donald G. McNeil Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/inside-311251.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/IHT-tennis-australias-brief-reign-crashes-down.html | TENNIS : Australia's brief reign crashes down | False | By Christopher Clarey, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/swiss-back-tougher-laws-on-violent-crime.html | Swiss Back Tougher Laws on Violent Crime | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/i-got-a-virus-don-t-irk-a-geek-310743.html | Got a Virus? Don't Irk a Geek | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/IHT-the-misogynist-west-o-say-did-you-see-janet-jackson.html | The misogynist West : O say, did you see Janet Jackson? | False | ByRamon Rodriguez, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/hockey-the-nhl-is-turning-back-the-pucks.html | HOCKEY; The N.H.L. Is Turning Back the Pucks | False | By Joe Lapointe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/c-corrections-311782.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/a-day-for-hard-choices-in-the-stewart-trial.html | A Day for Hard Choices in the Stewart Trial | False | By Jonathan D. Glater and Constance L. Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/international/middleeast/us-army-begins-its-plan-for-a-lower-profile-in-baghdad.html | U.S. Army Begins Its Plan for a Lower Profile in Baghdad | False | By Jeffrey Gettleman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/in-business-and-civic-circles-unease-over-stadium-plan.html | In Business and Civic Circles, Unease Over Stadium Plan | False | By Charles V Bagli | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/books/books-of-the-times-a-sleuth-s-taste-for-harsh-back-talk-and-soothing-spirits.html | BOOKS OF THE TIMES; A Sleuth's Taste for Harsh Back Talk and Soothing Spirits | False | By Janet Maslin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/when-patriotism-means-surveillance-2-letters.html | When Â¬ÂPatriotismÂ¬Â Means Surveillance (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/metro-briefing-new-york-manhattan-water-main-breaks.html | Metro Briefing | New York: Manhattan: Water Main Breaks | False | By Anthony Ramirez (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/automobiles/autos-on-monday-design-diet-high-in-fiber-yields-car-low-in-fat.html | AUTOS ON MONDAY/Design; Diet High In Fiber Yields Car Low in Fat | False | By Phil Patton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/congressman-says-bush-spoke-about-options-on-gay-rights.html | Congressman Says Bush Spoke About Options on Gay Rights | False | By Jennifer 8. Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/media/new-officers-chosen-for-terms-at-four-as.html | New Officers Chosen for Terms at Four Â¬Âs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/the-media-business-advertising-addenda-accounts-310980.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-wurmfeld-esther-wit-zling.html | Paid Notice: Deaths WURMFELD, ESTHER WIT ZLING | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/tennis-rah-rah-roddick-happy-to-be-part-of-new-generation-in-the-davis-cup.html | TENNIS; Rah-Rah Roddick Happy to Be Part of New Generation in the Davis Cup | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/the-streets-where-history-lives.html | The Streets Where History Lives | False | By Russell Shorto | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/worldbusiness/on-advertising-agencies-with-a-flair-for-names.html | On Advertising: Agencies with a flair for names | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/william-herrick-89-novelist-on-espionage.html | William Herrick, 89, Novelist on Espionage | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/bridge-remembering-the-days-when-little-birds-could-spill-the-beans.html | BRIDGE; Remembering the Days When Little Birds Could Spill the Beans | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/the-media-business-advertising-addenda-campaign-aims-to-prevent-file-sharing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaign Aims To Prevent File Sharing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/automobiles/carbon-fiber-light-but-costly.html | Carbon Fiber: Light but Costly | False | By Tim Moran | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/international/europe/new-country-better-country.html | New Country, Better Country | | By Klaus Brinkbäü&#228;umer, Der Spiegel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-hoyt-elizabeth-sayer.html | Paid Notice: Deaths HOYT, ELIZABETH SAYER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-south-virginia-kerry-seeks-victory-edwards-s-backyard.html | THE 2004 CAMPAIGN: THE SOUTH; In Virginia, Kerry Seeks Victory in Edwards's Backyard | False | By James Dao | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/politics/campaign/kerry-rallies-supporters-in-tennessee-and-virginia.html | Kerry Rallies Supporters in Tennessee and Virginia | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-the-9-11-inquiry-290955.html | The 9/11 Inquiry | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/mediatalk-among-the-swimsuit-beauties-a-legendary-beach-bum.html | MediaTalk; Among the Swimsuit Beauties, a Legendary Beach Bum | False | By David Carr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/technology/the-issues-before-the-fcc.html | The Issues Before the F.C.C. | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/television-review-going-home-to-discover-the-face-of-islam.html | TELEVISION REVIEW; Going Home to Discover the Face of Islam | False | By Stephen P. Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/excerpts-from-bush-s-television-interview.html | Excerpts From Bush's Television Interview | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-former-governor-doctor-makes-visits-aid-his-own-ailing-campaign.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; The Doctor Makes Visits to Aid His Own Ailing Campaign | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/politics/trail/for-2-democrats-getting-a-break-by-going-back-to-work.html | For 2 Democrats, Getting a Break by Going Back to Work | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-moens-helene-t-brenner.html | Paid Notice: Deaths MOENS, HELENE T. (BRENNER) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/hockey-messier-savors-the-moments-of-what-may-be-his-last-all-star-appearance.html | HOCKEY; Messier Savors the Moments of What May Be His Last All-Star Appearance | False | By Pat Borzi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-sheehan-thomas-r.html | Paid Notice: Deaths SHEEHAN, THOMAS R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/critic-s-choice-new-cd-s-no-reading-and-writing-but-rapping-instead.html | CRITIC'S CHOICE/New CD's; No Reading And Writing, But Rapping Instead | False | By Kelefa Sanneh | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/a-putin-election-challenger-disappears.html | A Putin Election Challenger Disappears | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-schwarting-margaret-peg-a-nee-monck.html | Paid Notice: Deaths SCHWARTING, MARGARET "PEG" A. (NEE MONCK) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-manfredi-mary-e-h-nee-hegerty.html | Paid Notice: Deaths MANFREDI, MARY E. H. (NEE HEGERTY) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/opera-review-a-spider-spreads-a-plague-so-it-has-to-be-the-1940-s.html | OPERA REVIEW; A Spider Spreads a Plague, So It Has to Be The 1940's | False | By Anne Midgette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-lescher-howard-h.html | Paid Notice: Deaths LESCHER, HOWARD H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/international/europe/the-debate-over-responsibility-for-the-war.html | The Debate over Responsibility for the War | False | By der Spiegel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/equity-offerings-scheduled.html | Equity Offerings Scheduled | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/lost-in-credibility-gulch.html | Lost in Credibility Gulch | False | By Bob Herbert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/colleges-athletic-directors-and-professors-find-more-to-agree-on-than-expected.html | COLLEGES; Athletic Directors and Professors Find More to Agree On Than Expected | False | By Bill Pennington | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/IHT-roundupcycling-hunter-wins-in-qatar.html | ROUNDUP/CYCLING : Hunter wins in Qatar | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/economic-calendar-91255848356.html | Economic Calendar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/business-digest-310182.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/c-corrections-311774.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/struggle-for-iraq-private-armies-iraqi-militias-resisting-us-pressure-disband.html | THE STRUGGLE FOR IRAQ: PRIVATE ARMIES; Iraqi Militias Resisting U.S. Pressure to Disband | False | By Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-peller-leo.html | Paid Notice: Deaths PELLER, LEO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-former-vice-president-gore-says-bush-betrayed-us-using-9-11-reason.html | THE 2004 CAMPAIGN: THE FORMER VICE PRESIDENT; Gore Says Bush Betrayed the U.S. by Using 9/11 as a Reason for War in Iraq | False | By Katharine Q. Seelye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/golf-singh-slams-door-shut-from-get-go.html | GOLF; Singh Slams Door Shut From Get-Go | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/patents-patent-office-argues-that-government-should-just-let-it-live-off-what-it.html | Patents; The patent office argues that the government should just let it live off what it gets from inventors. | False | By Sabra Chartrand | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-memorials-zywotow-samuel.html | Paid Notice: Memorials ZYWOTOW, SAMUEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-got-a-virus-don-t-irk-a-geek-310751.html | Got a Virus? Don't Irk a Geek | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/us-russian-plan-to-destroy-atom-arms-plutonium-is-delayed.html | U.S.-Russian Plan to Destroy Atom-Arms Plutonium Is Delayed | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/metro-briefing-new-york-albany-water-safety-plans-cited.html | Metro Briefing | New York: Albany: Water Safety Plans Cited | False | By Michael Cooper (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/worldbusiness/IHT-wireless-a-bit-of-japan-in-franceeurope-gets-a.html | WIRELESS: A bit of Japan in France;Europe gets a taste of 3G | False | By Victoria Shannon, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-an-epidemic-of-obesity-290890.html | An Epidemic of Obesity | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/889-nursing-home-beds-need-treatment-plan-chronic-ills-threaten-aging-long.html | 889 Nursing Home Beds In Need of a Treatment Plan; Chronic Ills Threaten an Aging Long Island Care Center | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/c-corrections-311820.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/politics/campaign/dean-now-says-wisconsin-loss-wouldnt-end-his-campaign.html | Dean Now Says Wisconsin Loss Wouldn´Â¯At End His Campaign | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/IHT-seeing-putin-not-his-soul.html | Seeing Putin, not his soul | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/for-the-newly-stylish-man-magazines-off-the-rack.html | For the Newly Stylish Man, Magazines Off the Rack | False | By David Carr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/music/music-and-politics-from-eastern-europe.html | Music and Politics, From Eastern Europe | False | By Bernard Holland | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/technology-indians-fearing-repercussions-of-us-technology-outsourcing.html | TECHNOLOGY; Indians Fearing Repercussions Of U.S. Technology Outsourcing | False | By Saritha Rai | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/malachi-favors-76-jazz-bassist-with-art-ensemble-of-chicago.html | Malachi Favors, 76, Jazz Bassist With Art Ensemble of Chicago | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-harris-leonard-a.html | Paid Notice: Deaths HARRIS, LEONARD A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/mediatalk-downloaders-can-get-nothing-for-something-from-apple.html | MediaTalk; Downloaders Can Get Nothing for Something From Apple | False | By David F. Gallagher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-when-patriotism-means-surveillance-310557.html | When 'Patriotism' Means Surveillance | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/IHT-bad-taste-the-american-way-o-say-did-you-see-janet-jackson.html | Bad taste, the American way : O say, did you see Janet Jackson? | False | By Richard Reeves, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-memorials-brodsky-milton.html | Paid Notice: Memorials BRODSKY, MILTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/c-corrections-311839.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-memorials-reitman-edward.html | Paid Notice: Memorials REITMAN, EDWARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-straus-philip.html | Paid Notice: Deaths STRAUS, PHILIP | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/the-grooming-of-an-anchor.html | The Grooming of an Anchor | False | By Jacques Steinberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/protests-continue-in-california-as-execution-nears.html | Protests Continue in California as Execution Nears | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/e-commerce-report-social-networks-will-users-pay-to-get-friends.html | E-COMMERCE REPORT; Social Networks: Will Users Pay To Get Friends? | False | By Bob Tedeschi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/theater/theater-review-the-complaint-department.html | THEATER REVIEW; The Complaint Department | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/metro-briefing-new-york-manhattan-mayor-pushes-pataki-on-clothing-tax.html | Metro Briefing | New York: Manhattan: Mayor Pushes Pataki On Clothing Tax | False | By Michael Cooper (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/the-media-business-advertising-addenda-new-officers-chosen-for-terms-at-four-a-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Officers Chosen For Terms at Four A's | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/1929fossils-reveal-death-fight-in-our-pages100-75-and-50-years.html | 1929:Fossils Reveal Death Fight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/the-tv-watch-clothing-on-lips-buttoned.html | THE TV WATCH; Clothing On, Lips Buttoned | False | By Alessandra Stanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/metropolitan-diary-311553.html | Metropolitan Diary | False | By Joe Rogers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/transactions-309591.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-massachusetts-senator-more-personal-stump-kerry-faces-privilege.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; More Personal on Stump, Kerry Faces Privilege Issue | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/five-steps-to-better-spying.html | Five Steps to Better Spying | False | By Stansfield Turner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-fred-marcy.html | Paid Notice: Deaths FRED, MARCY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/president-offers-defense-on-iraq-and-the-economy.html | PRESIDENT OFFERS DEFENSE ON IRAQ AND THE ECONOMY | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/7-are-killed-in-a-clash-of-afghan-militias.html | 7 Are Killed in a Clash of Afghan Militias | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/grammy-nods-to-newcomers-and-the-dearly-departed.html | Grammy Nods to Newcomers and the Dearly Departed | False | By Neil Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/automobiles/2-secondtier-car-lines-bare-their-ambitions-at-the-second-citys.html | 2 Second-Tier Car Lines Bare Their Ambitions at the Second City'sÃ¢Â‚Â¬Â¹s Auto Show | False | By Jeff Sabatini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/got-a-virus-dont-irk-a-geek-6-letters.html | Got a Virus? DonÃ¢Â€Â™t Irk a Geek (6 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-becker-lillian-levinsohn.html | Paid Notice: Deaths BECKER, LILLIAN LEVINSOHN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/worldbusiness/IHT-in-europe-too-oscar-is-box-office-magic.html | In Europe, too, Oscar is box-office magic | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/with-costs-rising-treating-back-pain-often-seems-futile.html | With Costs Rising, Treating Back Pain Often Seems Futile | False | By Gina Kolata | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/IHT-its-crass-but-let-people-look-o-say-did-you-see-janet-jackson.html | It's crass, but let people look : O say, did you see Janet Jackson? | False | By Siddharth Srivastava, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/economic-calendar.html | Economic Calendar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/pro-basketball-nets-win-8th-in-row-and-frank-is-perfect.html | PRO BASKETBALL; Nets Win 8th in Row, And Frank Is Perfect | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/sports-briefing-track-and-field-manhattan-men-cruise.html | SPORTS BRIEFING: TRACK AND FIELD; Manhattan Men Cruise | False | By Elliott Denman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/like-stamford-in-midtown-shoppers-pack-the-new-mall.html | Like 'Stamford in Midtown': Shoppers Pack the New Mall | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/martian-bedrock-intrigues-scientists-as-rover-snaps-pictures.html | Martian Bedrock Intrigues Scientists as Rover Snaps Pictures | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/japans-work-ethic-2-letters.html | JapanÃ¢Â€Â™s Work Ethic (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/bond-sales-set-for-this-week.html | Bond Sales Set For This Week | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/felon-shoots-man-to-death-in-brooklyn-the-police-say.html | Felon Shoots Man to Death In Brooklyn, the Police Say | False | By Shaila K. Dewan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/the-struggle-for-iraq-intelligence-us-says-files-seek-qaeda-aid-in-iraq.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; U.S. Says Files Seek Qaeda Aid In Iraq Conflict | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/the-2004-campaign-voters-abroad-far-across-the-oceans-pools-of-voting-democrats.html | THE 2004 CAMPAIGN: VOTERS ABROAD; Far Across the Oceans, Pools of Voting Democrats | False | By Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/customs-agent-shoots-man-on-brooklyn-street.html | Customs Agent Shoots Man on Brooklyn Street | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/fashion-diary-if-this-gig-fails-they-can-still-fix-flats.html | FASHION DIARY; If This Gig Fails, They Can Still Fix Flats | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/IHT-transatlantic-split-still-words-vs-action-for-allies-welltempered.html | Trans-Atlantic split still words vs. action : For allies, well-tempered sparring | False | By John Vinocur, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/revisiting-the-50-s-without-feminist-tears.html | Revisiting the 50's, Without Feminist Tears | False | By Ginia Bellafante | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/c-corrections-311790.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/mediatalk-girl-appears-not-to-have-same-glamour-as-nanny.html | MediaTalk; 'Girl' Appears Not to Have Same Glamour as 'Nanny' | False | By Hugo Lindgren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-maine-kerry-victorious-maine-caucuses-outpolling-dean-wide-margin.html | THE 2004 CAMPAIGN: MAINE; Kerry Is Victorious in the Maine Caucuses, Outpolling Dean by a Wide Margin | False | By David E. Rosenbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/dog-show-before-big-show-dog-lovers-frolic-and-prepare.html | DOG SHOW; Before Big Show, Dog Lovers Frolic and Prepare | False | By Michael Brick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/politics/trail/republicans-theme-dont-knock-the-national-guard.html | Republicans' Theme: Don't Knock the National Guard | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/politics/campaign/bush-defends-economic-policies-in-congress-and-in-missouri.html | Bush Defends Economic Policies in Congress and in Missouri | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-moshman-jerome.html | Paid Notice: Deaths MOSHMAN, JEROME | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-retired-general-first-campaign-second-draft-neo-politician-clark.html | THE 2004 CAMPAIGN: THE RETIRED GENERAL; First Campaign, Second Draft: Neo-politician Clark Refines and Revises on the Trail | False | By Edward Wyatt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/j-f-lederer-101-dies-took-risk-management-to-the-sky.html | J. F. Lederer, 101, Dies; Took Risk Management to the Sky | False | By Stuart Lavietes | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/grading-the-mayor-on-schools.html | Grading the Mayor on Schools | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/pro-basketball-an-unstoppable-marbury-keeps-the-knicks-surging.html | PRO BASKETBALL; An Unstoppable Marbury Keeps the Knicks Surging | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-hipkins-clifton-h.html | Paid Notice: Deaths HIPKINS, CLIFTON H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/colleges-uconn-s-sloppy-effort-still-too-much-for-miami.html | COLLEGES; UConn's Sloppy Effort Still Too Much for Miami | False | By Jere Longman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/a-close-shave.html | A Close Shave | False | By Carolyn Curiel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/most-wanted-drilling-down-publishing-mr-welch-picks-a-genre.html | MOST WANTED: DRILLING DOWN/PUBLISHING; Mr. Welch Picks a Genre | False | By Tim Race | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/soul-gazing.html | Soul Gazing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/city-set-to-create-west-side-development-unit.html | City Set to Create West Side Development Unit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/technology-high-tech-mummy-ride-aims-combine-fright-factor-with-roller-coaster.html | TECHNOLOGY; High-Tech Mummy Ride Aims to Combine the Fright Factor With Roller Coaster Thrills | False | By Susan Stellin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/news-summary-309745.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/metro-briefing-new-york-queens-traffic-agent-facing-charges.html | Metro Briefing | New York: Queens: Traffic Agent Facing Charges | False | By Shaila K. Dewan (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-ogrin-les.html | Paid Notice: Deaths OGRIN, LES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/mediatalk-reuters-takes-outsourcing-to-a-new-level-with-journalists.html | MediaTalk; Reuters Takes Outsourcing to a New Level With Journalists | False | By Jacques Steinberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/us/the-2004-campaign-candidates-comments-on-bush.html | THE 2004 CAMPAIGN; Candidates' Comments On Bush | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/cheapening-the-dollar.html | Cheapening the Dollar | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/adjustments-in-barrier-under-way-israeli-says.html | Adjustments In Barrier Under Way, Israeli Says | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-japan-s-work-ethic-310492.html | Japan's Work Ethic | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/l-got-a-virus-don-t-irk-a-geek-310778.html | Got a Virus? Don't Irk a Geek | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/business/technology-a-gamble-on-a-399-digital-camera.html | TECHNOLOGY; A Gamble on a $399 Digital Camera | False | By John Markoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/IHT-cricket-warne-returning-from-yearlong-ban.html | Cricket : Warne returning from yearlong ban | False | By Huw Richards, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/the-grammy-award-winners-of-2004.html | The Grammy Award Winners of 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/putin-s-creeping-coup.html | Putin's 'Creeping Coup' | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-marans-sarah.html | Paid Notice: Deaths MARANS, SARAH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/sports-of-the-times-right-coach-for-st-john-s-is-the-one-they-have.html | Sports of The Times; Right Coach for St. John's Is the One They Have | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/traffic-agent-facing-charges-in-tire-slashing.html | Traffic Agent Facing Charges in Tire Slashing | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/i-got-a-virus-don-t-irk-a-geek-310700.html | Got a Virus? Don't Irk a Geek | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/politics/trail/wellwishers-for-lieberman-and-a-wish.html | Well-Wishers for Lieberman, and a Wish | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/world/canadian-leader-faces-questions-about-business.html | Canadian Leader Faces Questions About Business | False | By Clifford Krauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/movies/new-zealand-prepares-for-life-after-the-rings.html | New Zealand Prepares for Life After the 'Rings' | False | By Otto Pohl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-corwin-erwin-ed-l.html | Paid Notice: Deaths CORWIN, ERWIN (ED) L. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/classified/paid-notice-deaths-berke-janet.html | Paid Notice: Deaths BERKE, JANET | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-09 | 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/c-corrections-311847.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/nuclear-official-says-bush-erred-on-details-of-threat-to-reactors.html | Nuclear Official Says Bush Erred On Details of Threat to Reactors | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-fred-marcy.html | Paid Notice: Deaths FRED, MARCY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-bush-s-defense-on-iraq-did-he-make-his-case-323365.html | Bush's Defense on Iraq: Did He Make His Case? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/IHT-fashfile-90566557105.html | Fashfile | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/public-lives-for-a-notorious-victim-some-things-never-heal.html | PUBLIC LIVES; For a Notorious Victim, Some Things Never Heal | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/political-memo-no-social-recluse-mayor-fights-killjoy-image.html | Political Memo; No Social Recluse, Mayor Fights Killjoy Image | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-bestecki-john-d.html | Paid Notice: Deaths BESTECKI, JOHN D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/the-2004-campaign-tennessee-democrats-hope-to-send-a-southern-message-to-bush.html | THE 2004 CAMPAIGN: TENNESSEE; Democrats Hope to Send a Southern Message to Bush | False | By Katharine Q. Seelye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/parkinson-s-research-focuses-on-links-to-genes-and-toxins.html | Parkinson's Research Focuses on Links to Genes and Toxins | False | By Linda Carroll | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-lindroth-karen.html | Paid Notice: Deaths LINDROTH, KAREN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/theater/theater-review-psychiatric-patients-and-a-maze-of-language.html | THEATER REVIEW; Psychiatric Patients and A Maze Of Language | False | By Margo Jefferson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/politics/white-house-briefing-on-bushs-military-service.html | White House Briefing on BushÂÂs Military Service | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/international/europe/blair-to-meet-qaddafi-after-libya-aide-has-talks-in.html | Blair to Meet Qaddafi, After Libya Aide Has Talks in London | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/IHT-soccer-goal-predators-prove-they-are-legal-eagles.html | SOCCER : Goal predators prove they are legal eagles | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/meanwhile-selectively-secular-in-a-paris-suburb.html | MEANWHILE : Selectively secular in a Paris suburb | False | By Catherine Field, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-scholz-robert.html | Paid Notice: Deaths SCHOLZ, ROBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/the-ethics-panel-stirs.html | The Ethics Panel Stirs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/a-global-battle-s-missing-weapon.html | A Global Battle's Missing Weapon | False | By Richard Holbrooke and Richard Furman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/truck-kills-boys-10-and-11-on-way-home-from-school.html | Truck Kills Boys, 10 and 11, On Way Home From School | False | By Robert D. McFadden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/democrats-suggest-inquiry-points-to-wider-spying-by-gop.html | Democrats Suggest Inquiry Points to Wider Spying by G.O.P. | False | By Neil A. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-nichols-ronald-e.html | Paid Notice: Deaths NICHOLS, RONALD E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-an-electoral-college-that-reflects-the-voters-314277.html | An Electoral College That Reflects the Voters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/an-antiwar-forum-in-iowa-brings-federal-subpoenas.html | An Antiwar Forum in Iowa Brings Federal Subpoenas | False | By Monica Davey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/suffolk-s-executive-warns-of-deficit-and-cuts.html | Suffolk's Executive Warns of Deficit and Cuts | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/IHT-1954wilson-predicts-victory-in-our-pages100-75-and-50-years-ago.html | 1954:Wilson Predicts Victory ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-plaut-robert-j.html | Paid Notice: Deaths PLAUT, ROBERT J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-tabler-william-benjamin.html | Paid Notice: Deaths TABLER, WILLIAM BENJAMIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-health-insurance-for-all-313939.html | Health Insurance for All | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/investors-said-to-be-looking-at-3-publications.html | Investors Said to Be Looking at 3 Publications | False | By David Carr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/business-travel-car-rental-agencies-talk-of-realistic-total-pricing.html | BUSINESS TRAVEL; Car-Rental Agencies Talk Of Realistic 'Total Pricing' | False | By Christopher Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/poll-shows-a-majority-think-that-rowland-should-resign.html | Poll Shows a Majority Think That Rowland Should Resign | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/2004-campaign-north-carolina-senator-s-campaign-speech-mirrors-his-trial.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards's Campaign Speech Mirrors His Trial Technique | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/world-briefing-europe-britain-7-arrested-in-drownings.html | World Briefing | Europe: Britain: 7 Arrested in Drownings | False | By Lizette Alvarez (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/boldface-names-322237.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/l-diagnosis-menopause-323926.html | Diagnosis Menopause | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/what-s-in-a-word-ask-de-la-renta.html | What's in a Word? Ask De la Renta | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/national-briefing-northwest-oregon-sentencing-for-3-in-taliban-case.html | National Briefing | Northwest: Oregon: Sentencing For 3 in Taliban Case | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/books-on-health-healing-an-error-prone-medical-system.html | BOOKS ON HEALTH; Healing an Error-Prone Medical System | False | By Barron H. Lerner, M.d. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/how-the-red-planet-came-down-with-the-pink-blues.html | How the Red Planet Came Down With the Pink Blues | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/national-briefing-new-england-massachusetts-first-woman-to-lead-boston-police.html | National Briefing | New England: Massachusetts: First Woman To Lead Boston Police | False | By Katie Zezima (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/cases-a-mind-emerges-joyfully-after-years-lost-in-a-cloud.html | CASES; A Mind Emerges Joyfully After Years Lost in a Cloud | False | By Beverly Jablons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/city-takes-over-stray-voltage-inspections.html | City Takes Over Stray-Voltage Inspections | False | By Ian Urbina | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/federal-panel-hears-testimony-on-vaccinations-and-autism.html | Federal Panel Hears Testimony on Vaccinations and Autism | False | By Alicia Ault | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/baseball-mets-to-add-2-right-handers.html | BASEBALL; Mets to Add 2 Right-Handers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/9-11-panel-threatens-to-issue-subpoena-for-bush-s-briefings.html | 9/11 Panel Threatens to Issue Subpoena for Bush's Briefings | False | By Philip Shenon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-barouh-al.html | Paid Notice: Deaths BAROUH, AL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/metro-briefing-new-york-manhattan-2-men-shot-in-raid.html | Metro Briefing | New York: Manhattan: 2 Men Shot In Raid | False | By Andrea Elliott (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/the-right-has-begun-standing-a-little-less-behind-bush.html | The Right Has Begun Standing A Little Less Behind Bush | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/citywide-retirement-gives-him-his-finest-ministry.html | CITYWIDE; Retirement Gives Him His Finest Ministry | False | By David Gonzalez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-barr-donald.html | Paid Notice: Deaths BARR, DONALD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/arista-s-analog-man-top-againin-digital-age-71-clive-davis-comes-all-way-back.html | Arista's Analog Man On Top AgainIn Digital Age; At 71, Clive Davis Comes All the Way Back | False | By Evelyn Nussenbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/2004-campaign-massachusetts-senator-with-gephardt-gone-kerry-lining-up-labor.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; With Gephardt Gone, Kerry Is Lining Up Labor Backing | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/the-2004-campaign-the-overview-southern-states-are-set-to-shake-democratic-race.html | THE 2004 CAMPAIGN: THE OVERVIEW; SOUTHERN STATES ARE SET TO SHAKE DEMOCRATIC RACE | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/world-business-briefing-americas-canada-alcan-s-profit-rises.html | World Business Briefing | Americas: Canada: Alcan's Profit Rises | False | By Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/washington-talk-wartime-some-argue-commanders-chief-best-when-they-really.html | Washington Talk; In Wartime, Some Argue, Commanders in Chief Do Best When They Really Command | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/life-and-the-cosmos-323837.html | Life and the Cosmos | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/mr-bush-s-revisionism.html | Mr. Bush's Revisionism | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/politics/trail/a-dean-in-the-house.html | A Dean in the House | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/inside-322083.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-fiorillo-luigi-a.html | Paid Notice: Deaths FIORILLO, LUIGI A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/ex-nets-star-s-potential-jurors-react-to-pet-shooting-accounts.html | Ex-Nets' Star's Potential Jurors React to Pet-Shooting Accounts | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/struggle-for-iraq-violence-us-aides-report-evidence-tying-al-qaeda-attacks.html | THE STRUGGLE FOR IRAQ: VIOLENCE; U.S. Aides Report Evidence Tying Al Qaeda to Attacks | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/technology-juniper-to-buy-netscreen-to-compete-with-cisco.html | TECHNOLOGY; Juniper to Buy NetScreen To Compete With Cisco | False | By Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-mcgoey-george-william-jr.html | Paid Notice: Deaths MCGOEY, GEORGE WILLIAM JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/IHT-us-double-standards-pakistans-nuclear-inquiry-is-a-sham.html | U.S. double standards : Pakistan's nuclear inquiry is a sham | False | By Brahma Chellaney, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/on-baseball-mlb-needs-to-play-tough-for-world-cup.html | On Baseball; M.L.B. Needs To Play Tough For World Cup | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/the-media-business-viacom-may-spin-off-blockbuster-to-shareholders.html | THE MEDIA BUSINESS; Viacom May Spin Off Blockbuster to Shareholders | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/democrats-pass-a-plan-to-speed-up-state-budgets.html | Democrats Pass a Plan To Speed Up State Budgets | False | By James C. McKinley Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-top-schools-ugly-slurs-323438.html | Top Schools, Ugly Slurs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/new-biolabs-stir-a-debate-over-secrecy-and-safety.html | New Biolabs Stir a Debate Over Secrecy and Safety | False | By Judith Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-kline-stephen-j.html | Paid Notice: Deaths KLINE, STEPHEN J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/movies/new-dvd-s-studios-go-in-opposite-directions-after-oscar-nominations.html | NEW DVD'S; Studios Go in Opposite Directions After Oscar Nominations | False | By Peter M. Nichols | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/IHT-the-collections-new-york-a-new-generation-comes-in-from-the-cold.html | The Collections / New York : A new generation comes in from the cold | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/about-the-hubble.html | About the Hubble | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/infant-drugs-for-hiv-put-mothers-at-risk.html | Infant Drugs For H.I.V. Put Mothers at Risk | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/former-fidelity-executive-chosen-as-mfs-chairman.html | Former Fidelity Executive Chosen as MFS Chairman | False | By Riva D. Atlas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/music/music-and-politics-from-eastern-europe.html | Music and Politics, from Eastern Europe | False | By Bernard Holland | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/metro-briefing-new-york-manhattan-killer-of-grandfather-sentenced.html | Metro Briefing | New York: Manhattan: Killer Of Grandfather Sentenced | False | By Susan Saulny (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/vital-signs-treatments-flaws-found-in-food-allergy-files.html | VITAL SIGNS: TREATMENTS; Flaws Found in Food Allergy Files | False | By Eric Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-magnero-guy.html | Paid Notice: Deaths MAGNERO, GUY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/hip-hop-review-the-exotic-beats-and-slang-of-london-s-king-of-grime.html | HIP-HOP REVIEW; The Exotic Beats and Slang Of London's King of Grime | False | By Kelefa Sanneh | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/IHT-the-art-of-conjuring-up-a-fragrance.html | The art of conjuring up a fragrance | False | By Vicky Elliott, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/national-briefing-south-north-carolina-board-delays-state-primary.html | National Briefing | South: North Carolina: Board Delays State Primary | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/political-money-said-to-sway-pension-investments.html | Political Money Said to Sway Pension Investments | False | By Mary Williams Walsh | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/research-on-day-care-finds-few-timeouts.html | Research on Day Care Finds Few Timeouts | False | By Melissa P. McNamara | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/media-bias-bbc-vs-fox-newsfair-and-balanced-to-you-too.html | Media bias : BBC vs. Fox News:fair and balanced to you, too | False | By Fletcher Crossman, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/beyond-brrr-the-elusive-science-of-cold.html | Beyond Brrr: The Elusive Science of Cold | False | By James Gorman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/trial-of-suit-against-daimler-resumes.html | Trial of Suit Against Daimler Resumes | False | By Rita K. Farrell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/study-says-us-should-set-high-school-standards.html | Study Says U.S. Should Set High-School Standards | False | By Karen W. Arenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/st-assembly-said-to-be-near-deal-for-chippac.html | ST Assembly Said to Be Near Deal for ChipPAC | False | By Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/IHT-halliburton-letters-to-the-editor.html | Halliburton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/the-markets-market-place-vodafone-says-it-may-seek-at-t-wireless.html | THE MARKETS: MARKET PLACE; Vodafone Says It May Seek AT&T Wireless | False | By Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-hill-morton.html | Paid Notice: Deaths HILL, MORTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/IHT-bostons-ultra-chic-street.html | Boston's ultra chic street | False | By Kaori Shoji, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/pollution-blamed-for-thinner-air-at-edge-of-the-atmosphere.html | Pollution Blamed for Thinner Air at Edge of the Atmosphere | False | By Andrew C. Revkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/IHT-sharons-plans-letters-to-the-editor.html | Sharon's plans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/newark-tries-again-with-proposed-arena-for-hockey.html | Newark Tries Again With Proposed Arena for Hockey | False | By Richard Lezin Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/2004-campaign-former-governor-dean-now-says-wisconsin-loss-wouldn-t-end-his.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Now Says Wisconsin Loss Wouldn't End His Campaign | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/football-college-career-could-end-before-it-starts.html | FOOTBALL; College Career Could End Before It Starts | False | By Warren St. John | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-hathaway-edwin-phillips.html | Paid Notice: Deaths HATHAWAY, EDWIN PHILLIPS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/football-fitzgerald-leaving-pitt-for-the-nfl.html | FOOTBALL; Fitzgerald Leaving Pitt For the N.F.L. | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/inmate-s-execution-stayed.html | Inmate's Execution Stayed | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-mayer-cyrus.html | Paid Notice: Deaths MAYER, CYRUS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-shapiro-dr-joseph-s.html | Paid Notice: Deaths SHAPIRO, DR. JOSEPH S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/worldbusiness/IHT-three-ways-to-play-it-in-2004.html | Three ways to play it in 2004 | False | By Barbara Wall, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-moshman-jerome.html | Paid Notice: Deaths MOSHMAN, JEROME | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/bushs-defense-on-iraq-did-he-make-his-case-10-letters.html | Bush´s Defense on Iraq: Did He Make His Case? (10 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/c-corrections-325066.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/jobs-jobs-jobs.html | Jobs, Jobs, Jobs | False | By Paul Krugman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/world-business-briefing-asia-india-growth-forecast-surges.html | World Business Briefing | Asia: India: Growth Forecast Surges | False | By Saritha Rai (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/international/europe/missing-russian-candidate-is-found-alive.html | Missing Russian Candidate Is Found Alive | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-kebbon-richard-a-jr.html | Paid Notice: Deaths KEBBON, RICHARD A., JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-lescher-howard-h.html | Paid Notice: Deaths LESCHER, HOWARD H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/from-dramatic-to-decorous-for-a-witness.html | From Dramatic to Decorous for a Witness | False | By Leslie Eaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/c-corrections-325090.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/media-business-advertising-talking-oven-mitt-misbehaving-sandwich-eaters-now.html | THE MEDIA BUSINESS: ADVERTISING; A talking oven mitt, misbehaving sandwich eaters. Now, the Spongmonkeys. Ah, youth. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/vital-signs-habits-attacking-mortality-in-your-sleep.html | VITAL SIGNS: HABITS; Attacking Mortality in Your Sleep | False | By Eric Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/air-of-anxiety-in-moscow-after-blast-on-subway.html | Air of Anxiety In Moscow After Blast On Subway | False | By Seth Mydans | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/c-corrections-325074.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/police-investigate-sex-attacks-in-2-boroughs.html | Police Investigate Sex Attacks in 2 Boroughs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/personal-health-just-a-few-simple-steps-can-keep-the-air-flowing-freely.html | PERSONAL HEALTH; Just a Few Simple Steps Can Keep the Air Flowing Freely | False | By Jane E. Brody | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/IHT-bush-to-press-positive-economic-news-white-house-predicts-a-sharp-rise.html | Bush to press positive economic news : White House predicts a sharp rise in jobs | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/IHT-fashfile.html | Fashfile | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-bush-s-defense-on-iraq-did-he-make-his-case-323306.html | Bush's Defense on Iraq: Did He Make His Case? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/politics/campaign/water-water-everywhere.html | Water, Water Everywhere | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/l-bed-rest-and-relaxation-323853.html | Bed Rest and Relaxation | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/struggle-for-iraq-troops-american-commanders-say-that-keeping-lower-profile.html | THE STRUGGLE FOR IRAQ: THE TROOPS; American Commanders Say That Keeping a Lower Profile in Baghdad Is Their Primary Goal | False | By Jeffrey Gettleman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/editorial-notebook-a-close-shave.html | Editorial Notebook; A Close Shave | False | By Carolyn Curiel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/more-tactics-than-theatrics-at-the-stewart-trial.html | More Tactics Than Theatrics at the Stewart Trial | False | By Constance L. Hays and Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-bush-s-defense-on-iraq-did-he-make-his-case-323268.html | Bush's Defense on Iraq: Did He Make His Case? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/tennis-haas-s-bottom-line-is-return-to-baseline.html | TENNIS; Haas's Bottom Line Is Return to Baseline | False | By Christopher Clarey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-bush-s-defense-on-iraq-did-he-make-his-case-323276.html | Bush's Defense on Iraq: Did He Make His Case? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/pro-basketball-more-valuable-on-the-court-than-on-the-block.html | PRO BASKETBALL; More Valuable On the Court Than on the Block | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-delucia-john-j-esq.html | Paid Notice: Deaths DELUCIA, JOHN J., ESQ. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/worldbusiness/.html | | False | By Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-lerer-rabbi-samuel.html | Paid Notice: Deaths LERER, RABBI SAMUEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-special-interest-money-let-s-add-up-the-numbers-323403.html | Special Interest Money? Let's Add Up the Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/national-briefing-south-south-carolina-court-upholds-governor-s-guard-post.html | National Briefing | South: South Carolina: Court Upholds Governor's Guard Post | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/company-briefs-325171.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-memorials-strauss-lauri.html | Paid Notice: Memorials STRAUSS, LAURI | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/jordanian-s-role-in-iraq-bombings.html | Jordanian's Role In Iraq Bombings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/mystery-of-the-missing-presidential-candidate-deepens-in-russia.html | Mystery of the Missing Presidential Candidate Deepens in Russia | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/bush-on-bush-take-2.html | Bush on Bush, Take 2 | False | By David Brooks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/at-the-after-grammys-sampling-the-heat.html | At the After-Grammys, Sampling the Heat | False | By Lola Ogunnaike | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/william-b-tabler-sr-architect-of-hilton-hotels-dies-at-89.html | William B. Tabler Sr., Architect of Hilton Hotels, Dies at 89 | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/dog-show-win-or-lose-attention-is-the-reward.html | DOG SHOW; Win or Lose, Attention Is the Reward | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/jason-raize-28-simba-in-the-lion-king.html | Jason Raize, 28, Simba in 'The Lion King' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/worldbusiness/IHT-nokia-buys-psion-stake-in-symbian.html | Nokia buys Psion stake in Symbian | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/c-corrections-325058.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/IHT-1904japan-strikes-first-blow-in-our-pages100-75-and-50-years-ago.html | 1904:Japan Strikes First Blow : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/newsletter-addresses-medicare-questions.html | Newsletter Addresses Medicare Questions | False | By Melissa P. McNamara | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/movies/a-film-festival-with-weighty-themes-to-go-with-the-star-power.html | A Film Festival With Weighty Themes to Go With the Star Power | False | By Alan Riding | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-parsons-evelyn-holmes.html | Paid Notice: Deaths PARSONS, EVELYN HOLMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/IHT-fashfile-910752653352.html | Fashfile | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/epa-raises-estimate-of-babies-affected-by-mercury-exposure.html | E.P.A. Raises Estimate of Babies Affected by Mercury Exposure | False | By Jennifer 8. Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/opening-address-to-the-129th-meeting-of-the-opec-conference.html | Opening Address to the 129th Meeting of the OPEC Conference | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-corwin-erwin.html | Paid Notice: Deaths CORWIN, ERWIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/donald-barr-82-headmaster-and-science-honors-educator.html | Donald Barr, 82, Headmaster And Science Honors Educator | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/t-the-mad-cow-quandary-323870.html | The Mad Cow Quandary | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/IHT-antisemitism-in-europe-letters-to-the-editor.html | Anti-Semitism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/c-corrections-325104.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-radin-arthur.html | Paid Notice: Deaths RADIN, ARTHUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/sports-of-the-times-some-personal-outtakes-from-olympic-miracle.html | Sports of The Times; Some Personal Outtakes From Olympic 'Miracle' | False | By Dave Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/the-2004-campaign-fund-raising-too-young-to-vote-old-enough-to-donate.html | THE 2004 CAMPAIGN: FUND-RAISING; Too Young to Vote, Old Enough to Donate | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/business-digest-324396.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/a-home-away-from-home-for-dying-children.html | A Home Away From Home for Dying Children | False | By Laura Novak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/koreans-look-to-china-seeing-a-market-and-a-monster.html | Koreans Look to China, Seeing a Market and a Monster | False | By James Brooke | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/a-traffic-stop-leads-to-a-murder-suspect.html | A Traffic Stop Leads to a Murder Suspect | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/c-corrections-325031.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/worldbusiness/IHT-traders-greet-g7s-currency-wishes-with-a.html | Traders greet G-7's currency wishes with a collective shrug | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/technology/peoplesoft-s-board-rejects-sweetened-offer-by-oracle.html | TECHNOLOGY; PeopleSoft's Board Rejects Sweetened Offer by Oracle | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/nasa-rebuts-new-criticism-over-hubble.html | NASA Rebuts New Criticism Over Hubble | False | By Dennis Overbye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/national/national-briefing-education.html | National Briefing: Education | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-shaye-max.html | Paid Notice: Deaths SHAYE, MAX | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/fashion-diary-an-author-on-the-town-politics-on-the-sleeve.html | FASHION DIARY; An Author on the Town, Politics on the Sleeve | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/t-top-schools-ugly-slurs-323446.html | Top Schools, Ugly Slurs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-budow-saul.html | Paid Notice: Deaths BUDOW, SAUL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/for-general-an-extremely-sensitive-case.html | For General, an 'Extremely Sensitive' Case | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/soccer-mexican-honor-and-olympics-on-line-vs-us.html | SOCCER; Mexican Honor and Olympics On Line vs. U.S. | False | By Elisabeth Malkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-special-interest-money-let-s-add-up-the-numbers-323381.html | Special Interest Money? Let's Add Up the Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/q-a-313904.html | Q & A | False | By C. Claiborne Ray | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/college-basketball-ex-assistant-joins-staff-at-st-johns-s.html | COLLEGE BASKETBALL; Ex-Assistant Joins Staff At St. John's | False | By Rafael Hermoso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/with-mars-orbiter-s-help-nasa-pinpoints-2nd-rover.html | With Mars Orbiter's Help, NASA Pinpoints 2nd Rover | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/quotation-of-the-day-321621.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/president-calls-economy-strong-and-getting-stronger.html | President Calls Economy 'Strong and Getting Stronger' | False | By Robert Pear and Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/international/europe/ban-on-religious-apparel-advances-in-france.html | Ban on Religious Apparel Advances in France | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/IHT-tennis-haas-begins-the-long-journey-back-to-the-top.html | Tennis : Haas begins the long journey back to the top | False | By Christopher Clarey, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/opec-stresses-compliance-with-quotas.html | OPEC Stresses Compliance With Quotas | False | By Simon Romero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/college-basketball-seton-hall-takes-stride-toward-postseason.html | COLLEGE BASKETBALL; Seton Hall Takes Stride Toward Postseason | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-schloss-bernice.html | Paid Notice: Deaths SCHLOSS, BERNICE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/c-corrections-325040.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/news/the-art-of-conjuring-up-a-fragrance.html | The art of conjuring up a fragrance | False | By Vicky Elliott, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/wakkanai-journal-a-cold-war-listening-post-tries-to-become-a-trading-post.html | Wakkanai Journal; A Cold War Listening Post Tries to Become a Trading Post | False | By James Brooke | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/critic-s-notebook-the-met-in-the-era-of-the-master-juggler.html | CRITIC'S NOTEBOOK; The Met in the Era Of the Master Juggler | False | By John Rockwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/police-tie-drugs-and-gangs-to-killing-in-coney-island.html | Police Tie Drugs and Gangs To Killing in Coney Island | False | By Andy Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/general-a-bridge-from-islam-to-the-west-worries-about-his-foundations.html | General, a 'Bridge' From Islam to the West, Worries About His Foundations | False | By Amy Waldman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/world-briefing-africa-south-africa-minister-defends-garlic-aids-diet.html | World Briefing | Africa: South Africa: Minister Defends Garlic Aids Diet | False | By Michael Wines (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-straus-philip-a-sr.html | Paid Notice: Deaths STRAUS, PHILIP A., SR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-fein-irene.html | Paid Notice: Deaths FEIN, IRENE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/metro-briefing-new-jersey-trenton-charity-trustee-arrested.html | Metro Briefing | New Jersey: Trenton: Charity Trustee Arrested | False | By Stacy Albin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/l-coping-with-bereavement-323934.html | Coping With Bereavement | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/l-the-mad-cow-quandary-323918.html | The Mad Cow Quandary | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-bush-s-defense-on-iraq-did-he-make-his-case-323357.html | Bush's Defense on Iraq: Did He Make His Case? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/IHT-1929lost-russian-colony-in-our-pages100-75-and-50-years-ago.html | 1929:Lost Russian Colony : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/vital-signs-at-risk-of-hearts-minds-and-menopause.html | VITAL SIGNS: AT RISK; Of Hearts, Minds and Menopause | False | By Eric Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/the-struggle-for-iraq-bad-omens-rifts-increase-iraqis-fear-for-the-future.html | THE STRUGGLE FOR IRAQ: BAD OMENS; Rifts Increase Iraqis' Fear For the Future | False | By Neela Banerjee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-zirinsky-samuel-ezra-schekter.html | Paid Notice: Deaths ZIRINSKY, SAMUEL EZRA SCHEKTER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/business-travel-on-the-road-maybe-pilots-should-stick-to-the-script.html | BUSINESS TRAVEL: ON THE ROAD; Maybe Pilots Should Stick to the Script | False | By Joe Sharkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/in-nassau-the-challenge-of-a-scandal-for-a-county-executive-who-promised-reform.html | In Nassau, the Challenge of a scandal-for a County Executive Who Promised Reform | False | By Bruce Lambert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/IHT-the-inspectors-letters-to-the-editor.html | The inspectors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/health/vital-signs-cause-and-effect-when-a-good-knee-turns-bad.html | VITAL SIGNS: CAUSE AND EFFECT; When a Good Knee Turns Bad | False | By Eric Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/china-is-said-to-consider-revaluing-its-currency.html | China Is Said to Consider Revaluing Its Currency | False | By Chris Buckley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/style/IHT-doing-business-airlines-zero-in-on-farflung-markets.html | DOING BUSINESS : Airlines zero in on far-flung market | False | By Otto Pohl, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/c-corrections-325023.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/news-summary-321834.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/music-review-zukerman-seizes-his-chances-to-climb-peaks-of-lyricism.html | MUSIC REVIEW; Zukerman Seizes His Chances To Climb Peaks of Lyricism | False | By Jeremy Eichler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/hockey-elias-and-devils-are-recharged-for-race.html | HOCKEY; Elias and Devils Are Recharged for Race | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/top-bush-aide-is-questioned-in-cia-leak.html | Top Bush Aide Is Questioned In C.I.A. Leak | False | By David Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/world-briefing-africa-south-africa-election-date-announced.html | World Briefing | Africa: South Africa: Election Date Announced | False | By Michael Wines (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-memorials-gair-harry-a.html | Paid Notice: Memorials GAIR, HARRY A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/national-law-group-endorses-videotaping-of-interrogations.html | National Law Group Endorses Videotaping of Interrogations | False | By Susan Saulny | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/labor-raises-pressure-on-california-supermarkets.html | Labor Raises Pressure on California Supermarkets | False | By Steven Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/postal-center-hit-by-anthrax-is-now-clean-officials-say.html | Postal Center Hit by Anthrax Is Now Clean, Officials Say | False | By Iver Peterson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/transactions-321702.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/decision-near-on-licensing-for-private-space-flights.html | Decision Near on Licensing For Private-space Flights | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-sedran-michael.html | Paid Notice: Deaths SEDRAN, MICHAEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/news/bostons-ultra-chic-street.html | Boston's ultra chic street | False | By Kaori Shoji, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/sports-briefing-track-and-field-girls-high-school-vault-record-is-set.html | SPORTS BRIEFING: TRACK AND FIELD; Girls High School Vault Record Is Set | False | By William J. Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/national/national-briefing-south.html | National Briefing South | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/boy-10-is-injured-by-falling-bricks.html | Boy, 10, Is Injured By Falling Bricks | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/international/middleeast/car-bomb-kills-more-than-50-at-iraqi-police-station.html | Car Bomb Kills More Than 50 at Iraqi Police Station | False | By Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-memorials-abrams-sheila-london.html | Paid Notice: Memorials ABRAMS, SHEILA LONDON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-bush-s-defense-on-iraq-did-he-make-his-case-323284.html | Bush's Defense on Iraq: Did He Make His Case? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/pakistani-leader-suspected-moves-by-atomic-expert.html | PAKISTANI LEADER SUSPECTED MOVES BY ATOMIC EXPERT | False | By David Rohde and Amy Waldman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/soccer-report-teenager-has-heard-it-all.html | SOCCER REPORT; Teenager Has Heard It All | False | By Jack Bell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/c-corrections-325082.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-special-interest-money-let-s-add-up-the-numbers-323390.html | Special Interest Money? Let's Add Up the Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/met-opera-review-domingo-takes-the-challenge-from-the-brothers-tchaikovsky.html | MET OPERA REVIEW; Domingo Takes the Challenge From the Brothers Tchaikovsky | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/oil-companies-find-ecuador-frustrating.html | Oil Companies Find Ecuador Frustrating | False | By Juan Forero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/IHT-fashfile.90297544951.html | Fashfile | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/out-of-the-blue-a-lightning-bolt-to-the-heart.html | Out of the Blue, a Lightning Bolt to the Heart | False | By Sandeep Jauhar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/world-briefing-europe-france-compensation-ordered-for-war-loot.html | World Briefing | Europe: France: Compensation Ordered For War Loot | False | By Hélène Fouquet (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/big-music-retailer-is-seeking-bankruptcy-protection.html | Big Music Retailer Is Seeking Bankruptcy Protection | False | By Janny Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/metro-briefing-new-york-albany-bill-health-coverage-for-entertainment-workers.html | Metro Briefing | New York: Albany: Bill On Health Coverage For Entertainment Workers Vetoed | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-bush-s-defense-on-iraq-did-he-make-his-case-323314.html | Bush's Defense on Iraq: Did He Make His Case? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-elikann-larry.html | Paid Notice: Deaths ELIKANN, LARRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-bush-s-defense-on-iraq-did-he-make-his-case-323322.html | Bush's Defense on Iraq: Did He Make his Case? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/city-ballet-review-the-balanchine-essence-shines-in-jewels.html | CITY BALLET REVIEW; The Balanchine Essence Shines in 'Jewels' | False | By Anna Kisselgoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/world-business-briefing-asia-south-korea-consumer-spending-rises.html | World Business Briefing \| Asia: South Korea: Consumer Spending Rises | False | By Sam Len (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/city-correction-officer-is-convicted-of-murdering-her-father.html | City Correction Officer Is Convicted of Murdering Her Father | False | By Thomas J. Lueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-hoberman-henry-d.html | Paid Notice: Deaths HOBERMAN, HENRY D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/college-basketball-a-college-s-evolution-leads-to-a-surprising-first-season.html | COLLEGE BASKETBALL; A College's Evolution Leads To a Surprising First Season | False | By Lena Williams | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/politics/facing-questions-white-house-releases-bush-military-data.html | Facing Questions, White House Releases Bush Military Data | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/student-opens-fire-at-a-high-school-near-albany-hitting-a-teacher.html | Student Opens Fire at a High School Near Albany, Hitting a Teacher | False | By Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/pro-basketball-though-nets-are-still-short-big-man-little-gay-comes-through.html | PRO BASKETBALL; Though Nets Are Still Short a Big Man, the Little Gay Comes Through | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/international/middleeast/at-least-39-killed-in-plane-crash-in-uae.html | At Least 39 Killed in Plane Crash in U.A.E. | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/IHT-the-bush-message-letters-to-the-editor.html | The Bush message : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/call-of-the-dwindling-wild-returns-zoo-bongos-to-home.html | Call of the Dwindling Wild Returns Zoo Bongos to Home | False | By Marc Lacey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/business/business-travel-frequent-flier-waiter-there-s-a-guinea-pig-in-my-soup.html | BUSINESS TRAVEL; FREQUENT FLIER; Waiter, There's a Guinea Pig in My Soup | False | By Deborah Szekely | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/classified/paid-notice-deaths-greenbaum-robert.html | Paid Notice: Deaths GREENBAUM, ROBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/hockey-rangers-take-look-at-top-prospect.html | HOCKEY; Rangers Take Look At Top Prospect | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/science/life-and-the-cosmos-323845.html | Life and the Cosmos | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/IHT-major-loss-at-eurotunnel-brings-plea-for-state-aid.html | Major loss at Eurotunnel brings plea for state aid | False | By Conrad De Aenlle, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/IHT-sisters-referendum-is-setback-for-bern-swiss-back-life-terms-for-violent.html | Sisters' referendum is setback for Bern : Swiss back life terms for violent criminals | False | By Fiona Fleck, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/nyc-if-turnstile-balks-who-is-fare-swiping.html | NYC; If Turnstile Balks, Who Is Fare Swiping? | False | By Clyde Haberman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/national/massachusetts-lawmakers-to-debate-samesex-marriage.html | Massachusetts Lawmakers to Debate Same-Sex Marriage | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/met-chief-ready-to-step-down-after-long-and-operatic-career.html | Met Chief Ready to Step Down After Long and Operatic Career | False | By Robin Pogrebin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-bush-s-defense-on-iraq-did-he-make-his-case-323330.html | Bush's Defense on Iraq: Did He Make His Case? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/l-bush-s-defense-on-iraq-did-he-make-his-case-323292.html | Bush's Defense on Iraq: Did He Make His Case? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/metro-briefing-new-jersey-trenton-man-accused-of-sex-crime.html | Metro Briefing \| New Jersey: Trenton: Man Accused of Sex Crime | False | By Stacy Albin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/books/books-of-the-times-encountering-that-countess-really-put-the-sizzle-in-sicily.html | BOOKS OF THE TIMES; Encountering That Countess Really Put the Sizzle in Sicily | False | By Michiko Kakutani | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/politics/trail/abortion-ads-may-help-shape-democratic-veepstakes.html | Abortion Ads May Help Shape Democratic Veepstakes | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/bronx-courts-to-merge-in-pilot-project-to-trim-backlogs.html | Bronx Courts to Merge in Pilot Project to Trim Backlogs | False | By James C. McKinley Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/us/national-briefing-science-and-health-no-conclusion-on-porpoise-deaths.html | National Briefing \| Science And Health: No Conclusion On Porpoise Deaths | False | By Anahad O'Connor (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-10 | 2004-02-10 | https://www.nytimes.com/2004/02/10/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/op-chart.html | Op-Chart | False | By Adriana Lins de Albuquerque, Michael O'Hanlon AND Jelly Associates | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/l-oh-my-aching-back-can-anything-help-342327.html | Oh, My Aching Back! Can Anything Help? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/media/new-york-magazine-hires-moss-as-editorinchief.html | New York Magazine Hires Moss as Editor-in-Chief | False | By Christine Hauser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-hertz-rose.html | Paid Notice: Deaths HERTZ, ROSE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/l-anxiety-about-the-sat-329428.html | Anxiety About the SAT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/national/national-briefing-west.html | National Briefing West | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/pro-basketball-nets-cause-frank-to-fret-but-only-for-a-quarter.html | PRO BASKETBALL; Nets Cause Frank to Fret But Only for a Quarter | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/c-corrections-343439.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/freed-afghan-15-recalls-a-year-at-guantanamo.html | Freed Afghan, 15, Recalls a Year at GuantáÂ²namo | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/pataki-in-surprise-trip-to-iraq-applauds-war-on-terrorism.html | Pataki, in Surprise Trip to Iraq, Applauds War on Terrorism | False | By Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/letter-from-europe-crimes-most-outlandish-but-why-in-germany.html | LETTER FROM EUROPE; Crimes Most Outlandish, but Why in Germany? | False | By Richard Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/style/IHT-dublina-stylish-stay-along-the-liffey.html | Dublin;a stylish stay along the Liffey | False | By Brian Lavery, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/the-media-business-advertising-addenda-ad-agencies-make-executive-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Agencies Make Executive Changes | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-francais-jacques-pierre.html | Paid Notice: Deaths FRANCAIS, JACQUES PIERRE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/politics/bushs-speech-on-the-spread-of-nuclear-weapons.html | BushÂ´Âs Speech on the Spread of Nuclear Weapons | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/fulbright-board-in-compromise-over-late-berkeley-applications.html | Fulbright Board in Compromise Over Late Berkeley Applications | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-chen-wei-gin.html | Paid Notice: Deaths CHEN, WEI GUN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/c-corrections-343455.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/viacom-will-pursue-spinoff-of-blockbuster.html | Viacom Will Pursue Spinoff of Blockbuster | False | By Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/books/books-of-the-times-a-winegrowing-family-at-the-center-of-a-wider-web.html | BOOKS OF THE TIMES; A Winegrowing Family at the Center of a Wider Web | False | By Sven Birkerts | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/pro-basketball-thomas-is-tossed-knicks-fall-short.html | PRO BASKETBALL; Thomas Is Tossed; Knicks Fall Short | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/c-corrections-343480.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/IHT-1904skyscrapers-unsatisfactory-in-our-pages100-75-and-50-years.html | 1904;Skyscrapers Unsatisfactory : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/food-stuff-fresh-from-maine-tiny-bites-from-the-ocean.html | FOOD STUFF; Fresh From Maine, Tiny Bites From the Ocean | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-mccabe-norma-jean-nee-jorge.html | Paid Notice: Deaths MCCABE, NORMA JEAN (NEE JORGE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/the-struggle-for-iraq-combat-up-to-80-killed-in-bomb-blasts-at-2-iraqi-sites.html | THE STRUGGLE FOR IRAQ: COMBAT; Up to 80 Killed In Bomb Blasts at 2 Iraqi Sites | False | By Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/music/celebrating-the-genesis-in-a-clinical-fashion.html | Celebrating the Genesis in a Clinical Fashion | False | By Anne Midgette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-united-nations-cypriot-leaders-meet.html | World Briefing | United Nations: Cypriot Leaders Meet | False | By Warren Hoge (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/college-basketball-ingram-out-at-st-johns-keita-expects-expulsion.html | COLLEGE BASKETBALL; Ingram Out At St. John's; Keita Expects Expulsion | False | By Rafael Hermoso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/IHT-southeast-asias-soft-underbelly-in-thailands-south-fertile-ground.html | Southeast Asia's soft underbelly : In Thailand's south, fertile ground for terrorism | False | By John Brandon, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-kebbon-richard-a-jr.html | Paid Notice: Deaths KEBBON, RICHARD A., JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/news/antisemitism-infuses-debate-over-head-scarves.html | Anti-Semitism infuses debate over head scarves | False | By Thomas Fuller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/metro-briefing-new-york-bronx-3-shot-on-street.html | Metro Briefing | New York: Bronx: 3 Shot On Street | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/business-digest-340219.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-mayer-cyrus.html | Paid Notice: Deaths MAYER, CYRUS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/l-the-president-as-communicator-342572.html | The President as Communicator | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/romania-declares-victory-in-fight-against-aids.html | Romania Declares Victory in Fight Against AIDS | False | By Donald G. McNeil Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/peoplesoft-says-justice-dept-is-urged-to-block-oracle-bid.html | PeopleSoft Says Justice Dept. Is Urged to Block Oracle Bid | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/dog-show-one-of-the-biggest-is-best-in-show.html | DOG SHOW; One of the Biggest Is Best in Show | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/l-20th-century-atrocities-331830.html | 20th-Century Atrocities | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/gentlemen-starting-the-engine-is-the-point.html | Gentlemen, Starting The Engine Is the Point | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/baseball-mets-infielders-speak-the-same-language-on-the-field.html | BASEBALL; Mets Infielders Speak the Same Language on the Field | False | By Charlie Nobles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/a-lab-where-you-can-lick-the-test-tubes.html | A Lab Where You Can Lick the Test Tubes | False | By Katie Zezima | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/IHT-missile-defense-japan-faces-tough-choices-over-us-alliance.html | Missile defense : Japan faces tough choices over U.S. alliance | False | By Robyn Lim, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/erasing-skeletal-reminder-9-11-cuny-campus-seeks-tear-down-hall-rebuild.html | Erasing a Skeletal Reminder of 9/11; CUNY Campus Seeks to Tear Down Hall and Rebuild | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/campaign-for-control-of-disney-is-in-full-swing.html | Campaign for Control of Disney Is in Full Swing | False | By Laura M. Holson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/the-minimalist-from-trash-to-treasure.html | THE MINIMALIST; From Trash To Treasure | False | By Mark Bittman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/science/insect-fossil-is-declared-worlds-oldest.html | Insect Fossil Is Declared World╒s Oldest | False | By Carol Kaesuk Yoon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-penkower-lillian-h.html | Paid Notice: Deaths PENKOWER, LILLIAN H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/world-business-briefing-americas-mexico-trade-deficit-declines.html | World Business Briefing | Americas: Mexico: Trade Deficit Declines | False | By Elisabeth Malkin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-parsa-mohamad-h-md.html | Paid Notice: Deaths PARSA, MOHAMAD H., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/bush-s-national-guard-pay-records-are-released.html | Bush's National Guard Pay Records Are Released | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-southern-senator-edwards-says-his-campaign-will-survive-double.html | THE 2004 CAMPAIGN: THE SOUTHERN SENATOR; Edwards Says His Campaign Will Survive Double Losses | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/hockey-college-report-no-rest-for-colorado-college.html | HOCKEY: COLLEGE REPORT; No Rest for Colorado College | False | By Mark Scheerer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/walking-a-beat-in-tikrit.html | Walking a Beat in Tikrit | False | By Bing West | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/IHT-anti-semitism-infuses-debate-over-head-scarves.html | Anti-Semitism infuses debate over head scarves | False | By Thomas Fuller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/police-union-calls-for-kelly-to-resign.html | Police Union Calls for Kelly To Resign | False | By Michael Wilson and Colin Moynihan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-cracolici-jennie.html | Paid Notice: Deaths CRACOLICI, JENNIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/7-banks-said-to-be-added-to-parmalat-investigation.html | 7 Banks Said To Be Added To Parmalat Investigation | False | By Eric Sylvers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/music-review-surprising-and-bold-even-if-not-in-the-club.html | MUSIC REVIEW; Surprising And Bold, Even if Not In the Club | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/on-education-forward-steps-for-spelling-bee.html | ON EDUCATION; Forward Steps For Spelling Bee | False | By Michael Winerip | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/international/middleeast/15-palestinians-killed-as-israelis-launch-2-raids.html | 15 Palestinians Killed as Israelis Launch 2 Raids | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/IHT-sending-jobs-abroad-letters-to-the-editor.html | Sending jobs abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/music-review-exploring-the-link-if-any-between-jewish-composers-and-vienna.html | MUSIC REVIEW; Exploring the Link, if Any, Between Jewish Composers and Vienna | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/critic-s-notebook-youthful-dynamism-from-two-different-pianists.html | CRITIC'S NOTEBOOK; Youthful Dynamism From Two Different Pianists | False | By Jeremy Eichler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/IHT-french-journalists-censure-network.html | French journalists censure network | False | By Elisabeth Franck-Dumas, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/international/europe/talks-resume-at-united-nations-on-reunification-of.html | Talks Resume at United Nations on Reunification of Cyprus | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/news/philippine-candidates-start-presidential-race.html | Philippine candidates start presidential race | False | By Carlos H. Conde, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/national-briefing-science-and-health-new-mars-distance-record.html | National Briefing | Science And Health: New Mars Distance Record | False | By Kenneth Chang (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/the-chef-cesare-casella-where-duck-a-l-orange-is-a-canard.html | THE CHEF: Cesare Casella; Where 'Duck à l'Sâl' l'Orange]' Is a Canard | False | By Matt Lee and Ted Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-fox-constance-m.html | Paid Notice: Deaths FOX, CONSTANCE M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/media-business-advertising-sponsor-s-product-appears-cnn-segment-some-see.html | THE MEDIA BUSINESS: ADVERTISING; A sponsor's product appears on a CNN segment, and some see a weaker news-advertising division. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/officials-say-mob-stole-200-million-using-phone-bills.html | Officials Say Mob Stole $200 Million Using Phone Bills | False | By William K. Rashbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/democrats-criticize-bush-over-job-exports.html | Democrats Criticize Bush Over Job Exports | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/l-the-president-as-communicator-342548.html | The President as Communicator | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/goldman-sachs-to-lay-off-50-in-equities-trading-unit.html | Goldman Sachs to Lay Off 50 in Equities Trading Unit | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/style/IHT-the-birds-take-flight-again.html | 'The Birds' take flight again | False | By David Stevens, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/plague-survivors-are-back-in-hospital-to-say-thanks.html | Plague Survivors Are Back In Hospital, to Say Thanks | False | By Anemona Hartocollis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-elikann-larry.html | Paid Notice: Deaths ELIKANN, LARRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/politics/trail/a-case-of-two-being-bigger-than-one.html | A Case of Two Being Bigger Than One? | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/fashion-diary-tall-and-willowy-and-nursing-bruises-behind-the-scenes.html | FASHION DIARY; Tall and Willowy, And Nursing Bruises Behind the Scenes | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/boldface-names-339504.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-former-governor-dean-revives-tv-advertising-push-for-wisconsin.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Revives TV Advertising In Push for Wisconsin Vote | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/markets-market-place-if-china-let-its-currency-rise-5-percent-it-wouldn-t-us.html | THE MARKETS: Market Place; If China let its currency rise 5 percent, it wouldn't do the U.S. much good. But 20 percent, maybe. | False | By Eduardo Porter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/swimming-phelps-sets-his-sights-on-spitz-s-achievement.html | SWIMMING; Phelps Sets His Sights On Spitz's Achievement | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/football-nfl-asks-judge-for-stay-to-keep-clarett-from-draft.html | FOOTBALL; N.F.L. Asks Judge for Stay to Keep Clarett From Draft | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/claude-ryan-is-dead-at-79-quebecer-opposed-secession.html | Claude Ryan Is Dead at 79; Quebecer Opposed Secession | False | By Bernard Simon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-kurtz-morton-md.html | Paid Notice: Deaths KURTZ, MORTON, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-levine-burt.html | Paid Notice: Deaths LEVINE, BURT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/oh-my-aching-back-can-anything-help-4-letters.html | Oh, My Aching Back! Can Anything Help? (4 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/program-promoting-car-safety-for-children-will-focus-on-the-poor.html | Program Promoting Car Safety for Children Will Focus on the Poor | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/othersports/judge-of-best-in-dog-show-secluded-until-big-moment.html | Judge of Best in Dog Show Secluded Until Big Moment | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/1929assassination-attempt-in-our-pages100-75-and-50-years-ago.html | 1929:Assassination Attempt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/bush-web-site-pulls-clips-after-nbc-complains.html | Bush Web Site Pulls Clips After NBC Complains | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/science/scientists-create-human-embryos-through-cloning.html | Scientists Create Human Embryos Through Cloning | False | By Gina Kolata | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/c-corrections-343404.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-general-clark-ending-his-campaign-after-poor-showing-south.html | THE 2004 CAMPAIGN: THE GENERAL; Clark Ending His Campaign After Poor Showing in South | False | By Edward Wyatt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/this-is-your-proselytizer-speaking.html | This Is Your Proselytizer Speaking | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/oh-those-french-a-tasting.html | Oh, Those French: A Tasting | False | By Eric Asimov | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/new-hiv-test-identifies-cases-in-college-students.html | New H.I.V. Test Identifies Cases in College Students | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-americas-peru-opposition-won-t-back-cabinet.html | World Briefing | Americas: Peru: Opposition Won't Back Cabinet | False | By Juan Forero (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/food-stuff-a-wintry-outing-with-eagles-and-wine.html | FOOD STUFF; A Wintry Outing With Eagles and Wine | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/metro-briefing-new-jersey-trenton-little-home-insurance-for-the-poor-study-finds.html | Metro Briefing | New Jersey: Trenton: Little Home Insurance For the Poor, Study Finds | False | By Laura Mansnerus (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-budow-saul.html | Paid Notice: Deaths BUDOW, SAUL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-goodman-jack.html | Paid Notice: Deaths GOODMAN, JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-pelletreau-ave-leslie.html | Paid Notice: Deaths PELLETREAU, AVE LESLIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/microsoft-urges-users-to-install-a-patch-to-a-software-flaw.html | Microsoft Urges Users to Install a Patch to a Software Flaw | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/imclone-s-cancer-drug-is-back-and-us-approval-is-expected.html | ImClone's Cancer Drug Is Back, and U.S. Approval Is Expected | False | By Andrew Pollack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/metro-briefing-new-york-bronx-livery-cab-driver-shot.html | Metro Briefing | New York: Bronx: Livery Cab Driver Shot | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/bush-plans-to-focus-on-fuel-ban-to-end-spread-of-a-bombs.html | Bush Plans to Focus On Fuel Ban to End Spread of A-Bombs | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/food-stuff-recipes-from-friends-of-bill.html | FOOD STUFF; Recipes From Friends of Bill | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/IHT-sending-jobs-abroad-letters-to-the-editor-9216999487 4.html | Sending jobs abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-peller-leo.html | Paid Notice: Deaths PELLER, LEO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/news/a-special-report-fashion-faces-of-fashionwaifs-of-today-vs-supermodels.html | A SPECIAL REPORT:FASHION : Faces of fashionwaifs of today vs. supermodels of yore | False | By Karl Treacy, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/IHT-1954president-seeks-to-stay-out-in-our-pages100-75-and-50-years.html | 1954:President Seeks to Stay Out : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-schiff-mae-nee-astor.html | Paid Notice: Deaths SCHIFF, MAE (NEE ASTOR) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/michelin-giveth-stars-and-taketh-away.html | Michelin Giveth Stars and Taketh Away | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/editors-note-editors-note-340146.html | Editors' Note; Editors' Note | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/sports-of-the-times-all-for-god-country-and-mark-cuban.html | Sports of The Times; All for God, Country and Mark Cuban | False | By George Vecsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/funerals-with-a-custom-fit-lighten-up-a-solemn-rite.html | Funerals With a Custom Fit Lighten Up a Solemn Rite | False | By Peter T. Kilborn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/the-president-as-communicator-342645.html | The President as Communicator | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-cuneo-john-a-jr.html | Paid Notice: Deaths CUNEO, JOHN A., JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-semmel-herbert.html | Paid Notice: Deaths SEMMEL, HERBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/in-a-city-of-pleasures-clothes-that-curb-them.html | In a City of Pleasures, Clothes That Curb Them | False | By Ginia Bellafante | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/haitian-forces-battling-uprising-report-retaking-3-towns.html | Haitian Forces Battling Uprising Report Retaking 3 Towns | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/media/text-of-letter-from-comcast-to-michael-eisner-disneys-chief.html | Text of Letter from Comcast to Michael Eisner, Disney´s Chief | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/smoke-if-you-have-money-hardly-mayor-says.html | Smoke if You Have Money? Hardly, Mayor Says | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/struggle-for-iraq-military-costs-service-chiefs-challenge-white-house-budget.html | THE STRUGGLE FOR IRAQ: MILITARY COSTS; Service Chiefs Challenge White House On the Budget | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/judges-skeptical-of-us-efforts-to-ban-a-tax-book.html | Judges Skeptical of U.S. Efforts to Ban a Tax Book | False | By David Cay Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/a-matronly-aesthetic-with-a-subversive-twist.html | A Matronly Aesthetic With a Subversive Twist | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/delta-cuts-back-on-jet-order-to-save-money.html | Delta Cuts Back on Jet Order to Save Money | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/utah-house-rebukes-bush-with-its-its-vote-on-school-law.html | Utah House Rebukes Bush With Its Vote On School Law | False | By Sam Dillon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/clash-over-race-of-jurors-at-trial-of-ex-net.html | Clash Over Race of Jurors at Trial of Ex-Net | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/music/an-odd-combination-finds-synergy.html | An Odd Combination Finds Synergy | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/face-of-aids-in-romania-is-often-kept-from-view.html | Face of AIDS in Romania Is Often Kept From View | False | By Donald G. McNeil Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/baseball-mets-turn-to-technology-to-throw-strikes.html | BASEBALL; Mets Turn to Technology to Throw Strikes | False | By Ray Glier | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/helmut-werner-67-executive-at-mercedes.html | Helmut Werner, 67, Executive at Mercedes | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-context-for-trailing-edwards-dean-winning-may-not-be-everything.html | THE 2004 CAMPAIGN: THE CONTEXT; For the Trailing Edwards and Dean, Winning May Not Be Everything | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/philips-bounced-back-in-2003.html | Philips Bounced Back in 2003 | False | By Gregory Crouch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/world-music-review-the-songs-of-a-culture-almost-lost.html | WORLD MUSIC REVIEW; The Songs Of a Culture Almost Lost | False | By Jon Pareles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/the-president-s-guard-service.html | The President's Guard Service | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/media/largest-us-cable-operator-makes-bid-for-walt-disney.html | Largest U.S. Cable Operator Makes Bid for Walt Disney | False | By Geraldine Fabrikant, Laura M. Holson and Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/an-environmental-deficit.html | An Environmental Deficit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/news/a-special-report-fashion-a-neoconservative-mood-in-manhattan.html | A SPECIAL REPORT:FASHION : A neoconservative mood in Manhattan | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/national/national-briefing-south.html | National Briefing South | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/kerry-sweeps-to-2-victories-as-clark-drops-out-of-race.html | Kerry Sweeps to 2 Victories As Clark Drops Out of Race | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/c-corrections-343447.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-hicks-orton-h-jr.html | Paid Notice: Deaths HICKS, ORTON H. JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/inside-344079.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-wisconsin-underdog-top-dog-state-fond-mavericks-gets-chance-play.html | THE 2004 CAMPAIGN: WISCONSIN; Underdog or Top Dog? State Fond of Mavericks Gets a Chance to Play a Pivotal Role | False | By R. W. Apple Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/foreign-cellphone-bidders-still-in-running-in-iran.html | Foreign Cellphone Bidders Still in Running in Iran | False | By Borzou Daragahi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/labor-department-now-backs-jobless-pay-for-gay-partners.html | Labor Department Now Backs Jobless Pay for Gay Partners | False | By Steven Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/harvard-student-s-love-story-endures-beyond-grave-and-archives.html | Harvard Student's Love Story Endures Beyond Grave (and Archives) | True | By Sara Rimer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/found-a-smoking-gun.html | Found: A Smoking Gun | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/massachusetts-weighing-deal-on-gay-unions.html | Massachusetts Weighing Deal On Gay Unions | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-tolles-theodore-l-terry.html | Paid Notice: Deaths TOLLES, THEODORE L. (TERRY) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/the-president-as-communicator-5-letters.html | The President as Communicator (5 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/theater/theater-review-his-music-her-words-their-own-hit-factory.html | THEATER REVIEW; His Music, Her Words, Their Own Hit Factory | False | By Margo Jefferson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/IHT-philippine-candidates-start-presidential-race.html | Philippine candidates start presidential race | False | By Carlos H. Conde, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/15-institutions-stay-in-search-for-arts-hub-at-ground-zero.html | 15 Institutions Stay in Search for Arts Hub at Ground Zero | False | By Glenn Collins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/appeals-court-bars-execution-in-california-review-is-next.html | Appeals Court Bars Execution In California; Review Is Next | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/IHT-proposal-may-spark-battle-within-union-spending-up-in-europe-budget-plan.html | Proposal may spark battle within Union : Spending up in europe budget plan | False | By Thomas Fuller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-paulin-battersby-li-sanne.html | Paid Notice: Deaths PAULIN, BATTERSBY, LI SANNE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/dance-review-a-showcase-for-prizewinning-african-choreographers-in-brooklyn.html | DANCE REVIEW; A Showcase for Prizewinning African Choreographers in Brooklyn | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/IHT-soccer-as-the-eagles-fly-so-okocha-soars.html | Soccer : As the Eagles fly, so Okocha soars | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/c-corrections-343510.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-klopp-ralph-m.html | Paid Notice: Deaths KLOPP, RALPH M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/public-lives-beloved-by-czars-capitalists-and-one-mother-hen.html | PUBLIC LIVES; Beloved by Czars, Capitalists and One Mother Hen | False | By Robin Finn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/movies/from-guerrilla-to-director-siddiq-barmak-s-road-to-osama.html | From Guerrilla To Director; Siddiq Barmak's Road to 'Osama' | False | By Randy Kennedy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/IHT-a-special-reportfashion-a-neoconservative-mood-in-manhattan.html | A SPECIAL REPORT:FASHION : A neoconservative mood in Manhattan | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/big-swiss-bank-reports-profit-of-1.5-billion-in-4th-quarter.html | Big Swiss Bank Reports Profit Of $1.5 Billion In 4th Quarter | False | By Fiona Fleck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-bimel-natalie.html | Paid Notice: Deaths BIMEL, NATALIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-europe-italy-fertility-bill-approved.html | World Briefing | Europe: Italy: Fertility Bill Approved | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/after-a-year-students-take-a-second-look-at-the-iraq-invasion.html | After a Year, Students Take a Second Look at the Iraq Invasion | False | By Sam Dillon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/IHT-a-special-reportfashion-faces-of-fashionwaifs-of-today-vs-supermodels-of-old.html | A SPECIAL REPORT:FASHION : Faces of fashionwaifs of today vs. supermodels of yore | False | By Karl Treacy, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/metro-briefing-new-york-albany-senate-votes-to-stiffen-a-penalty.html | Metro Briefing | New York: Albany: Senate Votes To Stiffen a Penalty | False | By Stacy Albin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/french-assembly-votes-to-ban-religious-symbols-in-schools.html | French Assembly Votes to Ban Religious Symbols in Schools | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/stewart-trial-focuses-on-message-from-broker.html | Stewart Trial Focuses On Message From Broker | False | By Constance L. Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/defense-fund-for-the-rowlands-is-being-operated-as-a-blind-trust.html | Defense Fund for the Rowlands Is Being Operated as a Blind Trust | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/l-the-president-as-communicator-342629.html | The President as Communicator | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-nichols-ronald-e.html | Paid Notice: Deaths NICHOLS, RONALD E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/news-summary-340839.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/former-tyco-finance-chief-says-he-didn-t-break-the-law.html | Former Tyco Finance Chief Says He Didn't Break the Law | False | By Alex Berenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/national-briefing-south-georgia-court-rejects-voting-map.html | National Briefing | South: Georgia: Court Rejects Voting Map | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/IHT-meanwhile-in-durban-good-days-for-democracy.html | MEANWHILE : In Durban, good days for democracy | False | By Uri Dromi, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-kantor-thomas.html | Paid Notice: Deaths KANTOR, THOMAS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/westchester-raises-county-property-tax-18.8-to-close-gap-in-1.4-billion-budget.html | Westchester Raises County Property Tax 18.8% to Close Gap in $1.4 Billion Budget | False | By Lisa W. Foderaro | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/politics/campaign/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/soccer-the-us-is-vanquished-in-a-hostile-environment.html | SOCCER; The U.S. Is Vanquished In a Hostile Environment | False | By Jere Longman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/style/IHT-an-optimist-in-a-tough-job.html | An optimist in a tough job | False | By Mike Zwerin, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/middle-east-the-wrong-exit-from-gaza.html | Middle East : The wrong exit from Gaza | False | By Yossi Beilin, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-plaut-robert-j.html | Paid Notice: Deaths PLAUT, ROBERT J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/test-policy-for-3rd-graders-is-met-by-more-resistance.html | Test Policy for 3rd Graders Is Met by More Resistance | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/national-briefing-midwest-iowa-judge-strikes-sex-offender-law.html | National Briefing \| Midwest: Iowa: Judge Strikes Sex Offender Law | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/c-corrections-343501.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/hockey-devils-are-done-in-by-a-faltering-defense.html | HOCKEY; Devils Are Done In by a Faltering Defense | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/growth-pains-and-clout-heading-east-in-suffolk.html | Growth Pains And Clout Heading East in Suffolk | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-lownes-brock.html | Paid Notice: Deaths LOWNES, BROCK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-neumark-michael.html | Paid Notice: Deaths NEUMARK, MICHAEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/television-review-medicis-as-mafia-fanciful-view-of-the-15th-century.html | TELEVISION REVIEW; Medicis as Mafia: Fanciful View of the 15th Century | False | By Alessandra Stanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/c-est-la-fin-lutece-closing-after-43-years.html | C'est la Fin! Lutà'šÀ/&e Closing After 43 Years | False | By Eric Asimov | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-collins-margaret-mary-nee-harte.html | Paid Notice: Deaths COLLINS, MARGARET MARY (NEE HARTE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/subpoenas-on-antiwar-protest-are-dropped.html | Subpoenas on Antiwar Protest Are Dropped | False | By Monica Davey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/national-briefing-education-new-chief-for-fund-raising-group.html | National Briefing \| Education: New Chief For Fund-Raising Group | False | By Greg Winter (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/national/us-to-allow-enemy-combatant-to-see-a-lawyer.html | U.S. to Allow Â¬ÂEnemy CombatantÂ¬Â to See a Lawyer | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/commercial-real-estate-regional-markets-manhattan-for-cnn-view-park-eye-world.html | COMMERCIAL REAL ESTATE; REGIONAL MARKETS -- Manhattan; For CNN, a View of the Park And an Eye to the World | False | By John Holusha | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-karp-rose-k.html | Paid Notice: Deaths KARP, ROSE K. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/watching-the-jobs-go-by.html | Watching The Jobs Go By | False | By Nicholas D. Kristof | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/opec-plans-million-barrel-cut-in-output.html | OPEC Plans Million-Barrel Cut in Output | False | By Simon Romero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/iraq-intelligence-panel-328901.html | Iraq Intelligence Panel | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/list-of-suitors-said-to-narrow-for-mobile-giant.html | List of Suitors Said to Narrow For Mobile Giant | False | By Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/i-oh-my-aching-back-can-anything-help-342335.html | Oh, My Aching Back! Can Anything Help? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/politics/campaign/kerry-sweeps-to-2-victories-as-clark-drops-out-of-race.html | Kerry Sweeps to 2 Victories as Clark Drops Out of Race | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/i-the-president-as-communicator-342602.html | The President as Communicator | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/ex-executive-for-chrysler-defends-merger.html | Ex-Executive For Chrysler Defends Merger | False | By Rita K. Farrell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/clintons-businessaid-plan-expanding-beyond-harlem.html | ClintonÂ¬Âs Business-Aid Plan Expanding Beyond Harlem | False | By Alan Feuer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/the-struggle-for-iraq-diplomacy-us-and-allies-in-new-effort-to-get-along.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; U.S. and Allies in New Effort to Get Along | False | By Steven R. Weisman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-henkel-henry-g.html | Paid Notice: Deaths HENKEL, HENRY G. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-wald-edith-weiler.html | Paid Notice: Deaths WALD, EDITH WEILER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-middle-east-united-arab-emirates-43-die-in-iranian-plane-crash.html | World Briefing \| Middle East: United Arab Emirates: 43 Die In Iranian Plane Crash | False | By Neil MacFarquhar (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-memorials-allouf-alice-stoloff.html | Paid Notice: Memorials ALLOUF, ALICE STOLOFF | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/he-changed-the-way-america-cooks.html | He Changed The Way America Cooks | False | By Alex Witchel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-kramer-lynne.html | Paid Notice: Deaths KRAMER, LYNNE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/i-changes-in-russia-and-americas-role-332011.html | Changes in Russia, And America's Role | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/inching-to-reconciliation-blair-plans-meeting-with-qaddafi.html | Inching to Reconciliation, Blair Plans Meeting with Qaddafi | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/worldbusiness/IHT-lvmh-chief-sees-a-good-year-for-luxury.html | LVMH chief sees a 'good year for luxury' | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/just-what-killed-the-diet-doctor-and-what-keeps-the-issue-alive.html | Just What Killed the Diet Doctor, And What Keeps the Issue Alive? | False | By N.r. Kleinfield | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/worldbusiness/IHT-big-loss-at-eurotunnel-brings-plea-for-state-aid.html | Big loss at Eurotunnel brings plea for state aid | False | By Conrad De Aenlle, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/IHT-mideast-moderation-letters-to-the-editor.html | Mideast moderation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/wine-talk-americans-prefer-it-by-the-glass.html | WINE TALK; Americans Prefer It by the Glass | False | By Frank J. Prial | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/report-questions-the-reliability-of-an-f.bi.-ballistics-test.html | Report Questions the Reliability of an F.B.I. Ballistics Test | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/c-corrections-343420.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/technology-briefing-hardware-sun-introduces-new-servers.html | Technology Briefing | Hardware: Sun Introduces New Servers | False | By Laurie J. Flynn (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-europe-russia-mayor-says-subway-toll-will-climb.html | World Briefing | Europe: Russia: Mayor Says Subway Toll Will Climb | False | By Steven Lee Myers (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-europe-russia-suspected-skinheads-attack-tajik-family.html | World Briefing | Europe: Russia: Suspected Skinheads Attack Tajik Family | False | By Steven Lee Myers (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/metro-briefing-new-york-study-shows-one-in-four-subway-phones-flawed.html | Metro Briefing | New York: Study Shows One In Four Subway Phones Flawed | False | By Michael Luo (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/quotation-of-the-day-340529.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/pro-basketball-owner-of-the-mavericks-speaks-out-against-pros-in-the-olympics.html | PRO BASKETBALL; Owner of the Mavericks Speaks Out Against Pros in the Olympics | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-overview-kerry-sweeps-2-victories-clark-drops-race.html | THE 2004 CAMPAIGN: THE OVERVIEW; Kerry Sweeps to 2 Victories As Clark Drops Out of Race | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/haiti-erupts.html | Haiti Erupts | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-europe-finland-licence-registration-and-portfolio-please.html | World Briefing | Europe: Finland: Licence, Registration And Portfolio, Please | False | By Walter Gibbs (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/the-media-business-advertising-addenda-accounts-344150.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/technology/intel-says-chip-speed-breakthrough-will-alter-cyberworld.html | Intel Says Chip Speed Breakthrough Will Alter Cyberworld | False | By John Markoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/senators-try-squeeze-slimmer-energy-bill-through-congress-after-defeat-last-year.html | Senators Try to Squeeze Slimmer Energy Bill Through Congress After Defeat Last Year | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/IHT-white-house-releases-guard-data-to-show-he-fulfilled-his-duty-bush-faces.html | White House releases Guard data to show he fulfilled his duty : Bush faces questions on service | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/transactions-345024.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/partners-sue-rocco-the-tv-restaurateur.html | Partners Sue Rocco, the TV Restaurateur | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/subway-train-kills-queens-woman-picking-up-cellphone.html | Subway Train Kills Queens Woman Picking Up Cellphone | False | By Thomas J. Lueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/l-oh-my-aching-back-can-anything-help-342351.html | Oh, My Aching Back! Can Anything Help? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/books/for-hollywood-misery-an-alter-ego-helps.html | For Hollywood Misery, An Alter Ego Helps | False | By Bernard Weinraub | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/food-stuff-for-valentine-s-day-a-kiss-in-a-glass.html | FOOD STUFF; For Valentine's Day, A Kiss in a Glass | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/just-purse-your-lips-and-whisper-truffle.html | Just Purse Your Lips And Whisper 'Truffle' | False | By Julia Moskin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/l-oh-my-aching-back-can-anything-help-342343.html | Oh, My Aching Back! Can Anything Help? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-cantor-roslyn.html | Paid Notice: Deaths CANTOR, ROSLYN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/l-city-of-flying-bags-329282.html | City of Flying Bags | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/c-corrections-343463.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/international-panel-backs-seat-for-capital-in-congress.html | International Panel Backs Seat for Capital in Congress | False | By James Dao | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/restaurants-rocco-s-not-the-spaghetti-place.html | RESTAURANTS; Rocco's (Not the Spaghetti Place) | False | By Marian Burros | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/worldbusiness/IHT-the-workplace-on-edgewhile-the-titans-duel.html | THE WORKPLACE : On edgewhile the titans duel | False | By Doreen Carvajal, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/politics/trail/democrats-pounce-on-jobs-issue.html | Democrats Pounce on Jobs Issue | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/hockey-if-swoon-continues-rangers-may-shed-players.html | HOCKEY; If Swoon Continues, Rangers May Shed Players | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/world/now-you-don-t-see-him-now-you-do-putin-foe-resurfaces.html | Now You Don't See Him, Now You Do: Putin Foe Resurfaces | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/pasta-lovers-take-a-stand-in-rome-where-else.html | Pasta Lovers Take a Stand in Rome (Where Else?) | False | By Frank Bruni | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/IHT-sending-jobs-abroad-letters-to-the-editor-92704397791.html | Sending jobs abroad ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-carpenter-h.html | Paid Notice: Deaths CARPENTER, H. | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/greenspan-upbeat-on-economy-hinting-rates-will-stay-low.html | Greenspan Upbeat on Economy, Hinting Rates Will Stay Low | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/business/commercial-real-estate-us-landlords-face-post-9-11-standards.html | COMMERCIAL REAL ESTATE; U.S. Landlords Face Post-911 Standards | False | By Terry Pristin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-hoberman-henry-d-md-phd.html | Paid Notice: Deaths HOBERMAN, HENRY, D., M.D., PH.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/about-new-york-want-a-show-the-runway-is-sixth-avenue.html | About New York; Want a Show? The Runway Is Sixth Avenue | False | By Dan Barry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/correction.html | Correction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/mcgreevey-adds-to-woes-of-newark-arena-project.html | McGreevey Adds to Woes Of Newark Arena Project | False | By Ronald Smothers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/25-and-under-a-further-renovation-on-the-lower-east-side.html | $25 AND UNDER; A Further Renovation on the Lower East Side | False | By Eric Asimov | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/no-smoking-guns-in-reports-head-of-sept-11-panel-says.html | No 'Smoking Guns' in Reports, Head of Sept. 11 Panel Says | False | By Philip Shenon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/arts-briefing-highlights.html | ARTS BRIEFING: HIGHLIGHTS | False | By Lola Ogunnaike | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/classified/paid-notice-deaths-zirinsky-samuel-ezra-schekter.html | Paid Notice: Deaths ZIRINSKY, SAMUEL EZRA SCHEKTER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/us/national-briefing-south-arkansas-toy-shipment-leads-to-drug-charges.html | National Briefing | South: Arkansas: Toy Shipment Leads To Drug Charges | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-11 | 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/IHT-sending-jobs-abroad-letters-to-the-editor-93470357193.html | Sending jobs abroad ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/sports-of-the-times-one-coach-s-calamity-is-another-s-opportunity.html | Sports of The Times; One Coach's Calamity Is Another's Opportunity | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-suitor-strategy-opening-door-before-opportunity-has-knock.html | BIDDING FOR DISNEY: THE SUITOR; A Strategy of Opening the Door Before Opportunity Has to Knock | False | By Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/the-media-business-new-york-magazine-names-an-editor-from-the-times.html | THE MEDIA BUSINESS; New York Magazine Names An Editor From The Times | False | By David Carr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/politics/campaign/bush-in-pennsylvania-tries-to-soften-effect-of-aides.html | Bush, in Pennsylvania, Tries to Soften Effect of AideÂ´Âs Remark | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/russia-s-lopsided-politics.html | Russia's Lopsided Politics | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/worldbusiness/IHT-brieflyamericas-mony-takeover-bid-hits-bump.html | BRIEFLY:AMERICAS : MONY takeover bid hits bump | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-pillows-a-greensward-soft-as-linen-no-water-or-mowing-required.html | CURRENTS: PILLOWS; A Greensward Soft as Linen, No Water or Mowing Required | False | By Stephen Treffinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/1-bush-s-guard-record-a-debate-touches-a-nerve-359394.html | Bush's Guard Record: A Debate Touches a Nerve | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/the-markets-stocks-bonds-fed-s-reassurances-send-shares-and-bonds-higher.html | THE MARKETS: STOCKS & BONDS; Fed's Reassurances Send Shares and Bonds Higher | False | By Jonathan Fuerbringer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/coroner-faces-indictment-on-faking-office-attack.html | Coroner Faces Indictment On Faking Office Attack | False | By John Branston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/swimming-racing-at-an-early-age-helped-beard-grow-up.html | SWIMMING; Racing at an Early Age Helped Beard Grow Up | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/1-our-children-in-iraq-359521.html | Our Children in Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/student-19-in-trial-of-new-antidepressant-commits-suicide.html | Student, 19, in Trial of New Antidepressant Commits Suicide | False | By Gardiner Harris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/citing-rocket-fire-israeli-army-raids-gaza-killing-15.html | Citing Rocket Fire, Israeli Army Raids Gaza, Killing 15 | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/theater/wolfe-is-leaving-public-theater.html | Wolfe Is Leaving Public Theater | False | By Robin Pogrebin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/worldbusiness/IHT-the-new-europethe-baltics-business-is-booming-with.html | The New Europe:The Baltics ; Business is booming with Nordic neighbors | False | By Juris Kaza, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/personal-shopper-what-the-newcomers-brought-to-the-fair.html | PERSONAL SHOPPER; What the Newcomers Brought to the Fair | False | By Marianne Rohrlich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/theater/george-c-wolfes-theatrical-accomplishments.html | George C. WolfeÂ¬Âs Theatrical Accomplishments | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362140.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-weiss-harold.html | Paid Notice: Deaths WEISS, HAROLD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/news/french-schools-fight-deeply-rooted-racism-antisemitism-infuses-scarf.html | French schools fight deeply rooted racism : Anti-Semitism infuses scarf debate | False | By Thomas Fuller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/cloning-creates-human-embryos.html | CLONING CREATES HUMAN EMBRYOS | False | By Gina Kolata | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-klein-meyer.html | Paid Notice: Deaths KLEIN, MEYER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/state-of-the-art-for-ipod-6-flavors-of-flattery.html | STATE OF THE ART; For IPod, 6 Flavors Of Flattery | False | By David Pogue | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-environmentalism-for-china-going-green-means-going-global.html | Environmentalism : For China, going green means going global | False | By Guobin Yang, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-textiles-one-things-sure-about-love-there-s-plenty-to-go-around.html | CURRENTS; TEXTILES; One Thing's Sure About Love: There's Plenty to Go Around | False | By Craig Kellogg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/world-business-briefing-europe-britain-bskyb-to-pay-dividend.html | World Business Briefing | Europe: Britain: BSKYB To Pay Dividend | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362190.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362123.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-casals-ariet-jordi-md.html | Paid Notice: Deaths CASALS, ARIET, JORDI, MD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/science/milestones-in-cloning.html | Milestones in Cloning | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/file-sharing-s-new-face.html | File Sharing's New Face | False | By Seth Schiesel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/tax-questions-for-military-s-contractors.html | Tax Questions For Military's Contractors | False | By Robert D. Hershey Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-love-dr-sidney.html | Paid Notice: Deaths LOVE, DR. SIDNEY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/a-tale-of-nuclear-proliferation-how-pakistani-built-his-network.html | A Tale of Nuclear Proliferation: How Pakistani Built His Network | False | This article was reported and written by William J. Broad, David E. Sanger and Raymond Bonner. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/city-issues-new-safety-procedures-for-si-ferry.html | City Issues New Safety Procedures for S.I. Ferry | False | By Christine Hauser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/movies/critic-s-notebook-a-festival-of-odd-finds-to-cheer-film-buffs.html | CRITIC'S NOTEBOOK; A Festival Of Odd Finds To Cheer Film Buffs | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/fed-chief-hints-rate-policy-will-be-steady.html | Fed Chief Hints Rate Policy Will Be Steady | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/2004-campaign-massachusetts-senator-vietnam-era-kerry-saw-military-led-un.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Vietnam-Era Kerry Saw a Military Led by U.N. | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/IHT-a-weak-dollar-brings-us-brands-a-bonanza-of-euros.html | A weak dollar brings U.S. brands a bonanza of euros | False | By Erika Kinetz, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/data-from-iraqi-exiles-under-scrutiny.html | Data From Iraqi Exiles Under Scrutiny | False | By James Risen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/review-of-tv-decency-law-looks-beyond-bared-breast.html | Review of TV Decency Law Looks Beyond Bared Breast | False | By Michael Janofsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/us-traces-financial-roots-of-terror-network-to-brooklyn.html | U.S. Traces Financial Roots Of Terror Network to Brooklyn | False | By William Glaberson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/circuits/big-tvs-without-a-fortune.html | Big TVÂ¬Âs Without a Fortune | False | By David Pogue | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/world-business-briefing-europe-klm-takeover-cleared.html | World Business Briefing | Europe: KLM Takeover Cleared | False | By Paul Meller (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/politics/trail/an-illustration-of-the-law-of-unintended-consequences.html | An Illustration of the Law of Unintended Consequences | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/world-briefing-europe-france-news-director-out-over-erroneous-report.html | World Briefing \| Europe: France: News Director Out Over Erroneous Report | False | By Ariane Bernard (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/l-military-budget-sense-350532.html | Military Budget Sense | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/hockey-brodeur-objects-to-proposal-that-would-rein-him-in.html | HOCKEY; Brodeur Objects to Proposal That Would Rein Him In | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/the-2004-campaign-political-memo-for-now-more-to-gain-in-leading-than-winning.html | THE 2004 CAMPAIGN: POLITICAL MEMO; For Now, More to Gain In Leading Than Winning | False | By Todd S. Purdum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/lawyers-protest-across-france-at-sweeping-anticrime-law.html | Lawyers Protest Across France at Sweeping Anticrime Law | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/q-a-350249.html | Q & A | False | By J.d.biersdorfer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/national/san-francisco-city-officials-perform-gay-marriages.html | San Francisco City Officials Perform Gay Marriages | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/theater/theater-in-review-the-aftermath-of-an-accident.html | THEATER IN REVIEW; The Aftermath Of an Accident | False | By Wilborn Hampton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-janets-breakout-show-letters-to-the-editor.html | Janet's breakout show : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362204.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/news-watch-software-stylish-or-chicken-scratch-your-handwriting-as-a-font.html | NEWS WATCH: SOFTWARE; Stylish or Chicken Scratch, Your Handwriting as a Font | False | By Adam Baer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/2004-campaign-advertising-activist-group-plans-new-ads-attacking-bush-swing.html | THE 2004 CAMPAIGN: ADVERTISING; Activist Group Plans New Ads Attacking Bush in Swing States | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/india-halts-tibetan-march.html | India Halts Tibetan March | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/clinton-office-expanding-aid-to-the-bronx-and-brooklyn.html | Clinton Office Expanding Aid To the Bronx and Brooklyn | False | By Alan Feuer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/IHT-editors-note.html | Editor's note | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/vodafone-said-to-be-preparing-a-bid-for-at-t-wireless.html | Vodafone Said to Be Preparing a Bid for AT&T Wireless | False | By Andrew Ross Sorkin and Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/prosecutor-says-no-1-war-crimes-suspect-is-hiding-in-belgrade.html | Prosecutor Says No. 1 War Crimes Suspect Is Hiding in Belgrade | False | By Nicholas Wood | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/media-business-advertising-don-t-expect-any-super-bowl-like-commercial-surprises.html | THE MEDIA BUSINESS: ADVERTISING; Don't expect any Super Bowl-like commercial surprises during the Oscars. The ads are previewed. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/us-charges-4-with-supplying-steroids.html | U.S. Charges 4 With Supplying Steroids | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/fitzgerald-to-retire-as-unilever-chairman-20040212924199932451.html | FitzGerald to Retire as Unilever Chairman | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/effort-to-undo-gay-marriage-ruling-fails-for-moment.html | Effort to Undo Gay Marriage: Ruling Fails, for Moment | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/2-testify-on-williams-s-reaction-to-death.html | 2 Testify on Williams's Reaction to Death | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/historic-haitian-city-squeezed-by-uprising.html | Historic Haitian City Squeezed by Uprising | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/watch-projectors-flow-charts-footnotes-lens-illuminates-every-detail.html | NEWS WATCH: PROJECTORS; From Flow Charts To Footnotes, The Lens Illuminates Every Detail | False | By J.d. Biersdorfer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/judge-rules-in-favor-of-opponents-of-mony-takeover.html | Judge Rules in Favor of Opponents of MONY Takeover | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/theater/theater-in-review-small-mouse-big-imagination.html | THEATER IN REVIEW; Small Mouse, Big Imagination | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/fashion-diary-black-ties-at-a-mall-glam-in-luggageville.html | FASHION DIARY; Black Ties at a Mall, Glam in Luggageville | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/michael-jackson-faces-cash-crisis.html | Michael Jackson Faces Cash Crisis | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/oldest-known-insect-identified-from-400-million-year-old-jaws.html | Oldest Known Insect Identified From 400-Million-Year-Old Jaws | False | By Carol Kaesuk Yoon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/ryszard-kuklinski-73-spy-in-poland-in-cold-war-dies.html | Ryszard Kuklinski, 73, Spy in Poland in Cold War, Dies | False | By James Risen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/online-shopper-toll-free-apology-soothes-savage-beast.html | ONLINE SHOPPER; Toll-Free Apology Soothes Savage Beast | False | By Michelle Slatalla | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/ex-chairman-of-italian-food-producer-is-arrested.html | Ex-Chairman of Italian Food Producer Is Arrested | False | By Eric Sylvers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-transition-relinquishing-control-of-iraq-one-hand-at-a-time.html | Transition : Relinquishing control of Iraq, one hand at a time | False | By James Dobbins, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/world-business-briefing-asia-thailand-another-discount-airline.html | World Business Briefing \| Asia: Thailand: Another Discount Airline | False | By Wayne Arnold (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/technology-intel-reports-a-research-leap-to-a-faster-chip.html | TECHNOLOGY; Intel Reports A Research Leap To a Faster Chip | False | By John Markoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/carnegie-s-program-for-next-year-reflects-its-late-director-s-vision.html | Carnegie's Program for Next Year Reflects Its Late Director's Vision | False | By Anne Midgette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/fitzgerald-to-retire-as-unilever-chairman.html | FitzGerald to Retire as Unilever Chairman | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/l-bush-s-guard-record-a-debate-touches-a-nerve-359386.html | Bush's Guard Record: A Debate Touches a Nerve | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362239.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-was-war-the-answer-letters-to-the-editor.html | Was war the answer?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/confident-michael-kors-mixes-luxe-and-boho.html | Confident Michael Kors Mixes Luxe and Boho | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/bush-proposes-strict-limits-black-market-sale-equipment-make-nuclear-fuel.html | Bush Proposes Strict Limits on Black Market Sale of Equipment to Make Nuclear Fuel | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-carpenter-h-daniel.html | Paid Notice: Deaths CARPENTER, H. DANIEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-the-bush-interview-letters-to-the-editor.html | The Bush interview : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/tilting-tradition-with-punch-line-proportions.html | Tilting Tradition With Punch-Line Proportions | False | By David Colman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/sports-briefing-baseball-travis-lee-and-yankees-talking.html | SPORTS BRIEFING: BASEBALL; Travis Lee and Yankees Talking | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-1929vatican-and-italy-make-up-in-our-pages100-75-and-50-years-ago.html | 1929Vatican and Italy Make Up IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/company-news-ahold-to-sell-2-southeastern-us-supermarket-chains.html | COMPANY NEWS; AHOLD TO SELL 2 SOUTHEASTERN U.S. SUPERMARKET CHAINS | False | By Gregory Crouch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/watch-display-roses-blue-violets-red-tool-calibrate-your-monitor-colors.html | NEWS WATCH: DISPLAY; Roses Blue, Violets Red? A Tool to Calibrate Your Monitor Colors | False | By Ivan Berger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/theater/arts-briefing-highlights-gypsy-to-continue.html | ARTS BRIEFING: HIGHLIGHTS; 'GYPSY' TO CONTINUE | False | By Jesse McKinley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362247.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-onyan-blaine-wellington.html | Paid Notice: Deaths ONYAN, BLAINE WELLINGTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/making-high-tech-play-less-work.html | Making High-Tech Play Less Work | False | By Michel Marriott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/mayor-likely-to-put-off-new-nightclub-rules.html | Mayor Likely to Put Off New Nightclub Rules | False | By Raymond Hernandez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-nass-nanette.html | Paid Notice: Deaths NASS, NANETTE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/merger-is-proposed-for-buffalo-and-county.html | Merger Is Proposed for Buffalo and County | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-klein-isadore.html | Paid Notice: Deaths KLEIN, ISADORE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-investors-deal-s-outlines-suggest-content-no-longer-king.html | BIDDING FOR DISNEY: THE INVESTORS; A Deal's Outlines Suggest Content Is No Longer King | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/media-business-advertising-addenda-magazine-advertising-falls-for-8th-month.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Advertising Falls for an 8th Month | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-straus-philip.html | Paid Notice: Deaths STRAUS, PHILIP | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/international/middleast/us-general-escapes-injury-in-iraq-after-attack-by.html | U.S General Escapes Injury in Iraq After Attack by Rebels | False | By Terence Neilan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/the-khan-artist.html | The Khan Artist | False | By Maureen Dowd | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/national-briefing-southwest-texas-budget-troubles-in-houston.html | National Briefing \| Southwest: Texas: Budget Troubles In Houston | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/court-hears-tape-offering-broker-s-version-of-stewart-s-stock-sale.html | Court Hears Tape Offering Broker's Version of Stewart's Stock Sale | False | By Constance L Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-a-political-farce-in-russia.html | A political farce in Russia | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-fox-constance-m.html | Paid Notice: Deaths FOX, CONSTANCE M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/IHT-philippine-candidates-start-presidential-race.html | Philippine candidates start presidential race | False | By Carlos H. Conde, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/special-drawing-rights-heres-a-good-way-solve-the-dollar-problem.html | Special drawing rights : Here's a good way solve the dollar problem | False | By Robert Hunter Wade, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/2004-campaign-north-carolina-senator-edwards-presses-argument-his-strength.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards Presses an Argument Of His Strength Against Bush | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/public-lives-a-savvy-scrappy-new-york-lawyer-for-jackson.html | PUBLIC LIVES; A Savvy, Scrappy New York Lawyer for Jackson | False | By Jan Hoffman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-the-overview-cable-giant-bids-to-take-over-disney.html | BIDDING FOR DISNEY: THE OVERVIEW; Cable Giant Bids to Take Over Disney | False | This article was reported and written by Geraldine Fabrikant, Laura M. Holson and Andrew Ross Sorkin. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/bushs-guard-record-a-debate-touches-a-nerve-8-letters.html | BushÂ¿Âs Guard Record: A Debate Touches a Nerve (8 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/calendar.html | Calendar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/world-briefing-americas-mexico-lawmakers-want-registry-for-tourists.html | World Briefing | Americas: Mexico: Lawmakers Want Registry For Tourists | False | By Tim Weiner (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-smith-lesueur-bud.html | Paid Notice: Deaths SMITH, LESUEUR (BUD) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/the-mouse-besieged.html | The Mouse Besieged | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/worldbusiness/IHT-european-companies-push-for-relief-from-us.html | European companies push for relief from U.S. security laws | False | By Floyd Norris, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362212.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/two-in-clinton-impeachment-taking-roles-in-rowland-case.html | Two in Clinton Impeachment Taking Roles in Rowland Case | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-memorials-minoldi-carmelo.html | Paid Notice: Memorials MINOLDI, CARMELO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/market-place-new-act-leads-european-companies-seek-easier-ways-avoid-compliance-with.html | Market Place; A new act leads European companies to seek easier ways to avoid compliance with U.S. securities laws. | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-brown-johnnie.html | Paid Notice: Deaths BROWN, JOHNNIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/nature-get-a-whiff-of-this-valentine.html | NATURE; Get a Whiff of This, Valentine | False | By Anne Raver | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-1954conquerors-of-everest-in-our-pages100-75-and-50-years-ago.html | 1954:Conquerors of Everest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/theater/theater-in-review-birds-outside-stories-within.html | THEATER IN REVIEW; Birds Outside, Stories Within | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/union-board-cuts-salaries-of-2-winners-of-close-vote.html | Union Board Cuts Salaries Of 2 Winners Of Close Vote | False | By Steven Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/worldbusiness/IHT-the-new-europe-the-baltics-dreams-of-direct-rail.html | The New Europe:The Baltics : Dreams of direct rail links to West | False | By Rick Smith, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/hastert-faults-report-on-exporting-jobs.html | Hastert Faults Report on Exporting Jobs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/julius-schwartz-88-editor-who-revived-superhero-genre-in-comic-books.html | Julius Schwartz, 88, Editor Who Revived Superhero Genre in Comic Books | False | By Eric Nash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/li-bishop-is-accused-of-shielding-sex-abusers.html | L.I. Bishop Is Accused Of Shielding Sex Abusers | False | By Bruce Lambert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/national-briefing-midwest-michigan-manslaughter-conviction.html | National Briefing | Midwest: Michigan: Manslaughter Conviction | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/jim-russo-81-superscout-who-helped-build-the-orioles.html | Jim Russo, 81, 'Superscout' Who Helped Build the Orioles | False | By Richard Goldstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/IHT-campaign-2004-bush-faces-questions-on-military-service.html | CAMPAIGN 2004: Bush faces questions on military service | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/sports-briefing-pro-football-cfl-quarterback-visits-jets.html | SPORTS BRIEFING: PRO FOOTBALL; C.F.L. QUARTERBACK VISITS JETS | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/mr-greenspan-weighs-in.html | Mr. Greenspan Weighs In | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-voss-elsa.html | Paid Notice: Deaths VOSS, ELSA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/critic-s-notebook-a-show-and-a-real-trial-a-moral-line.html | CRITIC'S NOTEBOOK; A Show and a Real Trial: A Moral Line | False | By Virginia Heffernan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-sheinberg-samuel.html | Paid Notice: Deaths SHEINBERG, SAMUEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/the-2004-campaign-candidate-schedules.html | THE 2004 CAMPAIGN; Candidate Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/us-officials-hint-at-support-for-haitian-leader-s-ouster.html | U.S. Officials Hint at Support for Haitian Leader's Ouster | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/style/game-of-love-and-chance-in-a-paris-suburb.html | Game of love and chance in a Paris suburb | False | By Joan Dupont, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/2004-campaign-former-governor-dean-attacks-kerry-fund-raising-acting-like.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Attacks Kerry on Fund-Raising and Acting 'Like a Republican' | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-chief-executive-facing-battle-disney-s-chief-known-fight-back.html | BIDDING FOR DISNEY: THE CHIEF EXECUTIVE; Facing a Battle, Disney's Chief Is Known to Fight Back, Hard | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-messing-william-l.html | Paid Notice: Deaths MESSING, WILLIAM L. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/worldbusiness/IHT-the-new-europethe-baltics-a-potential.html | The New Europe:The Baltics : A potential flashpoint:the Russian minority | False | By Rick Smith, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/revlon-announces-deal-to-cut-its-debt-load.html | Revlon Announces Deal to Cut Its Debt Load | False | By Gretchen Morgenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/us-infant-mortality-rate-rises-slightly.html | U.S. Infant Mortality Rate Rises Slightly | False | By Anahad O'Connor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/l-bush-s-guard-record-a-debate-touches-a-nerve-359351.html | Bush's Guard Record: A Debate Touches a Nerve | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/l-bush-s-guard-record-a-debate-touches-a-nerve-359408.html | Bush's Guard Record: A Debate Touches a Nerve | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/new-york.html | New York | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/nursing-home-is-penalized-over-a-death.html | Nursing Home Is Penalized Over a Death | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/denying-crime-cuba-prisoner-says-he-drove-for-bin-laden.html | Denying Crime, Cuba Prisoner Says He Drove For bin Laden | False | By Neil A. Lewis and Benjamin Weiser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/technology-oracle-chief-says-he-remains-confident-of-a-peoplesoft-deal.html | TECHNOLOGY; Oracle Chief Says He Remains Confident of a PeopleSoft Deal | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/national-briefing-washington-setback-for-hospitals.html | National Briefing | Washington: Setback For Hospitals | False | By Neil A. Lewis (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/the-showpiece-and-the-shortcut.html | The Showpiece and the Shortcut | False | By Bradford McKee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/l-revealing-sources-351822.html | Revealing Sources | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/lincoln-s-birthday.html | Lincoln's Birthday | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-knives-the-blade-is-plenty-sharp-but-the-edge-is-in-the-handle.html | CURRENTS: KNIVES; The Blade Is Plenty Sharp, But the Edge Is in the Handle | False | By Craig Kellogg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/investigators-ask-if-stock-is-linked-to-rowland-friend.html | Investigators Ask if Stock Is Linked to Rowland Friend | False | By Alison Leigh Cowan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/names-of-the-dead.html | Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/IHT-the-new-europethe-baltics-warily-watching-for-signals-from-russian-giant.html | The New Europe:The Baltics : Warily watching for signals from Russian giant to the East | False | By Rick Smith, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/blocks-at-9-11-memorial-actual-sizes-may-vary.html | BLOCKS; At 9/11 Memorial, Actual Sizes May Vary | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/readersopinions/the-end-of-sex.html | The End of Â¬ÂSexÂ¬Â | False | NYTIMES.COM | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/economic-scene-information-technology-may-have-been-what-cured-low-service.html | Economic Scene; Information technology may have been what cured low service-sector productivity. | False | By Hal R. Varian | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/bush-s-guard-record-a-debate-touches-a-nerve-359416.html | Bush's Guard Record: A Debate Touches a Nerve | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/arabs-it-s-your-move.html | Arabs, It's Your Move | False | By Thomas L. Friedman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/college-basketball-st-john-s-panel-suspends-keita.html | COLLEGE BASKETBALL; St. John's Panel Suspends Keita | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/french-question-11-million-sent-to-arafat-s-wife.html | French Question $11 Million Sent to Arafat's Wife | False | By Craig S. Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/metro-briefing-new-york-brooklyn-gun-charges-for-two-students.html | Metro Briefing | New York: Brooklyn: Gun Charges For Two Students | False | By Elissa Gootman (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/news-watch-portability-slides-and-video-set-to-music-in-a-paperback-size-package.html | NEWS WATCH: PORTABILITY; Slides and Video Set to Music, In a Paperback-Size Package | False | By Judy Tong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/deadline-for-bids-nearing-for-hollinger-publications.html | Deadline for Bids Nearing For Hollinger Publications | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/inside-361402.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/IHT-france-2-staff-backs-noconfidence-vote-error-costs-journalist-his-tv-job.html | France 2 staff backs no-confidence vote : Error costs journalist his TV job | False | By Elisabeth Franck-Dumas, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/fcc-begins-rewriting-rules-on-delivery-of-the-internet.html | F.C.C. Begins Rewriting Rules on Delivery of the Internet | False | By Stephen Labaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/westchester-hopes-for-tax-relief-from-2-sources.html | Westchester Hopes for Tax Relief From 2 Sources | False | By Debra West | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/international/middleeast/israel-wont-participate-in-hague-hearing-on.html | Israel Won´Â·´Ât Participate in Hague Hearing on Security Barrier | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/defending-03-law-justice-dept-seeks-abortion-records.html | Defending '03 Law, Justice Dept. Seeks Abortion Records | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/metro-briefing-new-jersey-morristown-inquiry-into-death-of-child.html | Metro Briefing | New Jersey: Morristown: Inquiry Into Death Of Child | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/saving-ourselves-from-self-destruction.html | Saving Ourselves From Self-Destruction | False | By Mohamed Elbaradei | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/regime-thought-war-unlikely-iraqis-tell-us.html | Regime Thought War Unlikely, Iraqis Tell U.S. | False | By Thom Shanker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-1904england-declared-neutral-in-our-pages100-75-and-50-years-ago.html | 1904:England Declared Neutral : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/pro-basketball-dolan-backs-thomas-s-moves.html | PRO BASKETBALL; Dolan Backs Thomas's Moves | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/president-of-peru-is-dogged-by-scandals-as-calls-to-resign-grow.html | President of Peru Is Dogged by Scandals as Calls to Resign Grow | False | By Juan Forero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/move-to-screen-bush-file-in-90-s-is-reported.html | Move to Screen Bush File in 90's Is Reported | False | By Ralph Blumenthal | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/our-children-in-iraq-359530.html | Our Children in Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-kantor-thomas-g-md.html | Paid Notice: Deaths KANTOR, THOMAS G., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/a-troubled-marriage.html | A Troubled 'Marriage' | False | By Adam Liptak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/national-briefing-south-alabama-suit-over-sewage-spill.html | National Briefing | South: Alabama: Suit Over Sewage Spill | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/metro-briefing-new-york-garden-city-report-alleges-housing-bias.html | Metro Briefing | New York: Garden City: Report Alleges Housing Bias | False | By Patrick Healy (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/the-media-business-advertising-addenda-old-navy-begins-search-for-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Old Navy Begins Search for an Agency | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/hockey-it-s-like-a-fluke-as-the-rangers-down-the-devils.html | HOCKEY; It's Like a Fluke as the Rangers Down the Devils | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-brimelow-maggy-laws.html | Paid Notice: Deaths BRIMELOW, MAGGY LAWS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/world-briefing-europe-spain-fireworks-after-pedophile-priest-is-fired.html | World Briefing | Europe: Spain: Fireworks After Pedophile Priest Is Fired | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/in-middle-age-l.i.-suburbs-show-wear.html | In Middle Age, L.I. Suburbs Show Wear | False | By Bruce Lambert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/international/un-aide-backs-cleric-on-elections-offers-no.html | U.N. Aide Backs Cleric on Elections; Offers No Timetable | False | By Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/the-ski-report-learning-to-prevent-avalanche-deaths.html | THE SKI REPORT; Learning to Prevent Avalanche Deaths | False | By Bill Pennington | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/federal-judge-eases-snowmobile-curb.html | Federal Judge Eases Snowmobile Curb | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/transactions-362514.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-nichols-ronald.html | Paid Notice: Deaths NICHOLS, RONALD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/college-basketball-president-offers-apology-st-john-s-loses-again.html | COLLEGE BASKETBALL; President Offers Apology; St. John's Loses Again | False | By Joe Drape | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/coca-cola-profits-off-0.3-revamping-costs-are-cited.html | Coca-Cola Profits Off 0.3%; Revamping Costs Are Cited | False | By Sherri Day | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/world-briefing-asia-sri-lanka-ministers-dismissed.html | World Briefing | Asia: Sri Lanka: Ministers Dismissed | False | By Hari Kumar (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-architecture-if-grains-of-sand-were-dollars-you-could-buy-this-cabana.html | CURRENTS; ARCHITECTURE; If Grains of Sand Were Dollars, You Could Buy This Cabana | False | By Motoko Rich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/iraq-bombings-seem-to-aim-at-voting-plan.html | Iraq Bombings Seem to Aim at Voting Plan | False | By Jeffrey Gettleman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-the-strategy-big-media-please-meet-wide-distribution.html | BIDDING FOR DISNEY: THE STRATEGY; Big Media, Please Meet Wide Distribution | False | By Steve Lohr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/he-braked-for-cupid.html | He Braked for Cupid | False | By Hugo Lindgren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-bosnias-former-leader-letters-to-the-editor.html | Bosnia's former leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/l-showing-the-way-to-the-web-generation-350508.html | Showing the Way to the Web Generation | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/a-police-shooting-revisited.html | A Police Shooting Revisited | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/un-chief-calls-more-talks-in-effort-to-end-division-of-cyprus.html | U.N. Chief Calls More Talks in Effort to End Division of Cyprus | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/quotation-of-the-day-358037.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-mann-seymour.html | Paid Notice: Deaths MANN, SEYMOUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/basics-prints-worthy-of-a-scrapbook-made-at-home.html | BASICS; Prints Worthy Of a Scrapbook, Made at Home | False | By Ian Austen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/for-those-who-cant-wait-for-the-future-to-arrive.html | For Those Who Can't Wait for the Future to Arrive | False | By Ashlee Vance | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-excerpts-from-comcast-letter-informing-disney-of-bid.html | BIDDING FOR DISNEY; Excerpts From Comcast Letter Informing Disney of Bid | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/soccer-us-inexperience-ends-olympic-soccer-dream.html | SOCCER; U.S. Inexperience Ends Olympic Soccer Dream | False | By Jere Longman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/movies/sisterhood-floating-powder-room-oscar-nominated-documentary-captures-life-aboard.html | Sisterhood in a Floating Powder Room; An Oscar-Nominated Documentary Captures Life Aboard the Staten Island Ferry | False | By Nancy Ramsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/philharmonic-announces-schedule.html | Philharmonic Announces Schedule | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-memorials-harris-madeline-grove.html | Paid Notice: Memorials HARRIS, MADELINE (GROVE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/debate-over-cloning-in-us-remains-intense.html | Debate Over Cloning in U.S. Remains Intense | False | By Denise Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/technology-briefing-telecommunications-worldcom-seeks-extension.html | Technology Briefing | Telecommunications: WorldCom Seeks Extension | False | By Barnaby J. Feder (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/politics/trail-as-democrats-field-narrows-jockeying-begins-for-no2-spot.html | As Democrats' Field Narrows, Jockeying Begins for No.2 Spot | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/house-gop-leaders-under-pressure-weigh-cutting-bush-s-budget.html | House G.O.P. Leaders, Under Pressure, Weigh Cutting Bush's Budget | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/news-watch-computers-desktop-or-hand-held-a-device-changes-costumes.html | NEWS WATCH: COMPUTERS; Desktop, or Hand-Held? A Device Changes Costumes | False | By Chris Larson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/2004-campaign-retired-general-why-clark-s-campaign-once-full-hopes-fell-so-short.html | THE 2004 CAMPAIGN: THE RETIRED GENERAL; Why Clark's Campaign, Once Full of Hopes, Fell So Short | False | By Adam Nagourney and Edward Wyatt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/damascus-journal-the-2004-us-is-unloved-but-not-its-cars-of-yesteryear.html | Damascus Journal; The 2004 U.S. Is Unloved, but Not Its Cars of Yesteryear | False | By Ian Fisher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/iraq-is-granted-observer-status-at-the-wto.html | Iraq Is Granted Observer Status At the W.T.O. | False | By Fiona Fleck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/international/americas/world-briefing-americas.html | World Briefing | Americas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/power-violators-to-be-listed-in-blackout-response.html | Power Violators to Be Listed in Blackout Response | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/no-laws-broken-artemis-quartet-goes-on-tour.html | No Laws Broken, Artemis Quartet Goes on Tour | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-furniture-a-chair-to-think-or-drink-in-a-lamp-that-glows-without-juice.html | CURRENTS: FURNITURE; A Chair to Think or Drink In, A Lamp That Glows Without Juice | False | By Raul A. Barreneche | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/college-basketball-led-by-stellar-backourt-st-joseph-s-hits-21-0.html | COLLEGE BASKETBALL; Led by Stellar Backcourt, St. Joseph's Hits 21-0 | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-360228.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/after-a-death-con-ed-is-pressed-on-safety.html | After a Death, Con Ed Is Pressed on Safety | False | By Ian Urbina | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/l-to-grieve-is-to-heal-351814.html | To Grieve Is to Heal | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/committee-on-space-is-optimistic-on-devising-plan-to-reach-mars.html | Committee on Space Is Optimistic On Devising Plan to Reach Mars | False | By Warren E. Leary | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/permission-board-absolutely-please-bigger-crowds-wanted-for-battleship-s-big.html | Permission to Board? Absolutely, Please!; Bigger Crowds Wanted For Battleship's Big Guns | False | By Maria Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/IHT-the-new-europethe-baltics-eas-poorest-newcomers-look-to-ireland-at-end.html | The New Europe:The Baltics : EU's poorest newcomers look to Ireland at end of rainbow | False | By Rick Smith, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/small-business-it-s-not-only-the-giants-with-franchises-abroad.html | SMALL BUSINESS; It's Not Only the Giants With Franchises Abroad | False | By Eve Tahmincioglu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/IHT-redefining-modernity-with-a-hispanic-accent.html | Redefining modernity with a hispanic accent | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/our-children-in-iraq-2-letters.html | Our Children in Iraq (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362166.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-colenda-frank-g-md.html | Paid Notice: Deaths COLENDA, FRANK G., MD. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/us/white-house-memo-anxiety-takes-hold-presidential-aides-caught-up-inquiry-over.html | White House Memo; Anxiety Takes Hold of Presidential Aides Caught Up in Inquiry Over Leak | False | By Richard W. Stevenson and David Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/circuits/dear-david-landers.html | Dear David Landers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-edgerton-prof-william-b.html | Paid Notice: Deaths EDGERTON, PROF. WILLIAM B. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/c-corrections-346446.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/l-bush-s-guard-record-a-debate-touches-a-nerve-359327.html | Bush's Guard Record: A Debate Touches a Nerve | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/he-loves-me-not-digitally.html | He Loves Me Not, Digitally | False | By Ivan Berger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362182.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/IHT-french-schools-fight-deeply-rooted-racism-antisemitism-infuses-scarf.html | French schools fight deeply rooted racism : Anti-Semitism infuses scarf debate | False | By Thomas Fuller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/residential-sales.html | Residential Sales | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-regulators-politics-could-overshadow-legal-hurdles-merger.html | BIDDING FOR DISNEY: THE REGULATORS; Politics Could Overshadow Legal Hurdles Of a Merger | False | By Jennifer 8. Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/unions-and-lawmakers-attack-use-of-private-custodial-services-in-schools.html | Unions and Lawmakers Attack Use of Private Custodial Services in Schools | False | By David M. Herszenhorn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-sokol-william-j.html | Paid Notice: Deaths SOKOL, WILLIAM J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/bridge-what-s-easy-for-pros-stumps-most-amateurs.html | BRIDGE; What's Easy for Pros Stumps Most Amateurs | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/pro-basketball-kurt-thomas-suspended-before-knick-loss.html | PRO BASKETBALL; Kurt Thomas Suspended Before Knick Loss | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/l-bush-s-guard-record-a-debate-touches-a-nerve-359297.html | Bush's Guard Record: A Debate Touches a Nerve | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/a-new-cellphone-nods-to-the-needs-of-the-disabled.html | A New Cellphone Nods to the Needs of the Disabled | False | By Lisa Guernsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/IHT-germany-and-war-letters-to-the-editor.html | Germany and war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/business-digest-361895.html | BUSINESS DIGEST | False | | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-who-knew-bolts-bolts-fabric-finds-worth-long-drive-short-call.html | CURRENTS: WHO KNEW?; Bolts and Bolts of Fabric Finds, Worth a Long Drive or a Short Call | False | By Marianne Rohrlich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/news-summary-358428.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/algerian-explosion-stirs-foes-of-us-gas-projects.html | Algerian Explosion Stirs Foes of U.S. Gas Projects | False | By Simon Romero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/the-media-business-court-is-urged-to-change-media-ownership-rules.html | THE MEDIA BUSINESS; Court Is Urged to Change Media Ownership Rules | False | By Stephen Labaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/financing-plan-to-rebuild-far-west-side-is-unveiled.html | Financing Plan to Rebuild Far West Side Is Unveiled | False | By Charles V Bagli | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/books/books-of-the-times-corrosive-characters-in-two-novels-about-journalists.html | BOOKS OF THE TIMES; Corrosive Characters in Two Novels About Journalists | False | By Janet Maslin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/chrysler-deal-called-a-godsend.html | Chrysler Deal Called a 'Godsend' | False | By Rita K. Farrell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/us-asks-china-to-trim-threat-to-taiwan.html | U.S. Asks China to Trim Threat to Taiwan | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362220.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-adams-stirling-shattuck.html | Paid Notice: Deaths ADAMS, STIRLING SHATTUCK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/business/worldbusiness/IHT-lvmh-chief-sees-a-very-good-year-for-luxury.html | LVMH chief sees 'a very good year for luxury' | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362115.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/pro-basketball-nets-roll-as-new-coach-ties-a-record.html | PRO BASKETBALL; Nets Roll as New Coach Ties a Record | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/international/europe/british-airways-cancels-2-flights-citing-security-fears.html | British Airways Cancels 2 Flights, Citing Security Fears | False | By Christine Hauser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/officer-said-to-tell-jury-he-can-t-recall-fatal-shooting.html | Officer Said To Tell Jury He Can't Recall Fatal Shooting | False | By William K. Rashbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/classified/paid-notice-deaths-kurtz-morton-md.html | Paid Notice: Deaths KURTZ, MORTON, MD. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/international/asia/indonesian-court-overturns-conviction-of-party-leader.html | Indonesian Court Overturns Conviction of Party Leader | False | By Jane Perlez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/on-an-english-bay-a-rising-turf-war-over-lucrative-shellfish.html | On an English Bay, a Rising Turf War Over Lucrative Shellfish | False | By Lizette Alvarez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/pro-football-judge-denies-nfl-s-bid-to-keep-clarett-out-of-draft.html | PRO FOOTBALL; Judge Denies N.F.L.'s Bid To Keep Clarett Out of Draft | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/l-bush-s-guard-record-a-debate-touches-a-nerve-359440.html | Bush's Guard Record: A Debate Touches a Nerve | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/boldface-names-355747.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/c-corrections-362131.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/horse-racing-jockey-mourned-2-victories-short-of-a-milestone.html | HORSE RACING; Jockey Mourned 2 Victories Short Of a Milestone | False | By Ira Berkow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/pond-and-a-puck-are-enough-for-hockey-purists.html | Pond and a Puck Are Enough for Hockey Purists | False | By Charles McGrath | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/world/president-khatami-warns-clerics-ruling-iran-against-extremism.html | President Khatami Warns Clerics Ruling Iran Against Extremism | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/what-s-next-benign-viruses-shine-on-the-silicon-assembly-line.html | WHAT'S NEXT; Benign Viruses Shine on the Silicon Assembly Line | False | By Anne Eisenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-12 | 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-electronics-the-question-is-what-to-watch-the-movie-or-the-projector.html | CURRENTS: ELECTRONICS; The Question Is What to Watch: The Movie or the Projector? | False | By Craig Kellogg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/budget-faces-a-fight-pentagon-is-warned.html | Budget Faces a Fight, Pentagon Is Warned | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/mixed-message-restraint-meets-serious-fun.html | Mixed Message: Restraint Meets Serious Fun | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-kimura-nobuko.html | Paid Notice: Deaths KIMURA, NOBUKO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/international/africa/un-aides-slaying-in-congo-brings-back-eerie-memories.html | U.N. AideÂ's Slaying in Congo Brings Back Eerie Memories | False | By Somini Sengupta | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/from-young-designers-sense-and-sensuality.html | From Young Designers, Sense and Sensuality | False | By Ginia Bellafante | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/residential-real-estate-in-plan-to-raise-the-roof-a-clamor-foretold.html | Residential Real Estate; In Plan to Raise the Roof, a Clamor Foretold | False | By Dennis Hevesi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-john-mccracken.html | ART IN REVIEW; John McCracken | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/technology-imclone-cancer-drug-behind-martha-stewart-trial-is-approved-by-fda.html | TECHNOLOGY; ImClone Cancer Drug Behind Martha Stewart Trial Is Approved by F.D.A. | False | By Andrew Pollack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/grand-jury-indicts-3-on-charges-of-hate-crimes-in-si-attack.html | Grand Jury Indicts 3 on Charges Of Hate Crimes in S.I. Attack | False | By Shaila K. Dewan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-papock-herbert.html | Paid Notice: Deaths PAPOCK, HERBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/beware-generals-bearing-a-grudge.html | Beware Generals Bearing a Grudge | False | By Jean Edward Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/havens-weekender-cold-spring-ny.html | HAVENS; Weekender \| Cold Spring, N.Y. | False | By Mary C. Bounds | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-goldstein-elizabeth-l-nee-kaminsky.html | Paid Notice: Deaths GOLDSTEIN, ELIZABETH L. (NEE KAMINSKY) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/sports-briefing-pro-football-cfl-s-ray-works-out-for-jets.html | SPORTS BRIEFING: PRO FOOTBALL; C.F.L.'s Ray Works Out for Jets | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-tumarkin-peter.html | Paid Notice: Deaths TUMARKIN, PETER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/hockey-it-doesn-t-make-money-or-sense-nhl-is-told.html | HOCKEY; It Doesn't Make Money Or Sense, N.H.L. Is Told | False | By Joe Lapointe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/books/books-of-the-times-all-aflutter-existentially.html | BOOKS OF THE TIMES; All Aflutter, Existentially | False | By Michiko Kakutani | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/budget-woes-to-the-wind-as-schwarzenegger-takes-to-the-road.html | Budget Woes to the Wind as Schwarzenegger Takes to the Road | False | By Charlie Leduff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/history-without-the-sizzle.html | History Without the Sizzle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/dance/tapping-into-the-past.html | Tapping Into the Past | False | By Jack Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/world-business-briefing-asia-china-record-industrial-production.html | World Business Briefing \| Asia: China: Record Industrial Production | False | By Dow Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/1-why-outsource-just-do-the-math-378542.html | Why Outsource? Just Do the Math | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/IHT-britain-france-and-germany-will-want-to-show-authority-but-not-too-much.html | Britain, France and Germany will want to show authority, but not too much of it : At summit, Big Three face a balancing act | False | By John Vinocur, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-guterman-abraham-s.html | Paid Notice: Deaths GUTERMAN, ABRAHAM S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/an-enemy-of-the-environment.html | An Enemy of the Environment | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/soldier-is-facing-charges-of-trying-to-aid-al-qaeda.html | Soldier Is Facing Charges Of Trying to Aid Al Qaeda | False | By Michael Janofsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/quick-escapes.html | Quick Escapes | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/politics/trail-the-fight-for-veterans-votes.html | The Fight for Veterans' Votes | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/havens-on-the-ice-slap-shots-served-alfresco.html | HAVENS; On the Ice: Slap Shots Served Alfresco | False | By Jay Atkinson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/jazz-review-giving-two-grand-pianos-a-strong-sense-of-locomotion.html | JAZZ REVIEW; Giving Two Grand Pianos A Strong Sense of Locomotion | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/drug-testing-4-indicted-in-a-steroid-scheme-that-involved-top-pro-athletes.html | DRUG TESTING; 4 Indicted in a Steroid Scheme That Involved Top Pro Athletes | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/the-real-man.html | The Real Man | False | By Paul Krugman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-mann-seymour.html | Paid Notice: Deaths MANN, SEYMOUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/world-business-briefing-europe-switzerland-adecco-investigation.html | World Business Briefing \| Europe: Switzerland: Adecco Investigation | False | By Fiona Fleck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/on-baseball-if-grand-jury-exposes-players-union-may-squash-drug-testing-program.html | On Baseball; If Grand Jury Exposes Players, Union May Squash Drug-Testing Program | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/hockey/nhls-financial-analysis-reveals-significant-losses.html | N.H.L.Â–Âs Financial Analysis Reveals Significant Losses | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/struggle-for-iraq-government-un-envoy-visiting-iraq-backs-cleric-elections.html | THE STRUGGLE FOR IRAQ: GOVERNMENT; U.N. Envoy, Visiting Iraq, Backs Cleric On Elections | False | By Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/us-trade-deficit-widens-more-sharply-than-forecast.html | U.S. Trade Deficit Widens More Sharply Than Forecast | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/journeys-36-hours-steamboat-springs-colo.html | JOURNEYS; 36 Hours | Steamboat Springs, Colo. | False | By Wendy Knight | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/dining/cooking/from-the-land-of-the-tagine-recipes.html | From the Land of the Tagine -- Recipes | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/officials-say-avian-flu-poses-no-threat-in-new-jersey.html | Officials Say Avian Flu Poses No Threat in New Jersey | False | By Maria Newman | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/pro-football-henson-auditions-for-the-nfl-role-he-sidestepped-to-try-baseball.html | PRO FOOTBALL; Henson Auditions for the N.F.L. Role He Sidestepped to Try Baseball | False | By Thomas George | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-carpenter-h-daniel.html | Paid Notice: Deaths CARPENTER, H. DANIEL | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/l-why-outsource-just-do-the-math-378500.html | Why Outsource? Just Do the Math | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/movie-guide.html | MOVIE GUIDE | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/bush-acts-to-ease-the-furor-over-jobs-shipped-abroad.html | Bush Acts to Ease the Furor Over Jobs Shipped Abroad | False | By Elisabeth Bumiller | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-novina-philip.html | Paid Notice: Deaths NOVINA, PHILIP | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/speculating-in-worthless-stock-while-the-trains-speed-to-london.html | Speculating in Worthless Stock While the Trains Speed to London | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/auto-racing-to-gain-an-edge-in-fuel-use-newman-says-do-the-math.html | AUTO RACING; To Gain an Edge in Fuel Use, Newman Says, Do the Math | False | By Viv Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/the-markets-money-flowing-to-stock-funds-at-a-fast-pace.html | THE MARKETS; Money Flowing To Stock Funds At a Fast Pace | False | By Jonathan Fuerbringer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/nyc-heck-no-antiwar-voices-persist-softly.html | NYC; Heck, No? Antiwar Voices Persist, Softly | False | By Clyde Haberman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/the-cloning-success-in-korea.html | The Cloning Success in Korea | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/antiques-artists-attuned-to-the-siren-call-of-the-sea.html | ANTIQUES; Artists Attuned To the Siren Call of the Sea | False | By Wendy Moonan | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/l-a-murder-in-brazil-370274.html | A Murder in Brazil | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/theater-review-it-isn-t-easy-being-queen-murders-and-power-grabs.html | THEATER REVIEW; It Isn't Easy Being Queen (Murders and Power Grabs!) | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-a-triple-alliance.html | ART IN REVIEW; 'A Triple Alliance' | False | By Roberta Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/western-magazines-go-global-at-a-fast-pace.html | Western Magazines Go Global at a Fast Pace | False | By Otto Pohl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/IHT-us-diplomacy-america-and-iran-need-to-talk.html | U.S. diplomacy : America and Iran need to talk | False | By James E. Goodby and Fred Hill, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/company-news-campbell-reorganizes-north-american-operations.html | COMPANY NEWS; CAMPBELL REORGANIZES NORTH AMERICAN OPERATIONS | False | By Dow Jones; Ap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/israel-will-not-join-in-hearing-in-hague.html | Israel Will Not Join In Hearing in Hague | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-the-stakeholder-microsoft-weighs-options-keeps-its-cards-close.html | BIDDING FOR DISNEY: THE STAKEHOLDER; Microsoft Weighs Options And Keeps Its Cards Close | False | By Steve Lohr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-leif-kath-at-the-last-moment.html | ART IN REVIEW; Leif Kath -- 'At the Last Moment' | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/architecture-review-metaphors-rise-in-harlem-sky.html | ARCHITECTURE REVIEW; Metaphors Rise In Harlem Sky | False | By Herbert Muschamp | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-review-blurring-the-line-between-the-present-and-the-future.html | ART REVIEW; Blurring the Line Between the Present and the Future | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/national-briefing-south-arkansas-guarantee-of-education-money.html | National Briefing | South: Arkansas: Guarantee Of Education Money | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/taking-the-children-a-star-with-an-image-problem-in-search-of-the-perfect-date.html | TAKING THE CHILDREN; A Star With an Image Problem, In Search of the Perfect Date | False | By Peter M. Nichols | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/after-packing-m-m-s-together-scientists-like-what-they-see.html | After Packing M&M's Together, Scientists Like What They See | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/IHT-strange-crimes-in-germany-letters-to-the-editor.html | Strange crimes in Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/swimming-teenager-wins-the-biggest-race-of-all.html | SWIMMING; Teenager Wins The Biggest Race of All | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-city-and-country.html | ART IN REVIEW; 'City and Country' | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/low-cost-airline-seeks-niche-in-europe.html | Low-Cost Airline Seeks Niche in Europe | False | By Mark Landler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/candidates-schedules.html | Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/officials-discuss-details-of-bush-s-immigrant-worker-plan.html | Officials Discuss Details of Bush's Immigrant Worker Plan | False | By Rachel L. Swarns | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/boldface-names-375365.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/l-a-view-from-syria-368644.html | A View From Syria | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/driving-in-the-snow-speed-schnapps-and-bloodshed.html | DRIVING; In the Snow: Speed, Schnapps And Bloodshed | False | By Denny Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-paula-hayes-forest.html | ART IN REVIEW; Paula Hayes -- 'Forest' | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/3-are-assigned-to-desk-duty-in-police-corruption-inquiry.html | 3 Are Assigned to Desk Duty In Police Corruption Inquiry | False | By William K. Rashbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/c-corrections-380083.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/IHT-a-forgotten-wars-victims-the-tragedy-of-the-other-congo.html | A forgotten war's victims : The tragedy of the other Congo | False | By David Morley, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/dance-review-a-mystical-view-of-god-s-feminine-side.html | DANCE REVIEW; A Mystical View of God's Feminine Side | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/quotation-of-the-day-376299.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/greenspan-with-a-big-if-backs-bush-tax-cuts.html | Greenspan, With a Big 'if,' Backs Bush Tax Cuts | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/politics/trail/dean-explains-support-for-civil-union-but-not-gay-marriage.html | Dean Explains Support for Civil Union but Not Gay Marriage | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/fashion-diary-a-party-with-one-too-many-sponsors.html | FASHION DIARY; A Party With One Too Many Sponsors | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/sports-of-the-times-forgotten-top-10-streak-by-nelson-is-recalled.html | Sports of The Times; Forgotten Top-10 Streak By Nelson Is Recalled | False | By Dave Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/the-cups-runneth-over.html | The Cups Runneth Over | False | By Jessica Seigel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/south-africans-are-reeling-over-lion-s-den-homicide-case.html | South Africans Are Reeling Over Lion's Den Homicide Case | False | By Michael Wines | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/style/a-european-star-for-a-year.html | A European star for a year | False | By Richard Covington, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/tv-weekend-determined-women-finding-their-voice.html | TV WEEKEND; Determined Women, Finding Their Voice | False | By Alessandra Stanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/international/europe/greek-and-turkish-cypriot-leaders-agree-on-end-to-split.html | Greek and Turkish Cypriot Leaders Agree on End to Split | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/pop-and-jazz-guide-365661.html | POP AND JAZZ GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/dean-woos-fans-of-clark-who-is-said-to-support-kerry.html | Dean Woos Fans of Clark, Who Is Said to Support Kerry | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-feldsher-george.html | Paid Notice: Deaths FELDSHER, GEORGE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/IHT-the-war-rationale-letters-to-the-editor.html | The war rationale : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/beijing-journal-offended-by-the-v-word-china-mutes-monologues.html | Beijing Journal; Offended by the V-Word, China Mutes 'Monologues' | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/cloning-stem-cells-research-medical-ethical-issues-cloud-cloning-for-therapy.html | CLONING AND STEM CELLS: THE RESEARCH; Medical and Ethical Issues Cloud Cloning for Therapy | False | By Andrew Pollack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-frame-edith.html | Paid Notice: Deaths FRAME, EDITH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-review-soulful-androids-who-endure-those-cold-humans.html | FILM REVIEW; Soulful Androids Who Endure Those Cold Humans | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/l-struggling-students-370290.html | Struggling Students | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/struggle-for-iraq-intelligence-stung-exiles-role-cia-orders-shift-procedures.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Stung by Exiles' Role, C.I.A. Orders a Shift in Procedures | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/l-why-outsource-just-do-the-math-378577.html | Why Outsource? Just Do the Math | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/dozens-of-gay-couples-marry-in-san-francisco-ceremonies.html | Dozens of Gay Couples Marry in San Francisco Ceremonies | False | By Carolyn Marshall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/world-business-briefing-europe-britain-canary-wharf-bid-raised.html | World Business Briefing | Europe: Britain: Canary Wharf Bid Raised | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-kellen-stephen-m.html | Paid Notice: Deaths KELLEN, STEPHEN M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-doof-melvin-paul.html | Paid Notice: Deaths DOOF, MELVIN PAUL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Paul Meller (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/c-corrections-380156.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/changes-urged-in-operations-of-si-ferry.html | Changes Urged In Operations Of S.I. Ferry | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/design-review-patchwork-portraits-american-life-that-tell-much-they-show.html | DESIGN REVIEW; Patchwork Portraits of American Life That Tell as Much as They Show | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/senate-backs-318-billion-for-highways.html | Senate Backs $318 Billion For Highways | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/ashcroft-defends-subpoenas.html | Ashcroft Defends Subpoenas | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-in-review-love-object.html | FILM IN REVIEW; 'Love Object' | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/160-migrants-are-seized-at-upscale-arizona-home.html | 160 Migrants Are Seized At Upscale Arizona Home | False | By Nick Madigan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/prosecutors-said-to-seek-indictment-of-enrons-skilling.html | Prosecutors Said to Seek Indictment of Enron's Skilling | False | By Kurt Eichenwald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/IHT-philippine-talks-stumble-over-rebels-terrorist-tag.html | Philippine talks stumble over rebels' 'terrorist' tag | False | By Carlos H. Conde, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/hockey/as-a-business-nhl-told-it-doesnt-make-sense.html | As a Business, N.H.L. Told It DoesnÂt Make Sense | False | By Joe Lapointe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-diaz-mary-frances.html | Paid Notice: Deaths DIAZ, MARY FRANCES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-fire-dept-to-boost-engine-staffing.html | Metro Briefing | New York: Fire Dept. To Boost Engine Staffing | False | By Jennifer Steinhauer (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/the-met-s-new-dream-team.html | The Met's New Dream Team | False | By Anne Midgette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/unlikely-symbol-death-debate-last-don-us-weighing-charges-against-old-style.html | Unlikely Symbol In Death Debate: The Last Don; U.S. Is Weighing Charges Against Old-Style Mafia Boss | False | By William Glaberson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/cloning-stem-cells-debate-split-clones-embryos-research-vs-reproduction.html | CLONING AND STEM CELLS: THE DEBATE; Split on Clones of Embryos: Research vs. Reproduction | False | By Laurie Goodstein and Denise Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-chen-wei-gun.html | Paid Notice: Deaths CHEN, WEI GUN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/theater-in-review-eden.html | THEATER IN REVIEW; 'Eden' | False | By Wilborn Hampton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-scanlon-mildred-c.html | Paid Notice: Deaths SCANLON, MILDRED C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/transactions-375969.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/what-s-under-the-ink-white-house-comes-clean.html | What's Under the Ink? White House Comes Clean | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-manhattan-antiwar-protesters-sue-city.html | Metro Briefing | New York: Manhattan: Antiwar Protesters Sue City | False | By Susan Saulny (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/worldbusiness/IHT-alitalia-may-be-next-to-join-air-franceklm.html | Alitalia may be next to join Air France-KLM | False | By Paul Meller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/new-jersey-failed-basic-checks-as-boys-starved-a-report-finds.html | New Jersey Failed Basic Checks As Boys Starved, a Report Finds | False | By Richard Lezin Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-weiss-harold.html | Paid Notice: Deaths WEISS, HAROLD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/massachusetts-lawmakers-after-heated-debate-put-off-vote-on-gay-marriage.html | Massachusetts Lawmakers, After Heated Debate, Put Off Vote on Gay Marriage | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-cantor-helen-nee-bregman.html | Paid Notice: Deaths CANTOR, HELEN (NEE BREGMAN) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/c-corrections-380067.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/world-briefing-americas-mexico-audit-of-president-s-office-ordered.html | World Briefing | Americas: Mexico: Audit Of President's Office Ordered | False | By Tim Weiner (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/IHT-in-the-arena-of-fallen-heroes-and-a-nolonger-noble-art.html | In the Arena : Of fallen heroes and a no-longer 'noble art' | False | By Christopher Clarey, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/basketball-johnson-out-to-make-most-of-second-chance-by-knicks.html | BASKETBALL; Johnson Out to Make Most Of Second Chance by Knicks | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/international/europe/russian-candidate-offers-account-of-lost-days.html | Russian Candidate Offers Account of Lost Days | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/how-do-i-love-thee-valentine-let-a-paid-poet-count-the-ways.html | How Do I Love Thee, Valentine? Let a Paid Poet Count the Ways | False | By Marek Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/international/europe/former-chechen-leader-killed-in-car-explosion-in-qatar.html | Former Chechen Leader Killed in Car Explosion in Qatar | False | By Christine Hauser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing | Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/politics/trail/speaking-of-steroids.html | Speaking of Steroids | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-review-a-love-that-s-forever-if-only-for-a-day.html | FILM REVIEW; A Love That's Forever, If Only for a Day | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/l-just-fly-the-plane-368466.html | Just Fly the Plane! | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/iran-admits-that-it-has-plans-for-a-newer-centrifuge.html | Iran Admits That It Has Plans for a Newer Centrifuge | False | By David E. Sanger and William J. Broad | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/court-upholds-rules-on-out-of-state-wine.html | Court Upholds Rules on Out-of-State Wine | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-the-offer-comcast-shareholders-have-little-difficulty-containing.html | BIDDING FOR DISNEY: THE OFFER; Comcast Shareholders Have Little Difficulty Containing Enthusiasm | False | By Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/new-jersey-speeder-caught-on-television-and-by-police.html | New Jersey Speeder Caught On Television, and by Police | False | By Sabrina Tavernise and Janon Fisher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/business-digest-379131.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/company-briefs-379859.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-queens-arrest-in-shooting-of-officer.html | Metro Briefing | New York: Queens: Arrest In Shooting Of Officer | False | By William K. Rashbaum (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/worldbusiness/IHT-eu-opens-probe-into-merger-of-sony-and-bmg.html | EU opens probe into merger of Sony and BMG | False | By Paul Meller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/public-lives-portraying-people-knocked-slightly-off-balance.html | PUBLIC LIVES; Portraying People Knocked Slightly Off Balance | False | By Chris Hedges | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/IHT-the-disc-of-terror-letters-to-the-editor.html | The disc of terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-mcgorrian-james-francis.html | Paid Notice: Deaths MCGORRIAN, JAMES FRANCIS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/unilever-cuts-its-forecast-a-top-official-is-leaving.html | Unilever Cuts Its Forecast; A Top Official Is Leaving | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bond-swap-by-fidelity-helps-revlon-cut-its-debt.html | Bond Swap By Fidelity Helps Revlon Cut Its Debt | False | By Gretchen Morgenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/seeking-memories-of-bush-at-an-alabama-air-base.html | Seeking Memories of Bush At an Alabama Air Base | False | By David Barstow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/hockey-flyers-win-despite-the-loss-of-all-star-centers.html | HOCKEY; Flyers Win Despite the Loss of All-Star Centers | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/c-corrections-380059.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-across-borders.html | ART IN REVIEW; 'Across Borders' | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/health/fda-delays-decision-on-wider-access-for-contraceptive.html | F.D.A. Delays Decision on Wider Access for Contraceptive | False | By Gina Kolata | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/questions-about-the-fitness-of-rowland-security-chief.html | Questions About the Fitness Of Rowland Security Chief | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/world-briefing-europe-britain-american-admits-abduction.html | World Briefing | Europe: Britain: American Admits Abduction | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/theater-guide.html | THEATER GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-norman-andrew-e.html | Paid Notice: Deaths NORMAN, ANDREW E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-manhattan-path-station-numbers.html | Metro Briefing | New York: Manhattan: Path Station Numbers | False | By David W. Dunlap (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/c-corrections-380130.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-bankers-reunion-tour-street-one-for-money-prestige.html | BIDDING FOR DISNEY: THE BANKERS; Reunion Tour on the Street; One for Money And Prestige | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/news-summary-377031.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/IHT-korea-team-beats-legal-cutoff-point.html | Korea team beats legal cutoff point | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/ballet-review-blending-jazz-and-tango-with-a-traditional-style.html | BALLET REVIEW; Blending Jazz and Tango With a Traditional Style | False | By Anna Kisselgoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/dubai-company-denies-tie-to-nuclear-spread.html | Dubai Company Denies Tie to Nuclear Spread | False | By Raymond Bonner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/IHT-antisemitism-letters-to-the-editor.html | Anti-Semitism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/style/the-casual-cool.html | The casual cool | False | By Oliver Horton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-scream.html | ART IN REVIEW; 'Scream' | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/c-corrections-380113.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/style/IHT-the-collections-new-york-from-kors-a-bright-cheery-optimism.html | The Collections / New York : From Kors, a bright, cheery optimism | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/richard-diamond-71-newspaper-publisher.html | Richard Diamond, 71, Newspaper Publisher | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-review-studiously-unraveling-intricate-web-chaplin-filmmaker-performer.html | FILM REVIEW; Studiously Unraveling the Intricate Web of Chaplin as Filmmaker and Performer | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/1-why-outsource-just-do-the-math-378526.html | Why Outsource? Just Do the Math | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/dining/cooking/lamb-tagine-with-honey-almonds-and-apricots-mrouzia.html | Lamb Tagine With Honey, Almonds and Apricots (Mrouzia) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/asian-americans-note-issues-central-to-them-for-elections.html | Asian-Americans Note Issues Central to Them for Elections | False | By Lynette Clemetson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/IHT-1904worlds-largest-auto-show-in-our-pages100-75-and-50-years-ago.html | 1904 World's Largest Auto Show : IN OUR PAGES| 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/design/a-triple-alliance-city-and-country-leif-kath.html | Â¬ÂA Triple AllianceÂ¬Â; Â¬ÂCity and CountryÂ¬Â; Leif Kath | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/1-the-media-s-job-367648.html | The Media's Job | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-borsdorff-william-berle.html | Paid Notice: Deaths BORSDORFF, WILLIAM BERLE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/privacy-issue-delays-change-in-airport-screening-system.html | Privacy Issue Delays Change In Airport Screening System | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-review-procreation-passion-and-partnership-a-tour-of-africa-by-twos.html | ART REVIEW; Procreation, Passion and Partnership: A Tour of Africa by Twos | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/style/putting-the-bag-into-branding.html | Putting the bag into branding | False | By Katie Weisman, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/national-briefing-washington-science-foundation-leader-to-leave.html | National Briefing | Washington: Science Foundation Leader To Leave | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/rikers-island-changes-plans-on-new-unit.html | Rikers Island Changes Plans On New Unit | False | By Paul von Zielbauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/never-mind-being-underpaid-teachers-cite-dirt-underfoot.html | Never Mind Being Underpaid. Teachers Cite Dirt Underfoot. | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/driving-altering-your-engine-with-new-chips.html | DRIVING; Altering Your Engine With New Chips | False | By Jim Motavalli | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/for-kerry-and-bush-vietnam-years-loom.html | For Kerry and Bush, Vietnam Years Loom | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-glen-cove-middle-schooler-attacked-on-bus.html | Metro Briefing | New York: Glen Cove: Middle Schooler Attacked On Bus | False | By Patrick Healy (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/hockey-nhl-s-financial-analysis-reveals-significant-losses.html | HOCKEY; N.H.L.'s Financial Analysis Reveals Significant Losses | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/cloning-stem-cells-laboratory-south-korea-with-renowned-scientists-jolts-field.html | CLONING AND STEM CELLS: THE LABORATORY; South Korea, With Renowned Scientists, Jolts Field and Revives Debate | False | By Samuel Len | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/IHT-1929nuns-save-patients-in-fire-in-our-pages100-75-and-50-years.html | 1929:Nuns Save Patients in Fire : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/style/IHT-ask-roger-collis-the-foibles-of-internet-travel.html | Ask ROGER COLLIS : The foibles of Internet travel | False | By Roger Collis, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/site-not-remnants-sanctifies-ground-zero-officials-say.html | Site, Not Remnants, Sanctifies Ground Zero, Officials Say | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/republicans-attack-kerry-in-video-and-e-mail.html | Republicans Attack Kerry in Video and E-Mail | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/1-that-buffed-look-370258.html | That Buffed Look | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-iijima-grace-k.html | Paid Notice: Deaths IIJIMA, GRACE K. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/IHT-offshoring-letters-to-the-editor.html | Offshoring : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/greece-struggles-to-reach-olympics-finish-line.html | Greece Struggles to Reach Olympics' Finish Line | False | By Frank Bruni | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/new-york.html | New York | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-guide.html | ART GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/meanwhile-french-exceptionalism-comes-with-a-price-tag.html | MEANWHILE : French exceptionalism comes with a price tag | False | By Robert Levine, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-manhattan-fatal-fall-after-police-raid.html | Metro Briefing | New York: Manhattan: Fatal Fall After Police Raid | False | By Shaila K. Dewan (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-berg-sylvia.html | Paid Notice: Deaths BERG, SYLVIA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-more-charges-for-durst.html | Metro Briefing | New York: More Charges For Durst | False | By Charles V. Bagli (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/1-why-outsource-just-do-the-math-378607.html | Why Outsource? Just Do the Math | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/house-panel-visits-libya-to-check-us-intelligence.html | House Panel Visits Libya to Check U.S. Intelligence | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/politics/trail/steroids-and-sports-take-on-political-dimension.html | Steroids and Sports Take On Political Dimension | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/edward-jablonski-dies-at-81-wrote-biographies-of-gershwin.html | Edward Jablonski Dies at 81; Wrote Biographies of Gershwin | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/struggle-for-iraq-violence-new-targets-attackers-shift-their-sights-iraqis.html | THE STRUGGLE FOR IRAQ: VIOLENCE; New Targets: Attackers Shift Their Sights to the Iraqis | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/inside-379611.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/haitian-leader-s-allies-block-opposition-demonstration.html | Haitian Leader's Allies Block Opposition Demonstration | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/1-why-outsource-just-do-the-math-378585.html | Why Outsource? Just Do the Math | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/national-briefing-midwest-illinois-ex-patient-wins-suit.html | National Briefing | Midwest: Illinois: Ex-Patient Wins Suit | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/appreciations-john-hume.html | APPRECIATIONS; John Hume | False | By David C. Unger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-the-overview-valuing-disney-what-is-a-mouse-worth.html | BIDDING FOR DISNEY: THE OVERVIEW; Valuing Disney: What Is a Mouse Worth? | False | By Laura M. Holson and Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/cuba-detentions-may-last-years.html | CUBA DETENTIONS MAY LAST YEARS | False | By Neil A. Lewis and Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/reverberations-help-for-the-old-and-safe-neglect-for-the-new-and-challenging.html | REVERBERATIONS; Help for the Old and Safe, Neglect for the New and Challenging | False | By John Rockwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-hadley-biberman-su-san-j-md.html | Paid Notice: Deaths HADLEY, BIBERMAN, SU SAN J., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/c-corrections-380091.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/l-allies-and-terrorists-370231.html | Allies and Terrorists | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/theater-in-review-crown-heights.html | THEATER IN REVIEW; 'Crown Heights' | False | By Anita Gates | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-colenda-frank-g-md.html | Paid Notice: Deaths COLENDA, FRANK G., MD. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/IHT-1954communist-boy-scout-in-our-pages100-75-and-50-years-ago.html | 1954Communist Boy Scout : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/dance-review-a-four-cornered-asylum-with-solos-inside.html | DANCE REVIEW; A Four-Cornered Asylum With Solos Inside | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/bush-s-duty-and-privilege.html | Bush's Duty, and Privilege | False | By Bob Herbert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/politics/trail/dean-explains-support-for-civil-union-but-not-gay-marriage-20040213909494604795.html | Dean Explains Support for Civil Union but Not Gay Marriage | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/why-outsource-just-do-the-math-6-letters.html | Why Outsource? Just Do the Math (6 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/worldbusiness/opponents-of-deal-gain-on-2-fronts-critics-of-axas.html | Opponents of deal gain on 2 fronts : Critics of AXA's bid for MONY get boost | False | By Floyd Norris, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/drug-testing-steroids-case-may-weaken-overpowering-bonds-legacy.html | DRUG TESTING; Steroids Case May Weaken Overpowering Bonds Legacy | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/southwest-s-29-fares-jolt-us-airways-in-philadelphia.html | Southwest's $29 Fares Jolt US Airways in Philadelphia | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/havens-living-here-party-houses-room-for-guests-room-for-dancing.html | HAVENS; LIVING HERE; Party Houses: Room for Guests, Room for Dancing | False | As told to Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/world-business-briefing-europe-inquiry-into-music-merger.html | World Business Briefing | Europe: Inquiry Into Music Merger | False | By Paul Meller (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/style/IHT-tapping-lingeries-rich-lining.html | Tapping lingerie's rich lining | False | By Jessica Michault, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-in-review-la-mentale-the-code.html | FILM IN REVIEW; 'La Mentale the Code' | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/9-11-panel-to-seek-testimony-from-bush.html | 9/11 Panel to Seek Testimony From Bush | False | By Philip Shenon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/judge-backs-irs-effort-to-get-tax-shelter-files.html | Judge Backs I.R.S. Effort to Get Tax Shelter Files | False | By Lynnley Browning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/nasa-chief-doubts-shuttle-will-take-off-this-year.html | NASA Chief Doubts Shuttle Will Take Off This Year | False | By Warren E. Leary | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/l-dr-atkins-diet-and-the-man-378755.html | Dr. Atkins: Diet and the Man | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-memorials-rosenblum-annette-shapiro.html | Paid Notice: Memorials ROSENBLUM, ANNETTE SHAPIRO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-advertising-as-brands-comcast-and-disney-are-awkward-pair.html | BIDDING FOR DISNEY; ADVERTISING; As Brands, Comcast and Disney Are Awkward Pair | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/dining/cooking/vegetable-tagine.html | Vegetable Tagine | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/shopping-list-gym-gear.html | Shopping List | Gym Gear | False | By Jonathan S. Paul | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/sports-of-the-times-with-indictments-swirling-baseball-becomes-big-loser.html | Sports of The Times; With Indictments Swirling, Baseball Becomes Big Loser | False | By George Vecsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/credit-agency-downgrades-westchester-county-bonds.html | Credit Agency Downgrades Westchester County Bonds | False | By Lisa W. Foderaro | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/indonesian-court-overturns-politician-s-corruption-conviction.html | Indonesian Court Overturns Politician's Corruption Conviction | False | By Jane Perlez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/eat-and-be-merry-tomorrow-2-classics-die.html | Eat and Be Merry; Tomorrow 2 Classics Die | False | By Glenn Collins and William Yardley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/theater-in-review-five-flights.html | THEATER IN REVIEW; 'Five Flights' | False | By Neil Genzlinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-albany-education-study-to-proceed.html | Metro Briefing | New York: Albany: Education Study To Proceed | False | By Al Baker (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/newark-holds-rally-to-back-new-arena-for-devils.html | Newark Holds Rally to Back New Arena for Devils | False | By Ronald Smothers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/credit-suisse-rebounds-to-a-profit.html | Credit Suisse Rebounds To a Profit | False | By Fiona Fleck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/l-dr-atkins-diet-and-the-man-378747.html | Dr. Atkins: Diet and the Man | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/budget-office-suggests-tax-on-lattes-and-liposuction.html | Budget Office Suggests Tax On Lattes and Liposuction | False | By Michael McIntire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/bishop-offers-detailed-rebuttal-to-charge-of-shielding-abusers.html | Bishop Offers Detailed Rebuttal To Charge of Shielding Abusers | False | By Bruce Lambert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/conservatives-shine-spotlight-on-kerry-s-antiwar-record.html | Conservatives Shine Spotlight on Kerry's Antiwar Record | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/legendary-silk-weavers-of-queens-plan-to-pack-up-their-needles-and-go.html | Legendary Silk Weavers of Queens Plan to Pack Up Their Needles and Go | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-review-a-little-marital-stress-he-s-a-cop-who-buys-the-drugs-she-demands.html | FILM REVIEW; A Little Marital Stress? He's a Cop Who Buys the Drugs She Demands | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/c-corrections-380121.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-in-review-the-seagull-s-laughter.html | FILM IN REVIEW; 'The Seagull's Laughter' | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/spare-times-365807.html | SPARE TIMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/dining/cooking/chicken-tagine-with-lemon-and-olives-djej-mchermel.html | Chicken Tagine With Lemon and Olives (Djej Mâ¬™Achermel) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/dining/cooking/couscous.html | Couscous | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-review-impressionism-born-of-the-sea.html | ART REVIEW; Impressionism, Born of the Sea | False | By Roberta Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/c-corrections-380075.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/us-may-support-israeli-approach-on-leaving-gaza.html | U.S. MAY SUPPORT ISRAELI APPROACH ON LEAVING GAZA | False | By Steven R. Weisman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/c-corrections-380148.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/music-review-tribute-to-a-composer-shows-how-he-heard-and-thought.html | MUSIC REVIEW; Tribute to a Composer Shows How He Heard and Thought | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/technology-fcc-opens-phone-lines-to-plug-ins-over-the-net.html | TECHNOLOGY; F.C.C. Opens Phone Lines To Plug-Ins Over the Net | False | By Stephen Labaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-the-rivals-tightening-of-media-knots.html | BIDDING FOR DISNEY: THE RIVALS; Tightening of Media Knots | False | By David D. Kirkpatrick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-diamond-richard-c.html | Paid Notice: Deaths DIAMOND, RICHARD E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-bernstein-selma-d.html | Paid Notice: Deaths BERNSTEIN, SELMA D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/classified/paid-notice-deaths-healy-bea.html | Paid Notice: Deaths HEALY, BEA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/style/IHT-dining-even-in-paris-loyalty-has-its-limits.html | DINING : Even in Paris, loyalty has its limits | False | By Patricia Wells, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/world/the-struggle-for-iraq-insurgents-us-general-unharmed-in-iraqi-rebel-attack.html | THE STRUGGLE FOR IRAQ: INSURGENTS; U.S. General Unharmed in Iraqi Rebel Attack | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/spare-times-368865.html | SPARE TIMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/us/national-briefing-southwest-texas-pharmacists-fired.html | National Briefing | Southwest: Texas: Pharmacists Fired | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-13 | 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/journeys-on-an-island-a-chance-to-chill-out.html | JOURNEYS; On an Island: A Chance To Chill Out | False | By Pooja Bhatia | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-memorials-rutheiser-goldie.html | Paid Notice: Memorials RUTHEISER, GOLDIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-a-needed-presence-in-iraq-384232.html | A Needed Presence in Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396788.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/college-basketball-for-gonzaga-s-turiaf-long-journey-isn-t-done.html | COLLEGE BASKETBALL; For Gonzaga's Turiaf, Long Journey Isn't Done | False | By Vittorio Tafur | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-labor-afl-backing-of-kerry-is-called-near.html | THE 2004 CAMPAIGN: LABOR; A.F.L. Backing of Kerry Is Called Near | False | By Steven Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/family-dominated-comcast-good-at-pleasing-investors.html | Family-Dominated Comcast Good at Pleasing Investors | False | By Geraldine Fabrikant and Laura Holson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-levy-charles.html | Paid Notice: Deaths LEVY, CHARLES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-diaz-mary-frances.html | Paid Notice: Deaths DIAZ, MARY FRANCES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/martha-stewart-s-lawyers-score-legal-victory-on-testimony.html | Martha Stewart's Lawyers Score Legal Victory On Testimony | False | By Constance L. Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/israelis-kill-palestinian-in-west-bank-raid.html | Israelis Kill Palestinian in West Bank Raid | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/about-new-york-the-commoner-of-queens-average-bob.html | About New York; The Commoner Of Queens: Average Bob | False | By Dan Barry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-floeter-kent.html | Paid Notice: Deaths FLOETER, KENT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/anti-semitism-still-the-topic-after-remarks-during-game.html | Anti-Semitism Still the Topic After Remarks During Game | False | By Tamar Lewin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/sports-briefing-track-and-field-moffitt-world-leader-in-long-jump.html | SPORTS BRIEFING: TRACK AND FIELD; Moffitt World Leader in Long Jump | False | By William J. Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/op-art-394637.html | Op-Art | False | By James Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-mccain-fights-old-foe-who-now-fights-kerry.html | THE 2004 CAMPAIGN; McCain Fights Old Foe Who Now Fights Kerry | False | By Michael Janofsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/your-money/IHT-breaking-piggy-banks-for-candidates.html | Breaking piggy banks for candidates | False | By Glen Justice, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/karan-out-of-a-furnace-lauren-out-of-the-west.html | Karan Out of a Furnace, Lauren Out of the West | False | By Ginia Bellafante | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396761.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-colenda-frank-g-md.html | Paid Notice: Deaths COLENDA, FRANK G., MD. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396729.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/IHT-1929french-feminists-gather-in-our-pages100-75-and-50-years-ago.html | 1929:French Feminists Gather : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/books/what-runs-in-the-family-isn-t-success.html | What Runs In the Family Isn't Success | False | By Emily Eakin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/the-struggle-for-iraq-south-korea-sending-3000-troops-to-iraq.html | THE STRUGGLE FOR IRAQ; South Korea Sending 3,000 Troops to Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396770.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/pro-basketball-bryant-denies-he-s-leaving-the-lakers.html | PRO BASKETBALL; Bryant Denies He's Leaving The Lakers | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/the-saturday-profile-a-samurai-fighter-clad-in-jeans-takes-on-putin.html | THE SATURDAY PROFILE; A Samurai Fighter, Clad in Jeans, Takes On Putin | False | By Seth Mydans | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/an-educator-says-instinct-helped-halt-school-shooting.html | An Educator Says Instinct Helped Halt School Shooting | False | By Dennis Gaffney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/arts/ballet-review-balanchine-the-storyteller.html | BALLET REVIEW; Balanchine the Storyteller | False | By Jack Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-northwest-washington-2-year-term-in-taliban-case.html | National Briefing | Northwest: Washington: 2-Year Term In Taliban Case | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/280-flee-dormitory-fire-at-suny-purchase.html | 280 Flee Dormitory Fire at SUNY Purchase | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-the-massachusetts-senator-clark-comes-aboard-kerry-campaign.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Clark Comes Aboard Kerry Campaign | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-474770.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/business-digest-393860.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/for-disney-the-best-defense-could-be-a-good-offense.html | For Disney, the Best Defense Could Be a Good Offense | False | By David D. Kirkpatrick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-476439.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/worldbusiness/fledgling-stocks-can-still-find-investors-on-uk-niche-market | Fledgling stocks can still find investors on U.K. niche market | False | By Conrad De Aenlle, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-mid-atlantic-maryland-school-finances-face-review.html | National Briefing \| Mid-Atlantic: Maryland: School Finances Face Review | False | By Gary Gately (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/queens-woman-dies-in-crash-with-suv.html | Queens Woman Dies in Crash With S.U.V. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-476323.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/independent-producers-wary-of-proposed-deal.html | Independent Producers Wary of Proposed Deal | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/struggle-for-iraq-elections-un-warns-against-hasty-vote-but-iraqis-address-issue.html | THE STRUGGLE FOR IRAQ: ELECTIONS; U.N. Warns Against a Hasty Vote, but Iraqis Address the Issue | False | By Neela Banerjee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-bush-and-kerry-the-war-years-395250.html | Bush and Kerry: The War Years | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/release-of-windows-coding-is-a-new-worry-for-microsoft.html | Release of Windows Coding Is a New Worry for Microsoft | False | By John Markoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/IHT-china-and-hong-kong-no-more-nice-guy.html | China and Hong Kong : No more nice guy | False | By Philip Bowring, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/world-briefing-americas-canada-new-marijuana-bill.html | World Briefing \| Americas: Canada: New Marijuana Bill | False | By Colin Campbell (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/auto-racing-notebook-taking-break-from-other-job-gibbs-returns-to-daytona.html | AUTO RACING: NOTEBOOK; Taking Break From Other Job, Gibbs Returns to Daytona | False | By Viv Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/amid-upper-east-side-wealth-a-beggar-found-open-hearts.html | Amid Upper East Side Wealth, A Beggar Found Open Hearts | False | By Leslie Kaufman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-freed-nettie-m.html | Paid Notice: Deaths FREED, NETTIE M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-novina-philip.html | Paid Notice: Deaths NOVINA, PHILIP | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-cornucopia.html | the end user / A voice for the consumer : A cornucopia of CDs | False | By Victoria Shannon, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/killing-of-a-un-observer-in-congo-heightens-a-mission-s-fears.html | Killing of a U.N. Observer in Congo Heightens a Mission's Fears | False | By Somini Sengupta | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/a-triumph-for-big-sugar.html | A Triumph for Big Sugar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-guterman-abraham-s.html | Paid Notice: Deaths GUTERMAN, ABRAHAM S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-kellen-stephen-m.html | Paid Notice: Deaths KELLEN, STEPHEN M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/pro-basketball-notebook-knicks-track-baker-s-status-on-waivers.html | PRO BASKETBALL: NOTEBOOK; Knicks Track Baker's Status On Waivers | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/IHT-south-korea-approves-3000-troops-for-iraq.html | South Korea approves 3,000 troops for Iraq | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-spector-julius-jack-jj.html | Paid Notice: Deaths SPECTOR, JULIUS JACK (JJ) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-476463.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-476366.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-bush-and-kerry-the-war-years-395269.html | Bush and Kerry: The War Years | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/horse-racing-derby-hopeful-is-no-mere-footnote.html | HORSE RACING; Derby Hopeful Is No Mere Footnote | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/files-offer-glimpse-of-bush-after-college.html | Files Offer Glimpse of Bush After College | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-the-first-lady-speaks-395137.html | The First Lady Speaks | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-sharon-s-gesture-could-backfire-394823.html | Sharon's Gesture Could Backfire | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-memorials-grossman-louis.html | Paid Notice: Memorials GROSSMAN, LOUIS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/stephen-max-kellen-89-banker-and-philanthropist.html | Stephen Max Kellen, 89, Banker and Philanthropist | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-regan-james-v.html | Paid Notice: Deaths REGAN, JAMES V. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/company-news-europe-moves-deadline-for-ruling-on-oracle-s-takeover.html | COMPANY NEWS; EUROPE MOVES DEADLINE FOR RULING ON ORACLE'S TAKEOVER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/books/connections-is-fear-itself-the-enemy-or-perhaps-the-lack-of-it.html | CONNECTIONS; Is Fear Itself the Enemy? Or Perhaps the Lack of It? | False | By Edward Rothstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/robert-a-bruce-is-dead-at-87-pioneer-of-cardiac-stress-test.html | Robert A. Bruce Is Dead at 87; Pioneer of Cardiac Stress Test | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/tax-evader-pleads-guilty-in-fraud-case.html | Tax Evader Pleads Guilty In Fraud Case | False | By David Cay Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-washington-epa-and-north-dakota-ease-air-rules.html | National Briefing | Washington: E.P.A. And North Dakota Ease Air Rules | False | By Jennifer 8. Lee (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/police-suspect-bias-fueled-subway-attack.html | Police Suspect Bias Fueled Subway Attack | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/IHT-environmental-refugees-when-the-soil-dies-and-the-well-dries.html | Environmental refugees : When the soil dies and the well dries | False | By Lester R. Brown, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/reporter-s-notebook-rowland-is-making-the-political-personal-some-say.html | Reporter's Notebook; Rowland Is Making the Political Personal, Some Say | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/study-revises-texas-standing-as-a-death-penalty-leader.html | Study Revises Texas' Standing as a Death Penalty Leader | False | By Adam Liptak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/IHT-pakistani-proliferation-forgive-them-theyre-allies.html | Pakistani proliferation : Forgive them, they're allies | False | By Michael Krepon, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-running-mates-so-begins-the-vice-presidential-mating-dance.html | THE 2004 CAMPAIGN: RUNNING MATES; So Begins the Vice-Presidential Mating Dance | False | By Todd S. Purdum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-valentine-thoughts-381489.html | Valentine Thoughts | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-south-florida-rights-in-feeding-tube-case.html | National Briefing | South: Florida; Rights In Feeding-Tube Case | False | By Abby Goodnough (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/international-business-black-files-libel-lawsuit-against-hollinger-committee.html | INTERNATIONAL BUSINESS; Black Files Libel Lawsuit Against Hollinger Committee | False | By Bernard Simon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396710.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/IHT-1904vanderbilts-fast-mile-in-our-pages100-75-and-50-years-ago.html | 1904:Vanderbilt's Fast Mile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/a-candidate-from-russia-is-in-london-with-new-tale.html | A Candidate From Russia Is in London With New Tale | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/cyprus-greeks-and-turks-agree-on-plan-to-end-40-year-conflict.html | Cyprus Greeks and Turks Agree On Plan to End 40-Year Conflict | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/your-money/IHT-love-and-money-getting-it-right-enrich-a-relationship-by.html | Love and money / Getting it right : Enrich a relationship by setting goals together | False | By Aline Sullivan, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-bush-and-kerry-the-war-years-395234.html | Bush and Kerry: The War Years | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/international-business-drug-makers-alter-tactics-in-takeover-bid.html | INTERNATIONAL BUSINESS; Drug Makers Alter Tactics in Takeover Bid | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/south-dakota-is-dealt-a-setback-after-hanging-hopes-on-a-science-project.html | South Dakota Is Dealt a Setback After Hanging Hopes on a Science Project | False | By James Glanz and Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-bush-and-kerry-the-war-years-395323.html | Bush and Kerry: The War Years | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/swimming-one-of-world-s-best-is-also-ran-in-us.html | SWIMMING; One of World's Best Is Also-Ran in U.S. | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/worldbusiness/world-business.html | World Business | False | (AP) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/bush-and-kerry-the-war-years-6-letters.html | Bush and Kerry: The War Years (6 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/style/fatal-visionthe-death-of-a-draftsman.html | Fatal vision:the death of a draftsman | False | By Souren Melikian, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/federal-panel-recommends-more-testing-for-mad-cow.html | Federal Panel Recommends More Testing for Mad Cow | False | By Alicia Ault | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/rowland-owes-firm-100000-a-judge-says.html | Rowland Owes Firm $100,000, A Judge Says | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/IHT-1954pope-speaks-on-radio-in-our-pages100-75-and-50-years-ago.html | 1954/Pope Speaks on Radio : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396753.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/IHT-secularity-in-france-letters-to-the-editor.html | Secularity in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-the-former-governor-as-fortune-changes-so-has-dean-s-campaign.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; As Fortune Changes, So Has Dean's Campaign | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/president-acts-on-two-fronts-against-critics.html | PRESIDENT ACTS ON TWO FRONTS AGAINST CRITICS | False | By Elisabeth Bumiller and Philip Shenon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/amazon-glitch-unmasks-war-of-reviewers.html | Amazon Glitch Unmasks War Of Reviewers | False | By Amy Harmon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-diamond-richard-e.html | Paid Notice: Deaths DIAMOND, RICHARD E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/ice-hockey-memories-on-frozen-pond-395170.html | Ice Hockey Memories: On Frozen Pond | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/lawmakers-and-con-ed-clash-over-safety-practices.html | Lawmakers and Con Ed Clash Over Safety Practices | False | By Ian Urbina | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/basketball/knicks-track-bakers-status.html | Knicks Track BakerÃ¢Ã¢s Status | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/hockey-devils-captain-still-waiting-for-his-return.html | HOCKEY; Devils' Captain Still Waiting For His Return | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/union-chief-asks-bloomberg-not-to-aid-his-re-election-bid.html | Union Chief Asks Bloomberg Not to Aid His Re-election Bid | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/transactions-396664.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-bernstein-selma-d.html | Paid Notice: Deaths BERNSTEIN, SELMA D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/a-criminal-indictment-against-skilling-of-enron-is-said-to-be-in-the-works.html | A Criminal Indictment Against Skilling of Enron Is Said to Be in the Works | False | By Kurt Eichenwald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/style/out-of-the-frying-pan-into-the-galleries.html | Out of the frying pan, into the galleries | False | By David Galloway, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-south-arkansas-tax-increases-for-schools.html | National Briefing | South: Arkansas: Tax Increases For Schools | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-kirchman-rose.html | Paid Notice: Deaths KIRCHMAN, ROSE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/national/national-briefing-northwest.html | National Briefing Northwest | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/arts/television-review-stuck-in-the-woods-on-the-way-to-divorce.html | TELEVISION REVIEW; Stuck in the Woods on the Way to Divorce | False | By Virginia Heffernan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/japanese-architect-wins-un-competition.html | Japanese Architect Wins U.N. Competition | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/news-summary-392456.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/ex-doctor-receives-sentence-of-21-years-in-child-sex-case.html | Ex-Doctor Receives Sentence Of 21 Years in Child Sex Case | False | By Susan Saulny | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/quotation-of-the-day-392200.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/sophistication-of-the-slinky-sort.html | Sophistication Of the Slinky Sort | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/politics/trail/nader-searches-for-his-roots.html | Nader Searches for His Roots | False | By John Tierney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/fashion-diary-celebrating-fashion-essentials-style-beauty-and-smoking.html | FASHION DIARY; Celebrating Fashion Essentials: Style, Beauty and Smoking | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/company-briefs-395781.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/pro-basketball-notebook-griffin-released-from-jail.html | PRO BASKETBALL; NOTEBOOK; Griffin Released From Jail | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396737.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/the-zarqawi-rules.html | The Zarqawi Rules | False | By David Brooks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396672.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/inside-393487.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-476331.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/your-money/IHT-balance-sheet-cheering-eliot-spitzer-for-now.html | Balance Sheet : Cheering Eliot Spitzer (for now) | False | By Jim Peterson, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396745.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396796.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396702.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/college-basketball-manhattan-rides-a-fast-start-to-a-rout-of-iona.html | COLLEGE BASKETBALL; Manhattan Rides a Fast Start to a Rout of Iona | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/former-senator-torricelli-wields-clout-as-party-fund-raiser.html | Former Senator Torricelli Wields Clout as Party Fund-Raiser | False | By Laura Mansnerus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/sports-of-the-times-it-s-not-an-all-star-game-without-these-two.html | Sports of The Times; It's Not an All-Star Game Without These Two | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/world-business-briefing-americas-canada-request-for-pharmacy-vigilance.html | World Business Briefing \| Americas: Canada: Request For Pharmacy Vigilance | False | By Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-pollack-julia-moselle.html | Paid Notice: Deaths POLLACK, JULIA MOSELLE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/struggle-for-iraq-intelligence-dispute-prompts-scrutiny-bush-s-daily-reading.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Dispute Prompts Scrutiny Of Bush's Daily Reading | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/privacy-in-peril.html | Privacy in Peril | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-476277.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/gladly-taking-the-blame-for-health-in-the-city.html | Gladly Taking The Blame For Health In the City | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/international-business-china-takes-steps-toward-overhaul-of-its-financial-system.html | INTERNATIONAL BUSINESS; China Takes Steps Toward Overhaul of Its Financial System | False | By Chris Buckley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/kith-kin-inc.html | Kith & Kin Inc. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/theater/theater-review-patti-lupone-shows-she-still-can.html | THEATER REVIEW; Patti LuPone Shows She Still Can | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/private-us-operatives-on-risky-missions-in-colombia.html | Private U.S. Operatives on Risky Missions in Colombia | False | By Juan Forero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/news/south-korea-approves-3000-troops-for-iraq.html | South Korea approves 3,000 troops for Iraq | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-memorials-burridge-elizabeth.html | Paid Notice: Memorials BURRIDGE, ELIZABETH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/afghan-women-still-in-chains.html | Afghan Women, Still in Chains | False | By Nicholas D. Kristof | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/cbs-pulls-advertisement-on-medicare-prepared-by-administration.html | CBS Pulls Advertisement on Medicare Prepared by Administration | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/the-first-lady-speaks-395145.html | The First Lady Speaks | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/your-money/IHT-love-and-money-getting-it-right-jewelry-in-mindget-the-best.html | Love and money / Getting it right : Jewelry in mind/Get 'the best your money can buy' | False | By Sharon Reier, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/pro-basketball-rambis-is-underwhelmed-by-coaching-record.html | PRO BASKETBALL; Rambis Is Underwhelmed by Coaching Record | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/arts/music-review-boulez-and-the-cleveland-old-friends-reunited-lucidly.html | MUSIC REVIEW; Boulez and the Cleveland, Old Friends Reunited Lucidly | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-396699.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/politics/campaign/iraq-and-economy-are-costing-president-opinion-polls-show.html | Iraq and Economy Are Costing President, Opinion Polls Show | False | By Janet Elder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-476447.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-west-california-time-frame-for-singer-s-trial.html | National Briefing \| West: California: Time Frame For Singer's Trial | False | By Chris Dixon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/turmoil-hits-charity-fund-over-its-handling-of-money.html | Turmoil Hits Charity Fund Over Its Handling of Money | False | By Stephanie Strom | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/one-bid-is-in-cell-company-awaits-others.html | One Bid Is In; Cell Company Awaits Others | False | By Matt Richtel and Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-sharon-s-gesture-could-backfire-394785.html | Sharon's Gesture Could Backfire | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/your-money/IHT-world-of-investing-china-beckons-but-its-not-easy.html | World of Investing : China beckons, but it's not easy | False | By James K. Glassman, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/sorrow-and-anger-linger-as-brooklyn-buries-two-boys-killed-by-truck.html | Sorrow and Anger Linger as Brooklyn Buries Two Boys Killed by Truck | False | By Michael Brick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-altman-bessie-marcus.html | Paid Notice: Deaths ALTMAN, BESSIE (MARCUS) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/halliburton-likely-to-be-a-campaign-issue-this-fall.html | Halliburton Likely to Be A Campaign Issue This Fall | False | By Joel Brinkley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/sports-of-the-times-anti-us-jeers-have-a-past-and-probably-a-future.html | Sports of The Times; Anti-U.S. Jeers Have a Past and Probably a Future | False | By George Vecsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/international-business-us-trade-deficit-reaches-a-record-489-4-billion.html | INTERNATIONAL BUSINESS; U.S. Trade Deficit Reaches A Record $489.4 Billion | False | By Elizabeth Becker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/arts/when-philosophy-makes-a-difference.html | When Philosophy Makes a Difference | False | By Sarah Lyall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/ice-hockey-memories-on-frozen-pond-2-letters.html | Ice Hockey Memories: On Frozen Pond (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-love-dr-sidney-irwin.html | Paid Notice: Deaths LOVE, DR. SIDNEY IRWIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-silverstein-don.html | Paid Notice: Deaths SILVERSTEIN, DON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-morgenstein-chiel.html | Paid Notice: Deaths MORGENSTEIN, CHIEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/st-john-s-player-is-reinstated.html | St. John's Player Is Reinstated | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/bid-to-stop-san-francisco-from-letting-gays-marry.html | Bid to Stop San Francisco From Letting Gays Marry | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/IHT-secularity-in-france-letters-to-the-editor-90304313923.html | Secularity in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-476455.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/business/world-business-briefing-americas-canada-trade-surplus-rises.html | World Business Briefing | Americas: Canada: Trade Surplus Rises | False | By Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-nixon-and-congress-381497.html | Nixon and Congress | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/speaker-s-aide-will-leave-job.html | Speaker's Aide Will Leave Job | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/c-corrections-476315.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/bridge-when-bidding-was-flexible-but-without-today-s-precision.html | BRIDGE; When Bidding Was Flexible But Without Today's Precision | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/an-enclave-s-favorite-officer-now-under-scrutiny.html | An Enclave's Favorite Officer, Now Under Scrutiny | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/philip-a-straus-88-financier-and-patron-of-art-and-education.html | Philip A. Straus, 88, Financier And Patron of Art and Education | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/back-from-iraq-pataki-says-trip-confirmed-view-of-war.html | Back From Iraq, Pataki Says Trip Confirmed View of War | False | By James C. McKinley Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/three-indicted-in-25-million-bank-fraud.html | Three Indicted in $25 Million Bank Fraud | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-bush-and-kerry-the-war-years-395277.html | Bush and Kerry: The War Years | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/hockey-injury-to-sideline-jagr-at-least-one-game.html | HOCKEY; Injury to Sideline Jagr at Least One Game | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-northwest-oregon-agents-seize-5-stowaways.html | National Briefing | Northwest: Oregon: Agents Seize 5 Stowaways | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-bush-and-kerry-the-war-years-395242.html | Bush and Kerry: The War Years | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/snowmobiles-unbound.html | Snowmobiles Unbound | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-nat-turner-s-rebellion-381136.html | Nat Turner's Rebellion | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/world/the-struggle-for-iraq-medical-care-chaos-and-war-leave-iraq-s-hospitals-in-ruins.html | THE STRUGGLE FOR IRAQ: MEDICAL CARE; Chaos and War Leave Iraq's Hospitals in Ruins | False | By Jeffrey Gettleman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/political-memo-how-massachusetts-left-gay-marriage-at-the-altar.html | Political Memo; How Massachusetts Left Gay Marriage at the Altar | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/health-aides-who-get-sick-days-ownership-good-for-op-workers-but-union.html | Health Aides Who Get Sick Days?; Ownership Is Good for Co-op Workers, but Union Complicates Mix | False | By Steven Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/drug-testing-at-core-of-drug-scandal-names-are-missing.html | DRUG TESTING; At Core of Drug Scandal, Names Are Missing | False | By Jere Longman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-scanlon-mildred-c.html | Paid Notice: Deaths SCANLON, MILDRED C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-ice-hockey-memories-on-frozen-pond-395188.html | Ice Hockey Memories: On Frozen Pond | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-moran-laura-regina-de-bonneville.html | Paid Notice: Deaths MORAN, LAURA REGINA DE BONNEVILLE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/basketball/martin-takes-honor-in-stride.html | Martin Takes Honor in Stride | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/IHT-it-beat-back-an-offer-from-getty-museum-national-gallery-to-buy-a.html | It beat back an offer from Getty Museum : National Gallery to buy a Raphael | False | By Souren Melikian, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/classified/paid-notice-deaths-goldsmith-dr-maximilian-o.html | Paid Notice: Deaths GOLDSMITH, DR. MAXIMILIAN O. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/l-sharon-s-gesture-could-backfire-394840.html | Sharon's Gesture Could Backfire | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-14 | 2004-02-14 | https://www.nytimes.com/2004/02/14/us/fda-delays-morning-after-contraceptive.html | F.D.A. Delays Morning-After Contraceptive | False | By Gina Kolata | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/bank-for-human-stem-cells-starts-ethics-debate-in-spain.html | Bank for Human Stem Cells Starts Ethics Debate in Spain | False | By Dale Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/the-world-at-ears-length.html | The World at Ears' Length | False | By Warren St. John | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-baltzell-jocelyn-ec.html | Paid Notice: Deaths BALTZELL, JOCELYN E.C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/habitats-fifth-avenue-129th-street-turning-disaster-area-into-place-call-home.html | Habitats/Fifth Avenue and 129th Street; Turning a Disaster Area Into a Place to Call Home | False | By Penelope Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/dance-this-week-love-and-loss-australian-style.html | DANCE: THIS WEEK; Love and Loss, Australian Style | False | By Elizabeth Zimmer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music/music-listings.html | Music Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/ny-bookshelf-nonfiction-a-night-of-noisy-protest-another-playing-the-clubs.html | N.Y. BOOKSHELF/NONFICTION; A Night of Noisy Protest, Another Playing the Clubs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/yourmoney/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-nichols-ronald.html | Paid Notice: Deaths NICHOLS, RONALD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-from-tragedy-a-sense-of-community-395498.html | From Tragedy, A Sense of Community | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-in-health-care-competing-interests-406198.html | In Health Care, Competing Interests | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/the-general.html | The General | False | By Drew Gilpin Faust | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/design/art-listings.html | Art Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/from-cotton-mather-to-mel-gibson.html | From Cotton Mather to Mel Gibson | False | By Caleb Crain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actor-329037.html | OSCAR FILMS; The Performances In Close-Up: Best Actor | False | By David Edelstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/your-home-in-counting-square-feet-elastic-rules.html | YOUR HOME; In Counting Square Feet, Elastic Rules | False | By Jay Romano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/c-corrections-405647.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/2004-campaign-political-memo-you-need-go-negative-front-runner.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Do You Need to Go Negative to Topple a Front-Runner? | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-bailey-james.html | Paid Notice: Deaths BAILEY, JAMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/inside-the-nba-pioneer-with-early-black-pro-team-looks-back.html | INSIDE THE N.B.A.; Pioneer With Early Black Pro Team Looks Back | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/our-dinners-with-andre.html | Our Dinners With André´sÂ© | False | By Ruth Reichl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/urban-tactics-destination-neza-york.html | URBAN TACTICS; Destination, Neza York | False | By Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/southern-baptists-bring-new-york-their-gospel.html | Southern Baptists Bring New York Their Gospel | False | By David D. Kirkpatrick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-that-out-of-state-shopping-trip-may-buy-a-higher-tax-bill.html | Your Taxes; That Out-of-State Shopping Trip May Buy a Higher Tax Bill | False | By Vivian Marino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/harriet-tubman.html | Â¬Â¦Harriet TubmanÂ¬Â | False | By Catherine Clinton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-soho-and-imagine-the-money-they-saved-on-postage.html | NEIGHBORHOOD REPORT: SOHO; And Imagine The Money They Saved On Postage | False | By Alex Mindlin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actress-327808.html | OSCAR FILMS; The Performances In Close-Up: Best Actress | False | By Stuart Klawans | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-people-runway-fashion-near-the-runway.html | Business People; Runway Fashion, Near the Runway | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-vows-jennifer-good-and-david-adler.html | WEDDINGS/CELEBRATIONS; VOWS; Jennifer Good and David Adler | False | By Elaine Louie | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/worth-noting-sprague-looking-to-bring-lpga-event-to-town.html | WORTH NOTING; Sprague Looking to Bring L.P.G.A. Event to Town | False | By Gail Braccidiferro | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-cockcroft-cynthia-spencer.html | Paid Notice: Deaths COCKCROFT, CYNTHIA SPENCER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-365688.html | PULSE; Living in the Lap of Labels | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/international/americas/chaos-becomes-a-way-of-life-in-a-rebelheld-haitian.html | Chaos Becomes a Way of Life in a Rebel-Held Haitian City | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/syria-frees-130-prisoners-but-why.html | Syria Frees 130 Prisoners, But Why? | False | By Ian Fisher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/bound-for-the-promised-land.html | Â¬Â¦bound for the Promised LandÂ¬Â | False | By Kate Clifford Larson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-radnoti-george-wald-mann.html | Paid Notice: Deaths RADNOTI, GEORGE (WALD MANN) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/international/middleeast/raid-causes-experts-to-question-readiness-of-iraqi.html | Raid Causes Experts to Question Readiness of Iraqi Security Forces | False | By Neela Banerjee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-norton-should-stand-next-to-his-buddy-395552.html | Norton Should Stand Next to His Buddy | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/softwar.html | Â¬Â¦SoftwarÂ¬Â | False | By Matthew Symonds With Commentary By Larry Ellison | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/balanchine-osmo-vanska-the-scream-bill-t-jones.html | Balanchine; Osmo Vanska; Â¬Â¦ The ScreamÂ¬Â; Bill T. Jones | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/high-profile-cases-a-low-key-ending.html | High-Profile Cases, A Low-Key Ending | False | By Julia C. Mead | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-debra-richman-jeffrey-selden.html | WEDDINGS/CELEBRATIONS; Debra Richman, Jeffrey Selden | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-consumed-uglydolls.html | THE WAY WE LIVE NOW: 2-15-04; CONSUMED; Uglydolls | False | By Rob Walker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/frances-partridge-diarist-and-last-survivor-of-bloomsbury-group-dies-at-103.html | Frances Partridge, Diarist and Last Survivor of Bloomsbury Group, Dies at 103 | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-memorials-rochelson-eli-g-md.html | Paid Notice: Memorials ROCHELSON, ELI G., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/the-mob-is-calling-382450.html | The Mob Is Calling | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actress-328243.html | OSCAR FILMS; The Performances In Close-Up: Best Actress | False | By Stephen Holden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-dommerich-louis-alexander.html | Paid Notice: Deaths DOMMERICH, LOUIS ALEXANDER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-nation-case-study-cellphones-the-bright-side-of-sending-jobs-overseas.html | The Nation — Case Study: Cellphones; The Bright Side of Sending Jobs Overseas | False | By Eduardo Porter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/yankees-said-to-be-closing-deal-to-obtain-rangers-rodriguez.html | Yankees Said to Be Closing Deal To Obtain Rangers' Rodriguez | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/l-oldest-structure-in-the-city-345245.html | Oldest Structure In the City | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-filling-out-the-1040.html | Your Taxes; Filling Out the 1040 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/a-paycheck-weekly-insults-daily.html | A Paycheck Weekly, Insults Daily | False | By Barry Estabrook | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/talk-of-a-gravel-pit-unravels-quiet-town.html | Talk of a Gravel Pit Unravels Quiet Town | False | By Georgina Gustin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/county-lines-oh-to-live-in-that-westchester.html | COUNTY LINES; Oh, to Live in That Westchester! | False | By Kate Stone Lombardi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/art-home-team-advantage.html | ART; Home Team Advantage | False | By Richard B. Woodward | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/sports-times-after-dust-up-with-jeter-steinbrenner-may-be-throwing-brushback.html | Sports of The Times; After Dust-Up With Jeter, Steinbrenner May Be Throwing Brushback Pitch | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/review/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/mta-may-back-out-of-plan-to-convert-diesel-bus-depot.html | M.T.A. May Back Out of Plan to Convert Diesel Bus Depot | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/struggle-for-iraq-insurgents-25-slain-40-wounded-iraq-raid-police-frees.html | THE STRUGGLE FOR IRAQ; INSURGENTS, 25 Slain and 40 Wounded in Iraq As Raid on Police Frees Prisoners | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/in-the-region-connecticut-another-mall-under-way-near-i-91-in-north-haven.html | In the Region/Connecticut; Another Mall Under Way Near I-91 in North Haven | False | By Eleanor Charles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscars/the-performances-in-closeup-best-actress.html | The Performances in Close-Up: Best Actress | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/worth-noting-taking-health-strides-hartford-school-reopens.html | WORTH NOTING; Taking Health Strides, Hartford School Reopens | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-carolina-oldham-christian-mcauley.html | WEDDINGS/CELEBRATIONS; Carolina Oldham, Christian McAuley | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-regan-james-v.html | Paid Notice: Deaths REGAN, JAMES V. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-old-folkies-in-love-there-s-a-kiss-at-the-end-of-the-rainbow.html | OSCAR FILMS; Old Folkies in Love: 'There's a Kiss at the End of the Rainbow' | False | By Ben Sisario | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-kellen-stephen-m.html | Paid Notice: Deaths KELLEN, STEPHEN M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-memorials-sokolow-mel.html | Paid Notice: Memorials SOKOLOW, MEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-diamond-richard-e.html | Paid Notice: Deaths DIAMOND, RICHARD E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/in-haze-of-guard-records-a-bit-of-clarity.html | In Haze of Guard Records, a Bit of Clarity | False | By David Barstow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/officers-return-fire-wounding-a-gunman.html | Officers Return Fire, Wounding a Gunman | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/film-listings.html | Film Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/othersports/earnhardt-jr-wins-first-daytona-500.html | Earnhardt Jr. Wins First Daytona 500 | False | By Viv Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/my-hero-janet-jackson.html | My Hero, Janet Jackson | False | By Frank Rich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-hotchkiss-john-f.html | Paid Notice: Deaths HOTCHKISS, JOHN F. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-the-week-ahead-white-house.html | PAGE TWO: THE WEEK AHEAD; WHITE HOUSE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/inside-406090.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-diaz-mary-frances.html | Paid Notice: Deaths DIAZ, MARY FRANCES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-guide-351741.html | THE GUIDE | False | By Barbara Delatiner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/backtalk-nba-markets-style-at-expense-of-substance.html | BackTalk; N.B.A. Markets Style At Expense of Substance | False | By Oscar Robertson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-274135.html | BOOKS IN BRIEF: NONFICTION | False | By Lee Thomas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-zwerling-florence.html | Paid Notice: Deaths ZWERLING, FLORENCE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/housing-despite-aid-home-buying-proves-elusive.html | HOUSING; Despite Aid, Home-Buying Proves Elusive | False | By Lisa A. Phillips | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-jessica-mayer-jason-herthel.html | WEDDINGS/CELEBRATIONS; Jessica Mayer, Jason Herthel | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-feb-8-14-comcast-s-bid-to-change-your-tv.html | PAGE TWO: FEB. 8-14; Comcast's Bid To Change Your TV | False | By Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/editorial-observer-tower-records-in-the-maelstrom-of-consumer-desire.html | Editorial Observer; Tower Records in the Maelstrom of Consumer Desire | False | By Verlyn Klinkenborg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-adachi-barbara-c.html | Paid Notice: Deaths ADACHI, BARBARA C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-the-schools-for-schedule-changes-parents-just-log-on.html | IN THE SCHOOLS; For Schedule Changes, Parents Just Log on | False | By Merri Rosenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-konove-jill-f-edd.html | Paid Notice: Deaths KONOVE, JILL. F., ED.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/gazetteer.html | Gazetteer | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/many-new-causes-for-old-problem-of-jobs-lost-abroad.html | Many New Causes for Old Problem of Jobs Lost Abroad | False | By Steve Lohr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/lives-between-ice-and-a-hard-place.html | LIVES; Between Ice and a Hard Place | False | By George Sailer As Told To Sara Ivry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/votes-in-congress-398462.html | Votes in Congress | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/new-york-observed-the-prisoner-of-west-21st-street.html | NEW YORK OBSERVED; The Prisoner of West 21st Street | False | By Beth J. Harpaz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-public-editor-it-s-been-11-weeks-do-you-know-where-your-ombudsman-is.html | THE PUBLIC EDITOR; It's Been 11 Weeks. Do You Know Where Your Ombudsman Is? | False | By Daniel Okrent | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/cuttings-roses-show-hips-in-the-winter.html | CUTTINGS; Roses Show Hips in the Winter | False | By Tovah Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-talking-simplicity-building-a-maze.html | Your Taxes; Talking Simplicity, Building A Maze | False | By David Cay Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-klopp-ralph-m.html | Paid Notice: Deaths KLOPP, RALPH M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-world-forget-gorky-park-russia-can-t-crack-its-crimes.html | The World; Forget 'Gorky Park'; Russia Can't Crack Its Crimes | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/databank-greenspan-can-still-move-markets.html | DataBank; Greenspan Can Still Move Markets | False | By Jonathan Fuerbringer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/hiv-surge-catches-tradition-bound-estonia-off-guard.html | H.I.V. Surge Catches Tradition-Bound Estonia Off Guard | False | By Lizette Alvarez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-freed-nettie-m.html | Paid Notice: Deaths FREED, NETTIE M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/baseball-baseball-analysis-surprise-move-rodriguez-his-way-joining-yankees.html | BASEBALL: Baseball Analysis; In Surprise Move, Rodriguez Is On His Way to Joining Yankees | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/on-writers-and-writing-photo-dynamics.html | ON WRITERS AND WRITING; Photo Dynamics | False | By Margo Jefferson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-the-week-ahead-sports.html | PAGE TWO; THE WEEK AHEAD; SPORTS | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/despite-advance-in-cloning-scientists-are-tempering-hope-with-reality.html | Despite Advance in Cloning, Scientists Are Tempering Hope With Reality | False | By Gina Kolata | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/international/americas/scandals-threaten-to-engulf-brazils-ruling-party.html | Scandals Threaten to Engulf BrazilÂs Ruling Party | False | By Larry Rohter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/the-survivor.html | The Survivor | False | By Art Winslow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/dance/dance-listings.html | Dance Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/q-a-a-co-op-s-rules-on-family-members.html | Q & A; A Co-op's Rules on Family Members | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-schedule-c-profit-or-less-from-business.html | Your Taxes; Schedule C: Profit or Loss From Business | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/fashion/small-oven-big-table-feeding-fashionistas.html | Small Oven, Big Table: Feeding Fashionistas | False | By Pauline O&#146 | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/a-modern-oasis-stands-apart-in-the-mideast.html | A Modern Oasis Stands Apart In the Mideast | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/pro-basketball-pacers-jones-wins-slam-dunk-contest.html | PRO BASKETBALL; Pacers' Jones Wins Slam-Dunk Contest | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/honk-if-you-think-i-m-rude.html | Honk if You Think I'm Rude | False | By Joseph Siano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/in-the-region-long-island-builders-of-new-homes-are-offering-more-options.html | In the Region/Long Island; Builders of New Homes Are Offering More Options | False | By Carole Paquette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-flying-maloof-brothers.html | The Flying Maloof Brothers | False | By Hugo Lindgren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/l-courtney-love-in-a-different-league-362468.html | COURTNEY LOVE; In a Different League | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-schiff-charlotte-spindel.html | Paid Notice: Deaths SCHIFF, CHARLOTTE SPINDEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-levy-charles.html | Paid Notice: Deaths LEVY, CHARLES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/the-interrogator.html | The Interrogator | False | By Brigitte Frase | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-playlist-disco-from-the-heart-violin-from-everywhere-flamenco-from-mars.html | MUSIC: PLAYLIST; Disco From the Heart, Violin From Everywhere, Flamenco From Mars | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-368660.html | PULSE; Living in the Lap of Labels | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/news-summary-407690.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/government-in-sparing-services-and-jobs-county-raises-property-taxes.html | GOVERNMENT; In Sparing Services and Jobs, County Raises Property Taxes | False | By Barbara Whitaker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/evening-hours-passions.html | EVENING HOURS; Passions | False | By Bill Cunningham | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actress-332550.html | OSCAR FILMS; The Performances In Close-Up: Best Actress | False | By Terrence Rafferty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-schaffer-minnie-rose.html | Paid Notice: Deaths SCHAFFER, MINNIE ROSE. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-domains-a-film-buff-s-town-house.html | THE WAY WE LIVE NOW: 2-15-04: DOMAINS; A Film Buff's Town House | False | By Edward Lewine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-lese-walter-a.html | Paid Notice: Deaths LESE, WALTER A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/practical-traveler-whom-to-tip-and-how-much.html | PRACTICAL TRAVELER; Whom to Tip, And How Much | False | By Susan Stellin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/quotation-of-the-day-400807.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-patricia-falese-samuel-gottesman.html | WEDDINGS/CELEBRATIONS; Patricia Falese, Samuel Gottesman | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/auto-racing-nascar-gets-paint-job-and-new-set-of-tires.html | AUTO RACING; Nascar Gets Paint Job And New Set of Tires | False | By Viv Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/everyone-else-must-fail.html | Â¬Â¦Everyone Else Must FailÂ¬Â | False | By Karen Southwick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-deirdre-schifeling-peter-colavito.html | WEDDINGS/CELEBRATIONS; Deirdre Schifeling, Peter Colavito | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/struggle-for-iraq-politics-liberty-death-grim-option-for-local-councils-iraq-s.html | THE STRUGGLE FOR IRAQ: POLITICS; 'Liberty or Death' Is a Grim Option for the Local Councils in Iraq's Young Democracy | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/in-the-aids-war-a-call-to-arms-5-letters.html | In the AIDS War, a Call to Arms (5 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/dismal-california-prisons-hold-juvenile-offenders.html | Dismal California Prisons Hold Juvenile Offenders | False | By John M. Broder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-274127.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/does-your-seat-mate-have-a-mute-button.html | Does Your Seat-Mate Have a 'Mute' Button? | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/t-testing-world-cup-baseball-407771.html | Testing World Cup Baseball | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-goldsmith-dr-maximilian-o.html | Paid Notice: Deaths GOLDSMITH, DR. MAXIMILIAN O. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/reach-out-and-upend-an-industry.html | Reach Out and Upend an Industry | False | By Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/not-such-a-lovely-war.html | Not Such a Lovely War | False | By David C. Unger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-west-side-the-big-bang-theory-and-a-new-jets-stadium.html | NEIGHBORHOOD REPORT: WEST SIDE; The Big Bang Theory And a New Jets Stadium | False | By Steve Kurutz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/environment-at-nuclear-plant-impetus-builds.html | ENVIRONMENT; At Nuclear Plant, Impetus Builds | False | By Jessica Bruder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-danielian-pamela-f-nee-hausen.html | Paid Notice: Deaths DANIELIAN, PAMELA F. (NEE HAUSEN) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-novina-philip.html | Paid Notice: Deaths NOVINA, PHILIP | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-schedule-b-interest-and-ordinary-dividends.html | Your Taxes; Schedule B: Interest and Ordinary Dividends | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/up-front-worth-noting-they-really-tune-in-to-watch-the-talent.html | UP FRONT: WORTH NOTING; They Really Tune In To Watch the Talent | False | By Robert Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-eppstein-paula-nee-arensberg.html | Paid Notice: Deaths EPPSTEIN, PAULA (NEE ARENSBERG) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/the-2004-campaign-the-caucuses-kerry-triumphs-in-nevada-and-district-of-columbia.html | THE 2004 CAMPAIGN: THE CAUCUSES; Kerry Triumphs in Nevada and District of Columbia | False | By James Dao and Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-a-rough-experience-in-seattle.html | MUSIC; A Rough Experience In Seattle | False | By Douglas McLennan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/sex-doesn-t-sell-miss-prim-is-in.html | Sex Doesn't Sell: Miss Prim Is In | False | By Ruth La Ferla | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/streetscapes-first-second-churches-christ-scientist-tale-2-warning-churches-one.html | Streetscapes/The First and Second Churches of Christ, Scientist; A Tale of 2 Warning Churches, and of One Woman | False | By Christopher Gray | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/long-island-vines-a-beachhead-for-wines.html | LONG ISLAND VINES; A Beachhead For Wines | False | By Howard G. Goldberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-pamela-reynal-jonathan-davis.html | WEDDINGS/CELEBRATIONS; Pamela Reynal, Jonathan Davis | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-four-ways-that-conventional-wisdom-can-go-astray.html | Your Taxes; Four Ways That Conventional Wisdom Can Go Astray | False | By Charles Delafuente | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/worth-noting-a-barge-gone-astray-it-must-be-stamford.html | WORTH NOTING; A Barge Gone Astray? (It Must Be Stamford) | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-queens-up-close-scorned-plan-seeks-undo-needles-damage-done.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; A Scorned Plan Seeks to Undo Needles and the Damage Done | False | By Jim O'Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-business-in-daughter-s-name-parents-set-up-initiative.html | IN BUSINESS; In Daughter's Name, Parents Set Up Initiative | False | By Susan Hodara | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/c-corrections-406902.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/private-sector-moving-in-on-new-york-lawyers.html | Private Sector; Moving In on New York Lawyers | False | By Melinda Ligos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/international/americas/leader-of-peru-to-shuffle-cabinet-again.html | Leader of Peru to Shuffle Cabinet Again | False | By Juan Forero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/the-2004-campaign-casting-wide-for-contributions.html | THE 2004 CAMPAIGN; Casting Wide for Contributions | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/theater/dance-excerpt-brutal-dictators-and-the-women-who-love-them.html | DANCE: EXCERPT; Brutal Dictators and the Women Who Love Them | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/update-a-tribute-to-nuts-shifts-to-museum.html | UPDATE; A Tribute to Nuts Shifts to Museum | False | By Christine Woodside | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/the-genome-war.html | Â¬The Genome WarÂ¬Â | False | By James Shreeve | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-herrlin-john-p-m-d-facs.html | Paid Notice: Deaths HERRLIN, JOHN P., M.D., F.A.C.S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscars/the-performances-in-closeup-best-actor.html | The Performances in Close-Up: Best Actor | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actor-327719.html | OSCAR FILMS; The Performances in Close-Up: Best Actor | False | By Karen Durbin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-368377.html | PULSE; Living in the Lap of Labels | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/speedy-release-of-files-came-at-bush-s-request.html | Speedy Release of Files Came at Bush's Request | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-western-queens-maybe-it-should-be-called-museum-warehouse.html | NEIGHBORHOOD REPORT: WESTERN QUEENS; Maybe It Should Be Called Museum Warehouse Mile | False | By Jim O'Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/we-get-letters.html | We Get Letters | False | By Julie Walton Shaver | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/reports-pantani-is-found-dead.html | Reports: Pantani Is Found Dead | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-pin-the-label-on-tax-policy.html | Your Taxes; Pin the Label on Tax Policy | False | By David E. Rosenbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/briefings-postal-service-shutdown-scare.html | BRIEFINGS; POSTAL SERVICE; SHUTDOWN SCARE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/yacht-racing-team-new-zealand-tries-to-regroup-for-2007-cup.html | YACHT RACING; Team New Zealand Tries to Regroup for 2007 Cup | False | By Otto Pohl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/the-wonderful-world-of-roy-disney.html | The Wonderful World of (Roy) Disney | False | By Alex Berenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/isle-of-blight.html | Isle of Blight | False | By Brad Leithauser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-tax-tips-savings-are-found-in-details.html | YOUR TAXES: TAX TIPS; Savings Are Found In Details | False | By Jan M. Rosen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-margolies-hubert.html | Paid Notice: Deaths MARGOLIES, HUBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/gunshot-kills-teenage-boy-at-bronx-party.html | Gunshot Kills Teenage Boy At Bronx Party | False | By Michael Wilson and Howard O. Stier | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-a-brooklyn-boom-a-patchwork-of-housing-fills-in-the-bare-spots.html | In a Brooklyn Boom, A Patchwork of Housing Fills In the Bare Spots | False | By Andy Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/4-afghan-mine-removal-workers-shot-dead.html | 4 Afghan Mine-Removal Workers Shot Dead | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/automobiles/old-tech-to-sell-a-new-truck.html | Old Tech to Sell a New Truck | False | By Jeff Sabatini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/l-osmo-vanska-dazzle-versus-depth-362425.html | OSMO VANSKA; Dazzle Versus Depth | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/c-corrections-382337.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/theater/theater-love-valour-survival-high-drama.html | THEATER; Love! Valour! Survival! High Drama! | False | By Alex Witchel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/worth-noting-for-a-science-museum-a-timely-rescue-effort.html | WORTH NOTING; For a Science Museum, A Timely Rescue Effort | False | By Jane Gordon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-a-new-law-means-more-than-bigger-refunds.html | Your Taxes; A New Law Means More Than Bigger Refunds | False | By Jan M. Rosen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-straus-philip-a.html | Paid Notice: Deaths STRAUS, PHILIP A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/executive-life-the-boss-setting-the-table.html | EXECUTIVE LIFE: THE BOSS; Setting the Table | False | By David R. Brennan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/vermont-life.html | Vermont Life | False | By Ted Widmer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/benefits-383333.html | BENEFITS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-inauthentic-beethoven-but-authentically-so.html | MUSIC; Inauthentic Beethoven, but Authentically So | False | By Leonard Slatkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-and-now-a-few-words-from-the-writers-lost-in-translation.html | OSCAR FILMS: And Now, a Few Words From the Writers; Lost in Translation | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/c-corrections-354406.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/haitian-heartbeat.html | Haitian Heartbeat | False | By Field Maloney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/l-defending-bush-or-not-274011.html | Defending Bush, or Not | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/l-the-company-they-kept-325619.html | The Company They Kept | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/speed-reading-the-book-of-life.html | Speed-Reading the Book of Life | False | By David Papineau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-a-boss-as-tough-as-the-nails-he-pounded.html | MUSIC; A Boss As Tough As the Nails He Pounded | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/word-for-word-pakistan-s-hero-dr-khan-got-what-he-wanted-and-he-explains-how.html | Word for Word / Pakistan's Hero; Dr. Khan Got What He Wanted, And He Explains How | False | By Peter Edidin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-what-s-inside-that-tea-from-chinatown-395595.html | What's Inside That Tea From Chinatown? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscars/and-now-a-few-words-from-the-writers.html | And Now, a Few Words From the Writers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-love-dr-sidney-irwin.html | Paid Notice: Deaths LOVE, DR. SIDNEY IRWIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/portfolios-etc-market-may-not-duck-the-wallop-of-higher-rates.html | PORTFOLIOS, ETC.; Market May Not Duck the Wallop of Higher Rates | False | By Jonathan Fuerbringer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/l-miracle-uplift-a-downer-362476.html | 'MIRACLE'; Uplift a Downer? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-thank-you-notes.html | OSCAR FILMS; Thank You Notes | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-person-he-s-making-a-little-splash-and-more.html | IN PERSON; He's Making A Little Splash, And More | False | By Robert Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/in-the-aids-war-a-call-to-arms-406767.html | In the AIDS War, a Call to Arms | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/cuttings-in-winter-roses-show-off-their-hips.html | CUTTINGS; In Winter, Roses Show Off Their Hips | False | By Tovah Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/environment-a-punishing-winter-s-warmer-side.html | ENVIRONMENT; A Punishing Winter's Warmer Side | False | By Tammy La Gorce | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actress-334910.html | OSCAR FILMS; The Performances In Close-Up: Best Actress | False | By A.o. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-proposed-arena-location-location-395510.html | Proposed Arena: Location, Location | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-world-governed-by-god-in-iran-a-quiet-but-fierce-struggle-for-change.html | The World -- Governed by God; In Iran, a Quiet but Fierce Struggle for Change | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/food-trans-atlantic-passions.html | FOOD; Trans-Atlantic Passions | False | By Jason Epstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/art-introducing-a-cartoonist-named-crumb.html | ART; Introducing a Cartoonist Named Crumb | False | By Tessa Decarlo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/ten-thousand-lovers.html | Â¬ÂTen Thousand LoversÂ¬Â | False | By Edeet Ravel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-368652.html | PULSE; Living in the Lap of Labels | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-people-ouch-schrempp-gets-a-one-two-punch.html | Business People; Ouch! Schrempp Gets A One-Two Punch | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-shortcomings-of-lie-fall-on-new-york-city-407470.html | Shortcomings of L.I.E. Fall on New York City | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/c-corrections-328723.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/the-new-golden-age-of-acting.html | The New Golden Age of Acting | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-what-wears-black-and-is-a-foot-tall.html | Business; What Wears Black And Is a Foot Tall? | False | By Jim Rendon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/international-datebook-feb-20-to-march-14.html | International Datebook: Feb. 20 to March 14 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/of-mud-and-men.html | Of Mud and Men | False | By Stacy Schiff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-schedule-a-itemized-deductions.html | Your Taxes; Schedule A: Itemized Deductions | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/sports-of-the-times-brand-learns-lesson-that-clarett-is-teaching.html | Sports of The Times; Brand Learns Lesson That Clarett Is Teaching | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-lower-east-side-sunroof-standard-slobber-not-a-problem.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Sunroof: Standard. Slobber: Not a Problem. | False | By Steve Kurutz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/1-a-year-lease-seals-move-of-stowe-house.html | $1-a-Year Lease Seals Move of Stowe House | False | By Dick Ahles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/1-a-positive-note-for-peekskill-406171.html | A Positive Note For Peekskill | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/swimming-a-content-benko-adds-to-her-successes.html | SWIMMING; A Content Benko Adds to Her Successes | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-law-eye-charts-and-law-books.html | THE LAW; Eye Charts And Law Books | False | By Charles Delafuente | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-devoe-nina-carr-bondurant.html | Paid Notice: Deaths DEVOE, NINA CARR BONDURANT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/1-a-license-plate-hall-of-fame-365963.html | A License Plate Hall of Fame | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/seneca-indians-fend-off-state-s-plan-to-tax-tribal-goods.html | Seneca Indians Fend Off State's Plan to Tax Tribal Goods | False | By Al Baker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/new-noteworthy-paperbacks-274275.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/high-season-for-howling-over-beach-erosion.html | High Season for Howling Over Beach Erosion | False | By Tom Clavin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/the-perfect-wife.html | Â¬ÂThe Perfect WifeÂ¬Â | False | By Ann Gerhart | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/style-longing.html | STYLE; Longing | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-anatomy-of-a-blake-edwards-splat.html | OSCAR FILMS; Anatomy of a Blake Edwards Splat | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/economic-view-a-penny-saved-might-just-cost-you-an-election.html | ECONOMIC VIEW; A Penny Saved Might Just Cost You an Election | False | By David Leonhardt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/l-in-the-aids-war-a-call-to-arms-406759.html | In the AIDS War, a Call to Arms | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-after-the-king-returns-will-a-hobbit-follow.html | OSCAR FILMS; After the King Returns, Will a 'Hobbit' Follow? | False | By Jesse McKinley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/paths-of-desire.html | Â¬ÂPaths of DesireÂ¬Â | False | By Dominique Browning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actor-333840.html | OSCAR FILMS; The Performances In Close-Up: Best Actor | False | By A.o. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-clinton-chelsea-a-soigne-advocate-for-a-blighted-rail-line.html | NEIGHBORHOOD REPORT: CLINTON/CHELSEA; A SoignÃ©Ce Advocate for a Blighted Rail Line | False | By Steve Kurutz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-the-week-ahead-politics.html | PAGE TWO: THE WEEK AHEAD; POLITICS | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/automobiles/behind-the-wheel-2004-chevrolet-ssr-what-will-it-haul-your-ego.html | BEHIND THE WHEEL/2004 Chevrolet SSR; What Will It Haul? Your Ego | False | By Norman Mayersohn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/in-europe-lovers-now-propose-marry-me-a-little.html | In Europe, Lovers Now Propose: Marry Me, a Little | False | By Sarah Lyall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/on-a-roll.html | On a Roll | False | By Stacy Albin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/jobs/life-s-work-st-valentine-he-s-in-human-resources.html | LIFE'S WORK; St. Valentine, He's in Human Resources | False | By Lisa Belkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-form-6251-alternative-minimum-tax.html | Your Taxes; Form 6251: Alternative Minimum Tax | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/editors-note-editors-note-402559.html | Editors' Note; Editors' Note | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-368342.html | PULSE; Living in the Lap of Labels | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-leddy-john-j.html | Paid Notice: Deaths LEDDY, JOHN J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-brief-new-4.5-percent-surcharge-is-imposed-on-electric-bills.html | IN BRIEF; New 4.5 Percent Surcharge Is Imposed on Electric Bills | False | By Stewart Ain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/travel-advisory-modern-s-highlights-are-visiting-berlin.html | TRAVEL ADVISORY; Modern's Highlights Are Visiting Berlin | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-guide-365955.html | THE GUIDE | False | By Eleanor Charles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/l-bertolucci-and-sex-losing-his-virginity-362433.html | BERTOLUCCI AND SEX; Losing His Virginity | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-and-now-a-few-words-from-the-writers-finding-nemo.html | OSCAR FILMS: And Now, a Few Words From the Writers; Finding Nemo | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/sports-briefing-track-and-field-lsu-wins-team-titles.html | SPORTS BRIEFING: TRACK AND FIELD; L.S.U. WINS TEAM TITLES | False | By William J. Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/another-tribe-and-a-new-round-of-questions.html | Another Tribe and a New Round of Questions | False | By Avi Salzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-feb-8-14-budget-battle.html | PAGE TWO: FEB. 8-14; BUDGET BATTLE | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-brief-navy-agrees-to-keep-250-housing-units.html | IN BRIEF; Navy Agrees to Keep 250 Housing Units | False | By Donna Kutt Nahas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-274143.html | BOOKS IN BRIEF: NONFICTION | False | By Marilyn Stasio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-anne-callahan-charles-croce.html | WEDDINGS/CELEBRATIONS; Anne Callahan, Charles Croce | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/emergency-workers-imperiled-by-loss-of-fund-schumer-says.html | Emergency Workers Imperiled By Loss of Fund, Schumer Says | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/l-in-the-aids-war-a-call-to-arms-406775.html | In the AIDS War, a Call to Arms | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/new-york-police-take-broad-steps-in-facing-terror.html | NEW YORK POLICE TAKE BROAD STEPS IN FACING TERROR | False | By William K. Rashbaum and Judith Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/on-politics-the-politics-of-race-creep-into-arena-battle.html | ON POLITICS; The Politics of Race Creep Into Arena Battle | False | By Ronald Smothers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/can-t-win-for-losing.html | Can't Win for Losing | False | By Ron Suskind | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-how-the-family-saved-on-taxes.html | Your Taxes; How the Family Saved on Taxes | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-a-spin-on-route-1040-testing-the-software-programs.html | Your Taxes; A Spin on Route 1040: Testing the Software Programs | False | By Charles Delafuente | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/long-island-journal-saving-a-jazz-great-s-home-from-oblivion.html | LONG ISLAND JOURNAL; Saving a Jazz Great's Home From Oblivion | False | By Marcelle S. Fischler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/this-week-no-longer-a-nobody-on-her-home-turf.html | THIS WEEK; No Longer a Nobody on Her Home Turf | False | By Kathryn Shattuck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/for-birdsong-high-school-was-the-peak.html | For Birdsong, High School Was the Peak | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters-civil-wars.html | Â¬Â Civil WarsÂ¬Â | False | By David Moats | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/international/europe/toll-from-moscow-roof-collapse-rises-to-25.html | Toll From Moscow Roof Collapse Rises to 25 | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/college-basketball-roundup-women-uconn-quickly-crushes-any-thoughts-of-an-upset.html | COLLEGE BASKETBALL -- ROUNDUP; WOMEN; UConn Quickly Crushes Any Thoughts of an Upset | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/market-watch-when-stocks-rise-look-harder.html | MARKET WATCH; When Stocks Rise, Look Harder | False | By Gretchen Morgenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/l-breed-warned-lewis-and-clark-407763.html | Breed Warned Lewis and Clark | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/shaken-and-stirred-master-and-commingler.html | SHAKEN AND STIRRED; Master and Commingler | False | By William L. Hamilton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/auto-racing-ten-who-will-contend.html | AUTO RACING; TEN WHO WILL CONTEND | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actor-336446.html | OSCAR FILMS; The Performances In Close-Up: Best Actor | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/meet-the-press.html | Meet The Press | False | By Thomas L. Friedman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/ross-school-s-cutbacks-set-off-shock-waves.html | Ross School's Cutbacks Set Off Shock Waves | False | By Nancy H. Tilghman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-geiger-theodore.html | Paid Notice: Deaths GEIGER, THEODORE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/l-learning-in-captivity-386014.html | Learning in Captivity | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/grounded-in-reality.html | Grounded in Reality | False | By Anita Gates | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/hockey-energized-attack-helps-devils-end-their-3-game-skid.html | HOCKEY; Energized Attack Helps Devils End Their 3-Game Skid | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-matherly-john.html | Paid Notice: Deaths MATHERLY, JOHN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/state-may-claim-part-of-stew-leonard-s-site.html | State May Claim Part of Stew Leonard's Site | False | By Stewart Ain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/stratford-property-owners-impatient-as-raymark-cleanup-money-dwindles.html | Stratford Property Owners Impatient As Raymark Cleanup Money Dwindles | False | By Richard Weizel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/l-the-scream-seeing-red-362441.html | 'THE SCREAM'; Seeing Red | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/l-the-role-of-greed-as-an-economic-drag-394912.html | The Role of Greed As an Economic Drag | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/dining-out-glen-head-newcomer-makes-statement.html | DINING OUT; Glen Head Newcomer Makes Statement | False | By Joanne Starkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-lopez-adrian-b.html | Paid Notice: Deaths LOPEZ, ADRIAN B. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-keeping-land-acquisition-out-of-suffolk-politics-407461.html | Keeping Land Acquisition Out of Suffolk Politics | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-yue-nai-tchi-chang.html | Paid Notice: Deaths YUE, NAI, TCHI CHANG | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-very-very-personal-is-the-political.html | The Very, Very Personal Is the Political | False | By Jon Gertner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/on-baseball-a-deal-driven-by-losing-has-the-look-of-a-winner.html | On Baseball; A Deal Driven by Losing Has the Look of a Winner | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/the-havana-room.html | Â¬The Havana RoomÂ¬Â | False | By Colin Harrison | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-people-shop-until-you-drop-but-don-t-sleep-in-the-store.html | Business People; Shop Until You Drop, But Don't Sleep in the Store | False | By Jane L. Levere | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-and-now-a-few-words-from-the-writers-the-barbarian-invasions.html | OSCAR FILMS: And Now, a Few Words From the Writers; The Barbarian Invasions | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-brief-southampton-approves-golf-at-bay-berryland.html | IN BRIEF; Southampton Approves Golf at Bayberryland | False | By Vivian S. Toy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-julia-boland-oscar-bleetstein.html | WEDDINGS/CELEBRATIONS; Julia Boland, Oscar Bleetstein | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/the-closing-of-the-western-mind.html | Â¬The Closing of the Western MindÂ¬Â | False | By Charles Freeman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/the-rivals.html | The Rivals | False | By Penelope Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/l-respect-at-the-met-382469.html | Respect at the Met | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/c-corrections-341983.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actress-313840.html | OSCAR FILMS; The Performances In Close-Up: Best Actress | False | By Stephanie Zacharek | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-park-slope-one-man-s-solution-to-the-educational-rat-race.html | NEIGHBORHOOD REPORT: PARK SLOPE; One Man's Solution To the Educational Rat Race | False | By Tara Bahrampour | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/best-sellers-february-15-2004.html | BEST SELLERS: February 15, 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/l-delusions-of-athletics-407755.html | Delusions of Athletics | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/pro-basketball-a-game-played-above-the-rim-above-all-else.html | PRO BASKETBALL; A Game Played Above the Rim, Above All Else | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/a-night-out-with-helio-castroneves-doing-a-samba-at-100-mph.html | A NIGHT OUT WITH — Helio Castroneves; Doing a Samba at 100 M.P.H. | False | By Linda Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/choice-tables-latin-accents-heat-up-chicago-s-dining-scene.html | CHOICE TABLES; Latin Accents Heat Up Chicago's Dining Scene | False | By Dennis Ray Wheaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/up-front-worth-noting-another-nba-coach-down-at-exit-36.html | UP FRONT: WORTH NOTING; Another N.B.A. Coach Down at Exit 36 | False | By Robert Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/travel-advisory-michelin-leaks-ratings-for-french-restaurants.html | TRAVEL ADVISORY; Michelin Leaks Ratings For French Restaurants | False | By Jacqueline Friedrich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/college-basketball-worth-noting.html | COLLEGE BASKETBALL; WORTH NOTING | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-lost-history-of-a-woodworker.html | The Lost History Of a Woodworker | False | By R.w. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/ncaafootball/moneymaking-culture-at-root-of-college-evil.html | Moneymaking Culture at Root of College Evil | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/museums-chronicling-a-village-s-past-brickyard-by-brickyard.html | MUSEUMS; Chronicling a Village's Past, Brickyard by Brickyard | False | By Lisa A. Phillips | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/c-corrections-341991.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/l-spreading-the-word-about-new-drugs-394963.html | Spreading the Word About New Drugs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/investing-a-401-k-picks-a-mutual-fund-who-gets-a-perk.html | Investing; A 401(k) Picks a Mutual Fund. Who Gets a Perk? | False | By Lynn O'Shaughnessy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-new-york-waterways-hike-on-newtown-creek-it-isn-t-quite-that.html | NEIGHBORHOOD REPORT: NEW YORK WATERWAYS; Hike on Newtown Creek? It Isn't Quite That Awful | False | By Jim O'Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/this-you-call-a-college.html | This You Call a College? | False | By Paul Tough | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/basketball-overachievers-accentuate-positive-for-st-john-s.html | BASKETBALL; Overachievers Accentuate Positive for St. John's | False | By Joe Drape | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/2-youths-charged-in-queens-killing-of-delivery-man.html | 2 Youths Charged In Queens Killing Of Delivery Man | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/l-for-worse-325643.html | For Worse | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-spreading-responsibility-on-false-alarms-407488.html | Spreading Responsibility On False Alarms | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/l-a-fan-of-weatherspoon-407798.html | A Fan of Weatherspoon | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/theater/theater-listings.html | Theater Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/washingtons-crossing.html | 'Washington's Crossing' | False | By David Hackett Fischer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/soapbox-a-backyard-eden-shared-with-deer.html | SOAPBOX; A Backyard Eden, Shared With Deer | False | By Lydia Landesberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/the-state-of-the-unions-elizabeth-sheed-robert-baldridge.html | THE STATE OF THE UNIONS; Elizabeth Sheed, Robert Baldridge | False | By Lois Smith Brady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-high-notes-reclaiming-bach-for-the-harpsichord-minus-the-dogma.html | MUSIC: HIGH NOTES; Reclaiming Bach for the Harpsichord, Minus the Dogma | False | By James R. Oestreich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/simple-life-pigs-cows-and-thou.html | Simple Life: Pigs, Cows And Thou | False | By Carin Rubenstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/books-of-style-the-tao-of-boots.html | BOOKS OF STYLE; The Tao of Boots | False | By Penelope Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/police-suspect-drug-link-in-killings-of-2-men-in-harlem.html | Police Suspect Drug Link in Killings of 2 Men in Harlem | False | By Michael Wilson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-at-group-practice-putting-patients-first-406201.html | At Group Practice, Putting Patients First | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-lu-ann-schnable-steffen-kaldor.html | WEDDINGS/CELEBRATIONS; Lu Ann Schnable, Steffen Kaldor | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-julie-danis-paul-donahue.html | WEDDINGS/CELEBRATIONS; Julie Danis, Paul Donahue | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/c-corrections-394645.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/sit-down-you-re-rocking-the-boat.html | Sit Down, You're Rocking the Boat | False | By Joseph J. Ellis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/fatherless-brooklyn.html | Fatherless Brooklyn | False | By Patricia T. O'Conner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/television-reruns-the-evil-geniuses-of-kiddie-schlock.html | TELEVISION: RERUNS; The Evil Geniuses of Kiddie Schlock | False | By Emily Nussbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/c-corrections-406643.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-kullman-lawrence.html | Paid Notice: Deaths KULLMAN, LAWRENCE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/speak-oracle.html | Speak, Oracle | False | By Adam Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/books-of-style-for-the-closet-nudist.html | BOOKS OF STYLE; For the Closet Nudist | False | By Penelope Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-368970.html | PULSE; Living in the Lap of Labels | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-meisels-ida-ruth.html | Paid Notice: Deaths MEISELS, IDA RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/l-defending-bush-or-not-274020.html | Defending Bush, or Not | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/pro-football-arena-football-is-fan-friendly-style-is-ringing-true.html | PRO FOOTBALL; Arena Football's Fan-Friendly Style Is Ringing True | False | By Thomas George | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/baseball/yanks-and-rangers-complete-rodriguez-deal-officials-say.html | Yanks and Rangers Complete Rodriguez Deal, Officials Say | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-where-the-elite-meet-to-eat-and-greet.html | Page Two; Where the Elite Meet to Eat and Greet | False | By Raymond Hernandez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-washington-heights-like-extension-cord-that-s-really-really.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Like an Extension Cord That's Really, Really Long | False | By Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/fyi-383252.html | F.Y.I. | False | By Michael Pollak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/nature-boy.html | Nature Boy | False | By Terrence Rafferty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-business-with-baby-came-clothes-made-at-home.html | IN BUSINESS; With Baby Came Clothes, Made at Home | False | By Barbara Whitaker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/l-a-matter-of-timing-in-paying-bills-online-394920.html | A Matter of Timing In Paying Bills Online | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/l-the-girls-next-door-325600.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-riva-ritvo-alan-slifka.html | WEDDINGS/CELEBRATIONS; Riva Ritvo, Alan Slifka | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-world-how-the-world-can-be-saved-redux.html | The World; How the World Can Be Saved, Redux | False | By William J. Broad | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-alison-korein-jeffrey-novak.html | WEDDINGS/CELEBRATIONS; Alison Korein, Jeffrey Novak | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-and-now-a-few-words-from-the-writers-in-america.html | OSCAR FILMS: And Now, a Few Words From the Writers; In America | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/l-defending-bush-or-not-274038.html | Defending Bush, or Not | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/c-corrections-347663.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/art-an-appreciation-recalling-the-life-of-an-instigator-of-fun.html | ART: AN APPRECIATION; Recalling the Life of an Instigator of Fun | False | By Helen A. Harrison | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/l-nhl-needs-more-scoring-407780.html | N.H.L. Needs More Scoring | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/postings-in-box-factory-on-wooster-street-6-new-lofts-in-soho.html | POSTINGS: In Box Factory on Wooster Street; 6 New Lofts In SoHo | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-world-haiti-to-russia-to-bosnia-why-democracy-defies-the-urge-to-implant-it.html | The World -- Haiti to Russia to Bosnia; Why Democracy Defies the Urge to Implant It | False | By Steven Erlanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/l-zimbabwe-s-health-crisis-384542.html | Zimbabwe's Health Crisis | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/c-corrections-406635.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-367346.html | PULSE; Living in the Lap of Labels | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/tv/for-young-viewers-slavery-may-have-been-abolished-but-its-effects-live-on.html | FOR YOUNG VIEWERS; Slavery May Have Been Abolished, but Its Effects Live On | False | By Kathryn Shattuck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-colesberry-robert.html | Paid Notice: Deaths COLESBERRY, ROBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/briefings-law-paying-up.html | BRIEFINGS: LAW; PAYING UP | False | By John Sullivan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/why-your-job-isn-t-moving-to-bangalore.html | Why Your Job Isn't Moving to Bangalore | False | By Jagdish Bhagwati | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actor-336718.html | OSCAR FILMS; The Performances In Close-Up: Best Actor | False | By Terrence Rafferty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/when-the-lights-went-out-in-europe.html | When the Lights Went Out in Europe | False | By Anthony Gottlieb | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/how-america-doesn-t-vote.html | How America Doesn't Vote | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/turbulent-manners-unsettle-fliers.html | Turbulent Manners Unsettle Fliers | False | By Laura Mansnerus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/panel-s-finances-will-stay-private.html | PANEL'S FINANCES WILL STAY PRIVATE | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/commercial-property-new-jersey-high-end-upgrades-for-workaday-suburban-offices.html | Commercial Property/New Jersey; High-End Upgrades for Workaday Suburban Offices | False | By Antoinette Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/coping-a-fairy-tale-once-upon-a-time-in-new-york.html | COPING; A Fairy Tale: Once Upon a Time In New York | False | By Anemona Hartocollis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-the-missing-thriller.html | THE WAY WE LIVE NOW: 2-15-04; The Missing Thriller | False | By Charles McGrath | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/skiing-maier-finishes-first-and-goes-to-top-of-standing.html | SKIING; Maier Finishes First and Goes to Top of Standing | False | By Desmond Butler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/errors-in-test-results-force-schools-to-sit-and-wait.html | Errors in Test Results Force Schools to Sit and Wait | False | By Jane Gordon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-nutting-philip-e.html | Paid Notice: Deaths NUTTING, PHILIP E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/if-you-re-thinking-living-south-plainfield-working-town-coping-with-change.html | If You're Thinking of Living In South Plainfield; A Working Town Coping With Change | False | By Jerry Cheslow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/by-the-way-for-the-love-of-soccer-too.html | BY THE WAY; For the Love of Soccer, Too | False | By Tammy La Gorce | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-movie-that-rolls-out-the-red-carpet-for-fans.html | OSCAR FILMS; The Movie That Rolls Out the Red Carpet for Fans | False | By Michael Joseph Gross | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/auto-racing-notebook-bad-engine-costs-biffle-earnhardt-now-on-pole.html | AUTO RACING: NOTEBOOK; Bad Engine Costs Biffle, Earnhardt Now on Pole | False | By Viv Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-feb-8-14-underling-revenge.html | PAGE TWO: FEB. 8-14; UNDERLING REVENGE | False | By Constance L Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/south-korean-movie-unlocks-door-on-a-once-secret-past.html | South Korean Movie Unlocks Door on a Once-Secret Past | False | By Norimitsu Onishi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/tv/cover-story-taking-politics-to-a-dangerous-level.html | COVER STORY; Taking Politics to a Dangerous Level | False | By Robin Pogrebin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-the-man-who-could-carve-tears.html | BOOKS IN BRIEF: NONFICTION; The Man Who Could Carve Tears | False | By Katherine Zoepf | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-business-st-basil-to-stay-open-during-appeal-process.html | IN BUSINESS; St. Basil to Stay Open During Appeal Process | False | By Marek Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-show-dogs-don-t-give-a-woof-about-blue-ribbons.html | Page Two; Show Dogs Don't Give a Woof About Blue Ribbons | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/international/middleeast/algeria-shows-willingness-to-abandon-violent-past.html | Algeria Shows Willingness to Abandon Violent Past | False | By Simon Romero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-permanent-scars-of-iraq.html | The Permanent Scars of Iraq | False | By Sara Corbett | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/fed-by-anger-undercurrent-of-nationalism-flows-in-serbia.html | Fed by Anger, Undercurrent of Nationalism Flows in Serbia | False | By Nicholas Wood | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/international/asia/an-interview-with-pakistan-president-pervez-musharraf.html | An Interview With Pakistan President Pervez Musharraf | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-he-got-his-opera-vienna-got-its-maestro.html | MUSIC; He Got His Opera, Vienna Got Its Maestro | False | By Alan Riding | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/weathering-a-downturn-but-with-scars.html | Weathering A Downturn, But With Scars | False | By Susan Warner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/restaurants-a-korean-adventure.html | RESTAURANTS; A Korean Adventure | False | By Karla Cook | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-cantor-roslyn.html | Paid Notice: Deaths CANTOR, ROSLYN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-274100.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/dance-this-week-from-peru-s-african-heritage.html | DANCE; THIS WEEK; From Peru's African Heritage | False | By Brian Seibert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/questions-for-w-todd-bassett-325627.html | Questions For W. Todd Bassett | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/the-yom-kippur-war.html | Â¬ÃThe Yom Kippur WarÂ¬Â | False | By Abraham Rabinovich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/l-iraq-and-al-qaeda-no-smoking-gun-406740.html | Iraq and Al Qaeda: No Smoking Gun | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-floeter-kent.html | Paid Notice: Deaths FLOETER, KENT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/the-struggle-for-iraq-the-economy-an-iraqi-factory-reflects-us-recovery-effort.html | THE STRUGGLE FOR IRAQ: THE ECONOMY; An Iraqi Factory Reflects U.S. Recovery Effort | False | By Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/to-tell-the-truth.html | To Tell the Truth | False | By William Deresiewicz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-kimura-nobuko.html | Paid Notice: Deaths KIMURA, NOBUKO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/a-split-tribe-casino-plans-and-one-little-indian-boy-in-the-middle.html | A Split Tribe, Casino Plans and One Little Indian Boy in the Middle | False | By William Yardley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/art-review-not-only-watching-painting-and-sculpting-too.html | ART REVIEW; Not Only Watching, Painting and Sculpting, Too | False | By Benjamin Genocchio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/backtalk-it-s-that-time-of-year-for-nascar-with-something-new.html | BackTalk; It's That Time of Year for Nascar, With Something New | False | By Kyle Petty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/art-better-more-surreal-homes-and-collages.html | ART; Better, More Surreal Homes and Collages | False | By Linda Yablonsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/ideas-trends-battle-stations-still-the-question-what-did-you-do-in-the-war.html | Ideas & Trends -- Battle Stations; Still the Question: What Did You Do in the War? | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/l-iraq-and-al-qaeda-no-smoking-gun-406724.html | Iraq and Al Qaeda: No Smoking Gun | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/l-questions-for-w-todd-bassett-325635.html | Questions For W. Todd Bassett | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/up-front-worth-noting-a-lesson-or-two-from-christie-whitman.html | UP FRONT: WORTH NOTING; A Lesson or Two From Christie Whitman | False | By Debra Nussbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-on-language-obfuscations.html | THE WAY WE LIVE NOW: 2-15-04: ON LANGUAGE; Obfuscations | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/l-black-and-bruised-325651.html | Black and Bruised | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/l-moneymaking-culture-at-root-of-college-evil-407747.html | Moneymaking Culture At Root of College Evil | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-rates-down-complexity-up-a-step-by-step-guide-to-the-1040.html | Your Taxes; Rates Down, Complexity Up A Step-by-Step Guide to the 1040 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-and-now-a-few-words-from-the-writers-dirty-pretty-things.html | OSCAR FILMS: And Now, a Few Words From the Writers; Dirty Pretty Things | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/market-insight-challenges-for-comcast-before-or-after-a-deal.html | MARKET INSIGHT; Challenges For Comcast, Before or After a Deal | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/theater/theater-passing-the-bra-the-search-for-a-new-edna.html | THEATER; Passing the Bra; The Search for a New Edna | False | By Jesse Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/l-in-the-aids-war-a-call-to-arms-406791.html | In the AIDS War, a Call to Arms | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-diana-sugg-albert-wu.html | WEDDINGS/CELEBRATIONS; Diana Sugg, Albert Wu | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-274119.html | BOOKS IN BRIEF: NONFICTION | False | By David Adox | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/travel-advisory-correspondent-s-report-vladivostok-finds-its-worldliness-again.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Vladivostok Finds Its Worldliness Again | False | By James Brooke | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/the-thief-of-baghdad.html | The Thief of Baghdad | False | By Maureen Dowd | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-pollack-julia-moselle.html | Paid Notice: Deaths POLLACK, JULIA MOSELLE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/art-reviews-private-expressions-speaking-to-the-world.html | ART REVIEWS; Private Expressions, Speaking to the World | False | By Helen A. Harrison | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/quick-bite-closter-a-coffee-shop-with-a-difference.html | QUICK BITE/Closter; A Coffee Shop With a Difference | False | By Marge Perry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/the-eve-of-destruction.html | Â¬ÃThe Eve of DestructionÂ¬Â | False | By Howard Blum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/independent-living-is-exposing-elderly-to-eviction-threat.html | Independent Living Is Exposing Elderly To Eviction Threat | False | By Motoko Rich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/moving-up-without-moving-on.html | Moving Up Without Moving On | False | By Nadine Brozan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-d-auriac-mme-gladys-m-hartnett.html | Paid Notice: Deaths D'AURIAC, MME. GLADYS M. HARTNETT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/chapters/john-clare.html | Â¬ÂJohn ClareÂ¬Â | False | By Jonathan Bate | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/executive-life-your-next-boss-could-be-a-temp.html | Executive Life; Your Next Boss Could Be A Temp | False | By Amy Zipkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/c-corrections-405639.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/residential-sales.html | Residential Sales | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-the-ethicist-ball-in-play.html | THE WAY WE LIVE NOW: 2-15-04: THE ETHICIST; Ball in Play | False | By Randy Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-caring-lillian-cott.html | Paid Notice: Deaths CARING, LILLIAN COTT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/garden/in-winter-roses-show-off-their-hips.html | In Winter, Roses Show Off Their Hips | False | By Tovah Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/on-the-street-hot-spot.html | ON THE STREET; Hot Spot | False | By Bill Cunningham | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-schwerin-jules-v.html | Paid Notice: Deaths SCHWERIN, JULES V. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/under-a-banner-of-curly-power-a-do-can-coil-with-pride.html | Under a Banner of 'Curly Power,' A Do Can Coil With Pride | False | By Allen Salkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/heaping-more-dirt-on-plum-i.html | Heaping More Dirt On Plum I. | False | By John Rather | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-i-work-year-of-gains-and-note-of-caution-for-health-care.html | L.I.@WORK; Year of Gains and Note of Caution for Health Care | False | By Warren Strugatch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/cuttings-roses-show-off-hips-during-the-winter.html | CUTTINGS; Roses Show Off Hips During the Winter | False | By Tovah Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-world-haiti-s-man-of-the-people-lost-his-way.html | The World; Haiti's Man of the People Lost His Way | False | By Amy Wilentz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-healy-bea.html | Paid Notice: Deaths HEALY, BEA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/l-defending-bush-or-not-274003.html | Defending Bush, or Not | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-outsourcing-abroad-applies-to-tax-returns-too.html | Your Taxes; Outsourcing Abroad Applies to Tax Returns, Too | False | By Lynnley Browning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/soapbox-shining-a-light-on-malpractice.html | SOAPBOX; Shining a Light on Malpractice | False | By Paul A. Sarlo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/c-corrections-406651.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/horse-racing-tough-as-well-as-fast-read-the-footnotes-wins.html | HORSE RACING; Tough as Well as Fast, Read the Footnotes Wins | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-kamm-laurence-r-larry.html | Paid Notice: Deaths KAMM, LAURENCE R. (LARRY) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/scenes-from-above.html | Scenes From Above | False | By Roberta Hershenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-messing-william-l.html | Paid Notice: Deaths MESSING, WILLIAM L | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/jersey-finally-the-nets-have-a-purpose-a-hedge-against-inflation.html | JERSEY; Finally, the Nets Have a Purpose. A Hedge Against Inflation. | False | By Neil Genzlinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-nicoletta-sellas-joanna-tessler.html | WEDDINGS/CELEBRATIONS; Nicoletta Sellas, Joanna Tessler | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-and-this-year-the-nominees-are.html | OSCAR FILMS; And This Year The Nominees Are . . . | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-rockers-at-an-exhibition.html | MUSIC; Rockers at an Exhibition | False | By Jon Pareles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-sounds-of-music-play-on-at-paper-mill.html | The Sounds of Music Play On at Paper Mill | False | By Jill P. Capuzzo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/travel-advisory-where-to-see-bison-and-turtles-act-like-birds-and-bees.html | TRAVEL ADVISORY; Where to see bison and turtles act like birds and bees | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/up-front-worth-noting-this-governor-s-a-man-of-all-the-people.html | UP FRONT: WORTH NOTING; This Governor's a Man Of All the People | False | By George James | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-betrayed-by-the-game.html | THE WAY WE LIVE NOW: 2-15-04; Betrayed By The Game | False | By Darcy Frey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/my-war.html | My War | False | By Larry David | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/jobs/demand-for-workers-surges-in-policing-cybertechnology.html | Demand for Workers Surges In Policing Cybertechnology | False | By Ellen Rapp | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-companies-hope-profits-run-from-clean-water.html | Business; Companies Hope Profits Run From Clean Water | False | By Claudia H. Deutsch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-rutberg-helen.html | Paid Notice: Deaths RUTBERG, HELEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/art-review-where-the-rubber-meets-the-sublime.html | ART REVIEW; Where the Rubber Meets the Sublime | False | By Benjamin Genocchio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/dining-out-a-pan-asian-spin-on-comfort-food.html | DINING OUT; A Pan-Asian Spin on Comfort Food | False | By M.h. Reed | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-feb-8-14-passing-of-an-age.html | PAGE TWO: FEB. 8-14; PASSING OF AN AGE | False | By Robin Pogrebin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/art-reviews-imagery-of-romance-in-europe.html | ART REVIEWS; Imagery Of Romance In Europe | False | By D. Dominick Lombardi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-zelano-wilma-remeny.html | Paid Notice: Deaths ZELANO, WILMA REMENY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-norton-should-stand-next-to-his-buddy-395536.html | Norton Should Stand Next to His Buddy | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/theater/l-balanchine-the-showman-side-362417.html | BALANCHINE; The Showman Side | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/urban-studies-haggling-the-real-art-of-the-deal.html | URBAN STUDIES/HAGGLING; The Real Art of the Deal | False | By Flora Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-people-trump-s-next-move-from-apprentice-to-global-master.html | Business People; Trump's Next Move: From 'Apprentice' To Global Master | False | By Eric Dash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-366420.html | PULSE; Living in the Lap of Labels | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/c-corrections-394653.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/ideas-trends-crossing-ethical-borders-human-cloning-marches-on-without-us-help.html | Ideas & Trends -- Crossing Ethical Borders; Human Cloning Marches On, Without U.S. Help | False | By Nicholas Wade | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-kitty-genovese-murder.html | The Kitty Genovese Murder | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/world/canada-s-liberal-party-riven-by-rising-kickback-scandal.html | Canada's Liberal Party Riven By Rising Kickback Scandal | False | By Clifford Krauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/way-we-live-now-2-15-04-questions-for-robert-rauschenberg-growing-old-artfully.html | THE WAY WE LIVE NOW: 2-15-04: QUESTIONS FOR ROBERT RAUSCHENBERG; Growing Old, Artfully | False | By Deborah Solomon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/c-corrections-342009.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/c-corrections-406627.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/chess-krannik-s-a-world-champion-you-sure-wouldn-t-know-it.html | CHESS; Kramnik's a World Champion? You Sure Wouldn't Know It | False | By Robert Byrne | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/dining-a-taste-of-france-from-chic-to-quirky.html | DINING; A Taste of France, From Chic to Quirky | False | By Stephanie Lyness | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-emma-clagett-michael-canarick.html | WEDDINGS/CELEBRATIONS; Emma Clagett, Michael Canarick | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-form-8829-expenses-for-business-use-of-your-home.html | Your Taxes; Form 8829: Expenses for Business Use Of Your Home | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN; Political Points | False | By John Tierney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-winik-bette.html | Paid Notice: Deaths WINIK, BETTE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/theater/dance-when-altogether-different-becomes-same-old.html | DANCE; When Altogether Different Becomes Same Old | False | By Gia Kourlas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/l-from-tragedy-a-sense-of-community-395480.html | From Tragedy, A Sense of Community | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/l-introduction-325597.html | Introduction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-nieweg-louis.html | Paid Notice: Deaths NIEWEG, LOUIS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/paperback-best-sellers-february-15-2004.html | PAPERBACK BEST SELLERS: February 15, 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-fitzgibbon-john-p.html | Paid Notice: Deaths FITZGIBBON, JOHN P. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/2004-campaign-confidant-kerry-turns-his-brother-for-help-big-decisions.html | THE 2004 CAMPAIGN: THE CONFIDANT; Kerry Turns to His Brother For Help on Big Decisions | False | By Timothy L. O'Brien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/l-iraq-and-al-qaeda-no-smoking-gun-406732.html | Iraq and Al Qaeda: No Smoking Gun | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-silverstein-don.html | Paid Notice: Deaths SILVERSTEIN, DON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-week-in-the-news-feb-814.html | The Week in the News: Feb. 8-14 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/c-corrections-342017.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/out-of-order-the-right-to-have-a-countryside.html | OUT OF ORDER; The Right to Have a Countryside | False | By Roger Mummert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-jenny-lee-joshua-gillespie.html | WEDDINGS/CELEBRATIONS; Jenny Lee, Joshua Gillespie | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/good-eating-with-wine-in-mind.html | GOOD EATING; With Wine in Mind | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/us/2004-campaign-strategy-bush-s-campaign-intensify-with-emphasis-his-record.html | THE 2004 CAMPAIGN: THE STRATEGY; Bush's Campaign to Intensify, With Emphasis on His Record | False | By Adam Nagourney and Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/the-un-hillary.html | The Un-Hillary | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-wendy-cassing-robert-wetstone.html | WEDDINGS/CELEBRATIONS; Wendy Cassing, Robert Wetstone | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-schedule-d-capital-gains-and-losses.html | Your Taxes; Schedule D: Capital Gains And Losses | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-debra-diemer-sean-murphy.html | WEDDINGS/CELEBRATIONS; Debra Diemer, Sean Murphy | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/books/upstairs-downstairs.html | Upstairs, Downstairs | False | By Jonathan Mahler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/ideas-trends-martian-bunnies.html | Ideas & Trends; Martian Bunnies? | False | By Tom Zeller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/style/possessed-low-style-to-tickle-the-nose.html | POSSESSED; Low Style, To Tickle The Nose | False | By David Colman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/what-s-doing-in-philadelphia.html | WHAT'S DOING IN; Philadelphia | False | By Ken Kalfus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/hockey-in-the-end-just-another-ugly-rangers-loss.html | HOCKEY; In the End, Just Another Ugly Rangers Loss | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/classified/paid-notice-deaths-tolles-theodore-l-terry.html | Paid Notice: Deaths TOLLES, THEODORE L. (TERRY) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/transactions-407828.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/l-in-the-aids-war-a-call-to-arms-406783.html | In the AIDS War, a Call to Arms | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/othersports/italian-cyclists-descent-from-all-to-nothing.html | Italian CyclistÂ¹s Descent From All to Nothing | False | By Samuel Abt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/1-bill-t-jones-title-shock-362450.html | BILL T. JONES; Title Shock | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-15 | 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/wine-under-20-store-of-plenty-even-on-sunday.html | WINE UNDER $20; Store of Plenty, Even on Sunday | False | By Howard G. Goldberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-niles-duke.html | Paid Notice: Deaths NILES, DUKE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415510.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/worldbusiness/IHT-now-on-bbc-tvceo-survival-of-the-fittest.html | Now on BBC TV:CEO survival of the fittest | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415537.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/IHT-1904us-wanted-peace-for-japan-in-our-pages100-75-and-50-years-ago.html | 1904:U.S. Wanted Peace for Japan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/IHT-democracy-lessons-the-mideast-on-europes-path.html | Democracy lessons : The Mideast on Europe's path | False | By Mark Brzezinski, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/us-nears-clash-with-governors-on-medicaid-cost.html | U.S. NEARS CLASH WITH GOVERNORS ON MEDICAID COST | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/sports-of-the-times-when-marketing-starts-to-compromise-game-it-s-promoting.html | Sports of The Times; When Marketing Starts to Compromise Game It's Promoting | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/news-summary-413658.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/bridge-when-10-teams-make-the-finals-11th-place-is-like-no-place-at-all.html | BRIDGE; When 10 Teams Make the Finals, 11th Place Is Like No Place at All | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/IHT-dean-reported-ready-to-quit-if-he-loses-primed-for-victory-kerry-awaits.html | Dean reported ready to quit if he loses : Primed for victory, Kerry awaits Wisconsin | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/politics/democrats-pin-hopes-on-kentucky-special-election-20040216936462504448.html | Democrats Pin Hopes on Kentucky Special Election | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/washington-talk-partisan-denunciations-fly-over-secret-strategy-memos.html | Washington Talk; Partisan Denunciations Fly Over Secret Strategy Memos | False | By Neil A. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/bidding-for-canary-wharf-is-heating-up.html | Bidding for Canary Wharf Is Heating Up | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/automobiles/autos-on-monday-collecting-working-class-icons-draw-collectors-eyes.html | AUTOS ON MONDAY/Collecting; Working-Class Icons Draw Collectors' Eyes | False | By John Matras | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/police-kill-suspect-in-car-theft-after-officer-is-shot.html | Police Kill Suspect in Car Theft After Officer Is Shot | False | By Shaila K. Dewan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/bird-flu-outbreak-has-farmers-jittery.html | Bird Flu Outbreak Has Farmers Jittery | False | By James Dao | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/quotation-of-the-day-411566.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/pro-basketball-two-unlikely-heirs-to-a-point-guard-tradition.html | PRO BASKETBALL; Two Unlikely Heirs to a Point Guard Tradition | False | By Vincent M. Mallozzi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415529.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/swimming-good-morning-mr-phelps-next-mission-olympics.html | SWIMMING; Good Morning, Mr. Phelps. Next Mission: Olympics. | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/a-brooklyn-man-is-charged-in-the-killing-of-his-daughter-3.html | A Brooklyn Man Is Charged In the Killing of His Daughter, 3 | False | By Andy Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-kamm-larry.html | Paid Notice: Deaths KAMM, LARRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/mediatalk-hoping-next-merger-helps-sell-books-on-the-last-one.html | MediaTalk; Hoping Next Merger Helps Sell Books on the Last One | False | By Hugo Lindgren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/theater/critics-notebook-all-questioning-london-front-theater-reflects-war-s-bleak.html | CRITIC'S NOTEBOOK; All Questioning on the London Front: Theater Reflects War's Bleak Futility | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/state-aided-broadcasting-faces-scrutiny-across-europe.html | State-Aided Broadcasting Faces Scrutiny Across Europe | False | By Eric Pfanner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-kerry-twice-a-hero-383686.html | Kerry: Twice a Hero | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/merger-would-mean-new-style-as-well-as-new-bosses-at-disney.html | Merger Would Mean New Style As Well as New Bosses at Disney | False | By Bill Carter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/metropolitan-diary-414310.html | Metropolitan Diary | False | By Joe Rogers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/white-house-letter-lieutenant-bush-cavities-and-all.html | White House Letter; Lieutenant Bush, Cavities and All | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/world/peru-in-familiar-tactic-announces-cabinet-reorganization.html | Peru, in Familiar Tactic, Announces Cabinet Reorganization | False | By Juan Forero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/automobiles/name-is-familiar-truck-is-not.html | Name Is Familiar; Truck Is Not | False | By John Matras | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-marcus-bert.html | Paid Notice: Deaths MARCUS, BERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-memorials-barth-edith.html | Paid Notice: Memorials BARTH, EDITH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-naimoli-john-c.html | Paid Notice: Deaths NAIMOLI, JOHN C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-hiv-in-kenya-386413.html | H.I.V. in Kenya | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/2004-campaign-massachusetts-senator-who-s-front-runner-not-me-says-kerry.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Who's the Front-Runner? Not Me, Says Kerry | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/sports-of-the-times-do-you-recall-balco-baseball-hopes-not.html | Sports of The Times; Do You Recall Balco? Baseball Hopes Not | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/IHT-rugby-union-knocking-off-rust-after-world-cup.html | RUGBY UNION: Knocking off rust after World Cup | False | By Peter Berlin, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/world/hue-journal-vietnam-slowly-restores-imperial-city-with-a-grim-past.html | Hue Journal; Vietnam Slowly Restores Imperial City With a Grim Past | False | By Jane Perlez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/international/europe/her-majesty-s-construction-troops.html | Her Majesty Â¨Âs Construction Troops | False | By Claus-Christian Malzahn, der Spiegel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-clark-s-campaign-384895.html | Clark's Campaign | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/books/books-of-the-times-in-atlanta-murder-opera-and-star-crossed-romance.html | BOOKS OF THE TIMES; In Atlanta, Murder, Opera And Star-Crossed Romance | False | By Janet Maslin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-feldman-dr-bernard-lionel.html | Paid Notice: Deaths FELDMAN, DR. BERNARD LIONEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/politics/democrats-pin-hopes-on-kentucky-special-election.html | Democrats Pin Hopes on Kentucky Special Election | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/a-shade-of-green-suv-s-try-to-soften-image.html | A Shade of Green: S.U.V.'s Try to Soften Image | False | By Danny Hakim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-levy-warren.html | Paid Notice: Deaths LEVY, WARREN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/sports-of-the-times-yanks-pitching-must-be-a-ok-too.html | Sports of The Times; Yanks' Pitching Must Be A-O.K., Too | False | By Dave Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-cockcroft-cynthia-spencer.html | Paid Notice: Deaths COCKCROFT, CYNTHIA SPENCER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/patents-youngsters-are-seeking-patents-for-their-ideas-toys-software-that.html | Patents; Youngsters are seeking patents for their ideas, from toys to software that harnesses brain waves. | False | By Teresa Riordan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-mortner-sol-e.html | Paid Notice: Deaths MORTNER, SOL E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-media-ownership-383627.html | Media Ownership | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-bassman-eleanor.html | Paid Notice: Deaths BASSMAN, ELEANOR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/bush-s-aids-initiative.html | Bush's AIDS Initiative | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/college-basketball-uconn-hopes-for-rematch-after-falling-to-pittsburgh.html | COLLEGE BASKETBALL; UConn Hopes for Rematch After Falling to Pittsburgh | False | By Chuck Finder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/inquiry-focuses-on-group-delay-created.html | Inquiry Focuses on Group DeLay Created | False | By Richard A. Oppel Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-iraq-s-fantasies-and-ours-383619.html | Iraq's Fantasies, and Ours | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/the-2004-campaign-the-advertising-campaign-kerry-site-posts-attack-on-bush.html | THE 2004 CAMPAIGN: THE ADVERTISING CAMPAIGN; Kerry Site Posts Attack on Bush | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/othersports/marco-pantani-1998-tour-de-france-winner-is-dead-at-34.html | Marco Pantani, 1998 Tour de France Winner, Is Dead at 34 | False | By Samuel Abt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-obregon-maria-luisa.html | Paid Notice: Deaths OBREGON, MARIA LUISA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415588.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/the-then-what-problem.html | The 'Then What?' Problem | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/skiing-miller-of-us-wins-slalom-race.html | SKIING; Miller of U.S. Wins Slalom Race | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415618.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/worldbusiness/IHT-a-sample-of-the-weeks-best-sellers-books.html | A sample of the week's best sellers : BOOKS | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/media-a-yes-lord-black-board-says-no.html | MEDIA; A 'Yes, Lord Black' Board Says 'No' | False | By Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/national/paul-ilyinsky-76-a-romanov-elected-mayor-of-palm-beach-is-dead.html | Paul Ilyinsky, 76, a Romanov Elected Mayor of Palm Beach, Is Dead | False | By Campbell Robertson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/baseball-friendship-of-2-stars-is-safe-after-they-were-on-the-outs.html | BASEBALL; Friendship of 2 Stars Is Safe After They Were on the Outs | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-abortion-records-and-privacy-rights-415065.html | Abortion Records And Privacy Rights | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-a-path-leading-to-new-york-s-past-415197.html | A Path Leading to New York's Past | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/met-opera-review-you-don-t-have-to-be-italian-to-play-l-italiana.html | MET OPERA REVIEW; You Don't Have to Be Italian to Play I'Italiana | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/business-digest-409359.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/2004-campaign-former-governor-top-dean-aide-discusses-plans-back-kerry.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Top Dean Aide Discusses Plans To Back Kerry | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/IHT-long-descent-of-italys-lost-cycling-hero-ends-in-death.html | Long descent of Italy's lost cycling hero ends in death | False | By Samuel Abt, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/for-comcast-it-s-about-bundling-services.html | For Comcast, It's About Bundling Services | False | By Seth Schiesel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-picking-on-germany-383678.html | Picking on Germany | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/worldbusiness/IHT-on-advertising-agencies-set-to-play-vodafone.html | On Advertising : Agencies set to play Vodafone | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/automobiles/what-would-kermit-drive.html | What Would Kermit Drive? | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/e-commerce-report-search-engines-look-for-advertising-dollars-small-businesses.html | E-Commerce Report; Search engines look for advertising dollars from small businesses that don't have a presence on the Internet. | False | By Bob Tedeschi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-gorelick-sylvia-nee-glassman.html | Paid Notice: Deaths GORELICK, SYLVIA (NEE GLASSMAN) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-winik-bette.html | Paid Notice: Deaths WINIK, BETTE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-cataneo-ralph-john.html | Paid Notice: Deaths CATANEO, RALPH JOHN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/mediatalk-rare-programming-no-no-burnett-show-vs-burnett-show.html | MediaTalk; Rare Programming No-No: Burnett Show vs. Burnett Show | False | By Bill Carter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-aids-crisis-is-not-over-383651.html | AIDS Crisis Is Not Over | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/cem-karaca-58-turkish-singer-with-political-messages-dies.html | Cem Karaca, 58, Turkish Singer With Political Messages, Dies | False | By Sebnem Arsu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/world/us-aides-hint-afghan-voting-may-be-put-off.html | U.S. Aides Hint Afghan Voting May Be Put Off | False | By Steven R. Weisman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/television-review-finding-crown-heights-peace-hip-hop-and-hope.html | TELEVISION REVIEW; Finding Crown Heights Peace: Hip-Hop and Hope | False | By Alessandra Stanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/on-baseball-summer-or-winter-the-yankees-show-the-red-sox-how-to-win.html | On Baseball; Summer or Winter, the Yankees Show the Red Sox How to Win | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/the-medals-don-t-matter.html | The Medals Don't Matter | False | By Jake Tapper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/an-insolent-puppet-roils-canadian-politics.html | An Insolent Puppet Roils Canadian Politics | False | By Clifford Krauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/mix-up-over-sale-of-silence-cleared-up-with-a-little-talk.html | Mix-Up Over Sale of 'Silence' Cleared Up With a Little Talk | False | By David F. Gallagher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/worldbusiness/IHT-bbc-and-france-2-strain-to-keep-pace-with-private.html | BBC and France 2 strain to keep pace with private giants | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415553.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/international/middleeast/new-attacks-kill-2-children-and-2-us-soldiers.html | New Attacks Kill 2 Children and 2 U.S. Soldiers | False | By Neela Banerjee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-koch-clara-g.html | Paid Notice: Deaths KOCH, CLARA G. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/police-chiefs-campaign-to-fight-senate-bill-that-would-protect-gun-dealers.html | Police Chiefs Campaign to Fight Senate Bill That Would Protect Gun Dealers | False | By Fox Butterfield | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/soccer-africa-cup-victors-cheered-in-tunis.html | SOCCER: Africa Cup victors cheered in Tunis | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/the-saratoga-arts-center-ends-city-ballet-summers.html | The Saratoga Arts Center Ends City Ballet Summers | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415596.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-feldman-morris-k-dds.html | Paid Notice: Deaths FELDMAN, MORRIS K., DDS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/celso-ramon-garcia-82-helped-refine-the-pill.html | Celso-Ramãï¿½ï¿½n García'ï¿½ï¿½a, 82; Helped Refine 'the Pill' | False | By Jeremy Pearce | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-a-path-leading-to-new-york-s-past-415189.html | A Path Leading to New York's Past | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415626.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/the-2004-campaign-the-president-at-speedway-bush-courts-race-fans-dads-included.html | THE 2004 CAMPAIGN: THE PRESIDENT; At Speedway, Bush Courts Race Fans, Dads Included | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-abortion-records-and-privacy-rights-415049.html | Abortion Records And Privacy Rights | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-tirino-margaret.html | Paid Notice: Deaths TIRINO, MARGARET | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/a-revolt-of-the-flagships.html | A Revolt of the Flagships | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-miller-rachel-ray.html | Paid Notice: Deaths MILLER, RACHEL (RAY) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/most-wanted-drilling-down-music-online-teenage-gender-gap.html | MOST WANTED: DRILLING DOWN/MUSIC; Online Teenage Gender Gap | False | By David Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/north-fork-said-to-be-near-deal-to-buy-greenpoint-financial.html | North Fork Said to Be Near Deal To Buy GreenPoint Financial | False | By Andrew Ross Sorkin and Riva D. Atlas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-heymann-henry.html | Paid Notice: Deaths HEYMANN, HENRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/metro-briefing-new-york-manhattan-city-is-criticized-on-heating-aid.html | Metro Briefing | New York: Manhattan: City Is Criticized On Heating Aid | False | By Mike McIntire (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/for-al-jazeera-balanced-coverage-frequently-leaves-no-side-happy.html | For Al Jazeera, Balanced Coverage Frequently Leaves No Side Happy | False | By Samuel Abt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-baltzell-jocelyn-ec.html | Paid Notice: Deaths BALTZELL, JOCELYN E.C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/world/toll-at-25-in-collapse-of-park-roof-russians-say.html | Toll at 25 In Collapse Of Park Roof, Russians Say | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/worldbusiness/IHT-us-and-british-plans-aid-tech-advances-when.html | U.S. and British plans aid tech advances : When governments bank on innovation | False | By Conrad De Aenlle, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/adrian-lopez-97-published-niche-magazines.html | Adrian Lopez, 97; Published niche magazines. | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/books/the-accidental-literary-star.html | The Accidental Literary Star | False | By Mel Gussow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/world/after-attacks-iraqi-security-looks-unready.html | After Attacks, Iraqi Security Looks Unready | False | By Neela Banerjee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/slaying-is-called-a-robbery-plot-gone-awry.html | Slaying Is Called a Robbery Plot Gone Awry | False | By Andrea Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/abortion-records-and-privacy-rights-2-letters.html | Abortion Records and Privacy Rights (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/baseball-deal-for-rodriguez-makes-dollars-and-sense.html | BASEBALL; Deal for Rodriguez Makes Dollars, and Sense | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/promises-promises.html | Promises, Promises | False | By Bob Herbert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-treff-betty.html | Paid Notice: Deaths TREFF, BETTY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415545.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/the-five-sisters.html | The Five Sisters | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/on-city-streets-gravely-wounded-by-weather-time-again-to-make-the-holes-whole.html | On City Streets Gravely Wounded by Weather, Time Again to Make the Holes Whole | False | By Andy Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/outdoors-the-understated-merits-of-the-underrated-carp.html | OUTDOORS; The Understated Merits Of the Underrated Carp | False | By Nelson Bryant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/susan-schechter-57-author-of-books-exploring-impact-of-domestic-violence.html | Susan Schechter, 57, Author of Books Exploring Impact of Domestic Violence | False | By Campbell Robertson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/at-t-wireless-bids-heat-up-in-an-apparent-2-way-fight.html | AT&T Wireless Bids Heat Up In an Apparent 2-Way Fight | False | By Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/world/brazil-party-is-threatened-by-videotape-showing-graft.html | Brazil Party Is Threatened By Videotape Showing Graft | False | By Larry Rohter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-pollack-julia-moselle.html | Paid Notice: Deaths POLLACK, JULIA MOSELLE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/inside-413208.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-healy-bea.html | Paid Notice: Deaths HEALY, BEA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/fumes-kill-2-and-sicken-2-in-apartments-on-east-side.html | Fumes Kill 2 and Sicken 2 In Apartments on East Side | False | By Thomas J. Lueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/world/chaos-becomes-a-way-of-life-in-a-rebel-held-haitian-city.html | Chaos Becomes a Way of Life in a Rebel-Held Haitian City | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/out-of-the-nuclear-loop.html | Out of the Nuclear Loop | False | By Stephen P. Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/plan-for-new-jersey-foster-care-removes-many-from-institutions.html | Plan For New Jersey Foster Care Removes Many From Institutions | False | By Richard Lezin Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/transactions-415839.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/critic-s-choice-new-cd-s-albums-that-bring-the-noise.html | CRITIC'S CHOICE/New CDs; Albums That Bring the Noise | False | By Jon Pareles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/the-2004-campaign-in-their-own-words-the-democrats-debate.html | THE 2004 CAMPAIGN; In Their Own Words: The Democrats Debate | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/good-news-cold-will-end-by-june-july-at-the-latest.html | Good News: Cold Will End. By June. July at the Latest. | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/hockey-rookie-helps-devils-come-back-to-win.html | HOCKEY; Rookie Helps Devils Come Back to Win | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/IHT-1929vienna-city-of-elderly-in-our-pages100-75-and-50-years-ago.html | 1929Vienna, City of Elderly : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/a-path-leading-to-new-yorks-past-4-letters.html | A Path Leading to New YorkÂ¬Âs Past (4 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-leddy-john-j.html | Paid Notice: Deaths LEDDY, JOHN J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-memorials-meltzer-elton.html | Paid Notice: Memorials MELTZER, ELTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/us/2004-campaign-debate-wisconsin-forum-kerry-s-rivals-pull-their-punches.html | THE 2004 CAMPAIGN: THE DEBATE; In Wisconsin Forum, Kerry's Rivals Pull Their Punches | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-margolies-hubert.html | Paid Notice: Deaths MARGOLIES, HUBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/bringing-back-the-dead-photographer-captures-a-harlem-undertaker-s-art.html | Bringing Back the Dead; Photographer Captures a Harlem Undertaker's Art | False | By Alan Feuer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/IHT-1954french-cuisine-hard-work-in-our-pages100-75-and-50-years-ago.html | 1954French Cuisine 'Hard Work' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/IHT-horse-racing-hard-to-say-whoa-while-skikjoring.html | HORSE RACING : Hard to say 'whoa' while skikjoring | False | By Gina Rarick, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/a-newspaper-buyout-plan-that-leaves-some-in-place.html | A Newspaper Buyout Plan That Leaves 'Some in Place' | False | By Jacques Steinberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415600.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-prejudging-the-police-383732.html | Prejudging the Police | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/world/algeria-shows-willingness-to-abandon-its-violent-past.html | Algeria Shows Willingness to Abandon Its Violent Past | False | By Simon Romero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/baseball-a-familiar-sting-is-felt-in-boston.html | BASEBALL; A Familiar Sting Is Felt in Boston | False | By Katie Zezima | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/television-review-really-mom-we-re-just-going-out-for-ice-cream-trust-me.html | TELEVISION REVIEW; Really, Mom, We're Just Going Out for Ice Cream. Trust Me. | False | By Virginia Heffernan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/worldbusiness/IHT-al-jazeera-sees-itself-as-an-eastwest-bridge.html | Al Jazeera sees itself as an East-West 'bridge' | False | By Samuel Abt, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-vande-stouwe-dorothy.html | Paid Notice: Deaths VANDE STOUWE, DOROTHY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/worldbusiness/IHT-wireless-smart-combines-function-and-fun-to-win.html | WIRELESS : Smart combines function and fun to win customers | False | By Carlos H. Conde, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/bronx-teenager-killed-after-leaving-party.html | Bronx Teenager Killed After Leaving Party | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/IHT-south-korea-approves-3000-troops-for-iraq.html | South Korea approves 3,000 troops for Iraq | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/amato-semenza-84-educator-and-guard-officer.html | Amato Semenza, 84, Educator and Guard Officer | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-kellen-stephen-m.html | Paid Notice: Deaths KELLEN, STEPHEN M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415570.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/parish-journal-new-york-s-snow-capital-proud-plowed-and-unbowed.html | Parish Journal; New York's Snow Capital Proud, Plowed and Unbowed | False | By Michelle York | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/international/worldspecial3/of-arms-and-the-men.html | Of Arms and the Men | False | By Michael R. Gordon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/l-a-path-leading-to-new-york-s-past-415219.html | A Path Leading to New York's Past | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-magid-bernard.html | Paid Notice: Deaths MAGID, BERNARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/c-corrections-415561.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/half-a-proliferation-program.html | Half a Proliferation Program | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/mediatalk-companions-online-but-competitors-between-the-pages.html | MediaTalk; Companions Online But Competitors Between the Pages | False | By Bill Werde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/pro-basketball-van-horn-goes-as-the-knicks-deal-again.html | PRO BASKETBALL; Van Horn Goes As the Knicks Deal Again | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/auto-racing-notebook-a-license-to-race-not-drive.html | AUTO RACING: NOTEBOOK; A License To Race, Not Drive | False | By Viv Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/sports-briefing-track-and-field-st-anthony-s-wins-catholic-title.html | SPORTS BRIEFING: TRACK AND FIELD; St. Anthony's Wins Catholic Title | False | By William J. Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/a-path-leading-to-new-york-s-past-415200.html | A Path Leading to New York's Past | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/classified/paid-notice-deaths-feinberg-arthur-j.html | Paid Notice: Deaths FEINBERG, ARTHUR J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/business/technology-tuning-in-to-music-that-people-tune-out.html | TECHNOLOGY; Tuning In to Music That People Tune Out | False | By Barnaby J. Feder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/pro-basketball-all-stars-get-serious-especially-o-neal.html | PRO BASKETBALL; All-Stars Get Serious, Especially O'Neal | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/auto-racing-father-s-legacy-inspires-earnhardt-jr.html | AUTO RACING; Father's Legacy Inspires Earnhardt Jr. | False | By Viv Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-16 | 2004-02-16 | https://www.nytimes.com/2004/02/16/world/despite-gains-greeks-enter-election-season-of-discontent.html | Despite Gains, Greeks Enter Election Season of Discontent | False | By Frank Bruni | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/hospice-for-dying-children-427322.html | Hospice for Dying Children | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/arts/celebrating-a-policy-seer-and-his-cold-war-insight.html | Celebrating a Policy Seer And His Cold War Insight | False | By Douglas Brinkley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-feiner-mark-lewis.html | Paid Notice: Deaths FEINER, MARK LEWIS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/politics/trail/study-says-dean-has-spent-less-than-rivals-on-ads-in.html | Study Says Dean Has Spent Less Than Rivals on Ads in Wisconsin | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/IHT-europe-and-the-iraq-war-letters-to-the-editor.html | Europe and the Iraq war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-manhattan-workfare-recipients-win-equal-protection.html | Metro Briefing | New York: Manhattan: Workfare Recipients Win Equal Protection | False | By Leslie Kaufman (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/health/vital-signs-prognosis-index-for-heart-risk-shows-merit.html | VITAL SIGNS: PROGNOSIS; Index for Heart Risk Shows Merit | False | By John O'Neil | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-asia-japan-textile-concern-fights-takeover.html | World Business Briefing | Asia: Japan: Textile Concern Fights Takeover | False | By Dow Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/it-s-home-stupid-home-but-the-clods-can-read.html | It's Home Stupid Home, But the 'Clods' Can Read | False | By Barbara Novovitch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-schultz-eleanor.html | Paid Notice: Deaths SCHULTZ, ELEANOR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-smith-melvin-s.html | Paid Notice: Deaths SMITH, MELVIN S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/quotation-of-the-day-424277.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-americas-canada-loan-dispute-settled.html | World Business Briefing | Americas: Canada: Loan Dispute Settled | False | By Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-north-carolina-senator-edwards-change-goes-attack-over-trade-issue.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards, in a Change, Goes On Attack Over Trade Issue | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/IHT-arming-the-radicals-the-prosecutor-muddies-serbian-waters.html | Arming the radicals : The prosecutor muddies Serbian waters | False | By Misha Glenny, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/business-travel-frequent-flier-special-diets-are-an-adventure-in-packing.html | BUSINESS TRAVEL: Frequent Flier; Special Diets Are an Adventure in Packing | False | By Harvey Schultz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/economic-calendar-915794003322.html | Economic Calendar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/movies/new-dvd-s-some-long-delayed-films-finally-make-it-to-disk.html | NEW DVD'S; Some Long-Delayed Films Finally Make It to Disk | False | By Peter M. Nichols | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-media-subject-campaign-rumor-denies-she-kerry-had-affair.html | THE 2004 CAMPAIGN: THE MEDIA; Subject of Campaign Rumor Denies She and Kerry Had an Affair | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/getting-a-hold-on-cold-427284.html | Getting A Hold on Cold | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/politics/campaign/stage-appears-to-be-set-for-a-2way-race-in-march-primaries.html | Stage Appears to Be Set for a 2-Way Race in March Primaries | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/bond-sales-set-for-this-week.html | Bond Sales Set For This Week | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/boldface-names-427187.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/review-with-close-ups-of-mars-the-mystery-gets-lost-in-space.html | REVIEW; With Close-Ups of Mars, the Mystery Gets Lost in Space | False | By Sarah Boxer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/political-timing-outsourced.html | Political Timing, Outsourced | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/board-is-said-to-pick-chief-for-mercedes.html | Board Is Said To Pick Chief For Mercedes | False | By Danny Hakim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/summit-in-berlin-i-the-bad-old-idea-of-the-big-three.html | Summit in Berlin I : The bad old idea of the Big Three | False | By Kristy Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/in-aristides-words-plea-for-democracy.html | In Aristide's Words: Plea for Democracy | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-europe-germany-merck-sells-affiliate.html | World Business Briefing | Europe: Germany: Merck Sells Affiliate | False | By Petra Kappl (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/theater/jan-miner-86-stage-actress-who-played-palmolive-s-madge.html | Jan Miner, 86, Stage Actress Who Played Palmolive's Madge | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-massachusetts-senator-kerry-promises-effort-halt-flow-jobs-us.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Promises Effort to Halt Flow of Jobs Out of the U.S. | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT/international-education-fewer-students-in-us-are-graduating-on-time.html | INTERNATIONAL EDUCATION : Fewer students in U.S. are graduating on time | False | By Edward B. Fiske, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT/fashion-geoffrey-beenes-graceful-modernity.html | FASHION : Geoffrey Beene's graceful modernity | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-feldman-morris-k-dds.html | Paid Notice: Deaths FELDMAN, MORRIS K., DDS. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-albany-reassignment-of-corrections-employees-postponed.html | Metro Briefing | New York: Albany : Reassignment Of Corrections Employees Postponed | False | By Stacey Stowe (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/news/international-education-thats-not-a-video-game-its-an-educational-tool.html | INTERNATIONAL EDUCATION : That's not a video game, it's an educational tool | False | By Joseph Rosenbloom, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-medicare-as-insurance-384763.html | Medicare as Insurance | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/national-briefing-northwest-washington-closing-of-border.html | National Briefing | Northwest: Washington: Closing Of Border | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-glassman-charlotte.html | Paid Notice: Deaths GLASSMAN, CHARLOTTE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/health/beyond-delicious-chocolate-may-help-pump-up-your-heart.html | Beyond Delicious, Chocolate May Help Pump Up Your Heart | False | By Elizabeth Olson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-asia-indonesia-economy-grows.html | World Business Briefing | Asia: Indonesia: Economy Grows | False | By Wayne Arnold (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/health/vital-signs-adolescence-rested-youth-and-brighter-spirits.html | VITAL SIGNS: ADOLESCENCE; Rested Youth and Brighter Spirits | False | By John O'Neil | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/l-easing-a-blurred-mind-427306.html | Easing a Blurred Mind | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/inside-427098.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/health/vital-signs-evaluations-routine-heart-tests-challenged.html | VITAL SIGNS: EVALUATIONS; Routine Heart Tests Challenged | False | By John O'Neil | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/a-small-turnout-but-a-big-vote.html | A Small Turnout but a Big Vote | False | By Mary Logue | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/from-space-a-new-view-of-doomsday.html | From Space, A New View Of Doomsday | False | By Dennis Overbye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/world-briefing-americas-canada-premier-anxious-to-testify.html | World Briefing | Americas: Canada: Premier Anxious To Testify | False | By Colin Campbell (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/theater/television-review-after-the-monologues-speaking-out-against-sexual-violence.html | TELEVISION REVIEW; After the 'Monologues,' Speaking Out Against Sexual Violence | False | By Virginia Heffernan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-full-day-kindergarten-384550.html | Full-Day Kindergarten | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-bill-the-republicans-384755.html | Bill the Republicans | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-road-to-cloning-caution-ahead-427039.html | Road to Cloning: Caution Ahead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/health/the-doctor-s-world-nationwide-hiv-reporting-to-bring-trends-into-focus.html | THE DOCTOR'S WORLD; Nationwide H.I.V. Reporting To Bring Trends Into Focus | False | By Lawrence K. Altman, M.d. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-oshin-sydel-nee-polin.html | Paid Notice: Deaths OSHIN, SYDEL (NEE POLIN) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/haiti-s-embattled-leader-vows-to-finish-term.html | Haiti's Embattled Leader Vows to Finish Term | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-fashion-londons-trendsetting-vintage-shops.html | FASHION : London's trendsetting vintage shops | False | By Lucie Muir, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/economic-calendar.html | Economic Calendar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/soccer-report-us-team-gets-reacquainted.html | SOCCER REPORT; U.S. Team Gets Reacquainted | False | By Jack Bell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/business-digest-425788.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-road-to-cloning-caution-ahead-427063.html | Road to Cloning: Caution Ahead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/arts/city-ballet-review-two-charismatic-newcomers-enliven-a-familiar-work.html | CITY BALLET REVIEW; Two Charismatic Newcomers Enliven a Familiar Work | False | By Anna Kisselgoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/theater/theater-review-a-maestro-hears-music-as-echoes-of-his-ego.html | THEATER REVIEW; A Maestro Hears Music As Echoes of His Ego | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/first-steps-and-first-controversies-for-state-security-agency.html | First Steps and First Controversies for State Security Agency | False | By Al Baker and Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/paul-ilyinsky-a-romanov-76-and-a-mayor.html | Paul Ilyinsky, A Romanov, 76, And a Mayor | False | By Campbell Robertson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/IHT-media-bias-letters-to-the-editor-93096328807.html | Media bias : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-rumor-fails-to-dent-support-for-democratic-frontrunner-woman-denies.html | Rumor fails to dent support for Democratic front-runner : Woman denies Kerry relationship | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/the-health-of-nations.html | The Health of Nations | False | By Paul Krugman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/the-struggle-for-iraq-politics-anxiously-shiites-await-un-word-on-elections.html | THE STRUGGLE FOR IRAQ: POLITICS; Anxiously, Shiites Await U.N. Word On Elections | False | By Jeffrey Gettleman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/baseball-yanks-assure-jeter-he-s-safe-at-shortstop.html | BASEBALL; Yanks Assure Jeter He's Safe At Shortstop | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-vande-stouwe-dorothy.html | Paid Notice: Deaths VANDE STOUWE, DOROTHY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/us-aide-sees-hope-in-afghan-elections.html | U.S. Aide Sees Hope In Afghan Elections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-1904denmarks-bellicose-humor-in-our-pages100-75-and-50-years-ago.html | 1904:Denmark's Bellicose Humor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/sports-of-the-times-historian-had-a-verdict-on-the-yankees-deal.html | Sports Of The Times; Historian Had a Verdict On the Yankees' Deal | False | By George Vecsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/news-summary-425281.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/disney-rejects-comcast-offer.html | Disney Rejects Comcast Offer | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-ballet-theater-finances-384747.html | Ballet Theater Finances | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/IHT-speaking-for-bush-letters-to-the-editor.html | Speaking for Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/worldbusiness/IHT-realnetworks-plans-mobile-phone-alliances.html | RealNetworks plans mobile phone alliances | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/auto-racing-earnhardt-jr-is-traveling-familiar-road.html | AUTO RACING; Earnhardt Jr. Is Traveling Familiar Road | False | By Viv Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/fraud-kicks-in-months-ahead-of-medicare-drug-discount-card.html | Fraud Kicks In Months Ahead of Medicare drug discount card | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-levy-warren.html | Paid Notice: Deaths LEVY, WARREN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/transactions-427004.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-manhattan-few-blacks-in-management-report-says.html | Metro Briefing | New York: Manhattan: Few Blacks In Management, Report Says | False | By Michael Cooper (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/politics/faa-says-it-has-way-to-avert-airline-fuel-tank-explosions.html | F.A.A. Says It Has Way to Avert Airline Fuel Tank Explosions | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/IHT-1929another-lindbergh-delay-in-our-pages100-75-and-50-years-ago.html | 1929:Another Lindbergh Delay : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-despite-protests-pact-is-expected-to-lead-to-more-across-asia-seoul.html | Despite protests, pact is expected to lead to more across Asia : Seoul backs free-trade agreement with Chile | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-road-to-cloning-caution-ahead-427047.html | Road to Cloning: Caution Ahead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/esther-buhler-bradley-screenwriter-81.html | Esther Buhler Bradley; Screenwriter, 81 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/queens-man-charged-with-assault-after-infant-son-is-critically-injured.html | Queens Man Charged With Assault After Infant Son Is Critically Injured | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/politics/trail/beg-your-pardon.html | Beg Your Pardon? | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/world-briefing-europe-russia-putin-vows-punishment-in-roof-collapse.html | World Briefing | Europe: Russia: Putin Vows Punishment In Roof Collapse | False | By Steven Lee Myers (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-what-the-iraqi-police-need-384496.html | What the Iraqi Police Need | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-oliver-robert-r.html | Paid Notice: Deaths OLIVER, ROBERT R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/business-travel-hotels-learn-to-deal-with-disability.html | BUSINESS TRAVEL; Hotels Learn to Deal With Disability | False | By David Koeppel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/international-business-japanese-capital-and-jobs-flowing-to-china.html | INTERNATIONAL BUSINESS; Japanese Capital and Jobs Flowing to China | False | By Ken Belson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-bleichar-fay.html | Paid Notice: Deaths BLEICHER, FAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/taking-a-perfectly-lovely-piano-and-fine-tuning-its-personality.html | Taking a Perfectly Lovely Piano And Fine-Tuning Its Personality | False | By James Barron | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/health/despite-fda-ban-ephedra-won-t-go-away.html | Despite F.D.A. Ban, Ephedra Won't Go Away | False | By Mary Duenwald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-ignoring-the-rights-of-cuba-detainees-383074.html | Ignoring the Rights Of Cuba Detainees | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/once-upon-a-time-in-wisconsin.html | Once Upon a Time In Wisconsin | False | By Bob Greene | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/worldbusiness/more-firms-offering-exchangetraded-products-going-for.html | More firms offering exchange-traded products : Going for a listing | False | By Barbara Wall, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/IHT-media-bias-letters-to-the-editor.html | Media bias : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-mirotznik-rosalyn.html | Paid Notice: Deaths MIROTZNIK, ROSALYN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/q-a-381217.html | Q & A | False | By C. Claiborne Ray | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/news/international-education-as-china-churns-out-graduates-job-prospects-are.html | INTERNATIONAL EDUCATION : As China churns out graduates, job prospects are dicey | False | By Ted Plafker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/shareholders-in-yukos-oil-may-yield-to-kremlin.html | Shareholders In Yukos Oil May Yield To Kremlin | False | By Erin E. Arvedlund | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/IHT-meanwhile-fateful-clash-between-india-and-pakistan.html | MEANWHILE : Fateful clash between India and Pakistan | False | By Siddharth Srivastava, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-feinman-abraham-obbie.html | Paid Notice: Deaths FEINMAN, ABRAHAM (OBBIE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/journalists-who-braved-iraq-and-african-wars-are-among-14-polk-award-winners.html | Journalists Who Braved Iraq and African Wars Are Among 14 Polk Award Winners | False | By Robert D. McFadden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/specter-of-cloning-may-prove-a-mirage.html | Specter Of Cloning May Prove A Mirage | False | By Stephen S. Hall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/politics/trail/fathers-and-sons.html | Fathers and Sons | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/movies/arts-briefing-highlights-berlin-film-festival-prizes.html | ARTS BRIEFING: HIGHLIGHTS; BERLIN: FILM FESTIVAL PRIZES | False | By Kirsten Grieshaber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-mickle-jocelyn-h.html | Paid Notice: Deaths MICKLE, JOCELYN H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-political-memo-missing-ingredient-2004-attack-ads-democrats.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Missing Ingredient in 2004: Attack Ads by Democrats | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/conversation-with-woo-suk-hwang-shin-yong-moon-2-friends-242-eggs-breakthrough.html | A CONVERSATION WITH/Woo Suk Hwang and Shin Yong Moon; 2 Friends, 242 Eggs and a Breakthrough | False | By Claudia Dreifus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/politics/trail/after-wisconsin-primary-what-next-for-dean.html | After Wisconsin Primary, What Next For Dean? | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/scholarship-whites-only-roils-a-campus.html | Scholarship, 'Whites Only,' Roils a Campus | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-president-it-may-look-like-hustings-but-it-s-policy-event.html | THE 2004 CAMPAIGN: THE PRESIDENT; It May Look Like the Hustings, but It's a 'Policy Event' | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/arts/critic-s-notebook-taking-the-perilous-way-in-a-field-full-of-safety.html | CRITIC'S NOTEBOOK; Taking the Perilous Way in a Field Full of Safety | False | By Jeremy Eichler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/the-media-business-advertising-addenda-account-review-begins-for-tanqueray-gin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Review Begins For Tanqueray Gin | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/the-2004-campaign-arab-americans-arabs-in-us-raising-money-to-back-bush.html | THE 2004 CAMPAIGN: ARAB-AMERICANS; Arabs in U.S. Raising Money To Back Bush | False | By Leslie Wayne | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/health/cases-when-bipolar-masquerades-as-a-happy-face.html | CASES; When Bipolar Masquerades as a Happy Face | False | By Richard A. Friedman, M.d. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/study-suggests-breast-cancer-is-linked-to-use-of-antibiotics.html | Study Suggests Breast Cancer Is Linked to Use of Antibiotics | False | By Anahad O'Connor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/1-the-need-for-biolabs-427314.html | The Need for Biolabs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-kellen-stephen-m.html | Paid Notice: Deaths KELLEN, STEPHEN M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/on-last-legs-old-nasa-tower-gains-supporters.html | On Last Legs, Old NASA Tower Gains Supporters | False | By Stefano S. Coledan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/health/books-on-health-surviving-the-healing-during-a-hospital-stay.html | BOOKS ON HEALTH; Surviving the Healing During a Hospital Stay | False | By John Langone | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/books/books-of-the-times-life-under-the-taliban-decomposition-of-the-soul.html | BOOKS OF THE TIMES; Life Under the Taliban: Decomposition of the Soul | False | By Michiko Kakutani | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/IHT-summit-in-berlin-ii-normality-is-not-in-everyones-interest.html | Summit in Berlin II : Normality is not in everyone's interest | False | By Gunther Hellmann, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/making-friends-enemies-too-bridges-burning-councilman-faces-sexual-harassment.html | Making Friends. Enemies, Too.; Bridges Burning, Councilman Faces Sexual Harassment Complaints | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-gorelick-sylvia.html | Paid Notice: Deaths GORELICK, SYLVIA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-asia-south-korea-trade-pact-with-chile.html | World Business Briefing | Asia: South Korea; Trade Pact With Chile | False | By Sam Len (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/business-travel-on-the-road-captive-audience-30000-feet-in-the-air.html | BUSINESS TRAVEL: ON THE ROAD; Captive Audience 30,000 Feet in the Air | False | By Joe Sharkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-hecht-diane-nee-paperny.html | Paid Notice: Deaths HECHT, DIANE (NEE PAPERNY) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/college-basketball-seton-hall-now-heading-in-the-wrong-direction.html | COLLEGE BASKETBALL; Seton Hall Now Heading In the Wrong Direction | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/national-briefing-midwest-michigan-ex-prosecutor-sues-us.html | National Briefing | Midwest: Michigan: Ex-Prosecutor Sues U.S. | False | By Danny Hakim (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/the-party-of-kennedy-or-carter.html | The Party of Kennedy, or Carter? | False | By David Brooks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/disney-board-rejects-bid-from-comcast-as-too-low.html | Disney Board Rejects Bid From Comcast As Too Low | False | By Laura M. Holson and Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/citing-survey-cnn-says-4450-priests-were-accused-of-abuse.html | Citing Survey, CNN Says 4,450 Priests Were Accused of Abuse | False | By Laurie Goodstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/media-business-advertising-microsoft-ibm-put-their-marketing-dollars-into-trying.html | THE MEDIA BUSINESS: ADVERTISING; Microsoft and I.B.M. put their marketing dollars into trying to keep their existing customers happy. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-fashion-sex-and-the-citymodesty-takes-over.html | FASHION: Sex and the city;Modesty takes over | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-isaacs-sidney-k.html | Paid Notice: Deaths ISAACS, SIDNEY K. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/serbs-break-parliamentary-deadlock-but-face-west-s-disapproval.html | Serbs Break Parliamentary Deadlock, but Face West's Disapproval | False | By Nicholas Wood | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/news/fashion-londons-trendsetting-vintage-shops.html | FASHION : London's trendsetting vintage shops | False | By Lucie Muir, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/nyc-presidents-they-re-as-near-as-your-pocket.html | NYC; Presidents? They're as Near As Your Pocket | False | By Clyde Haberman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-libman-h-hillard.html | Paid Notice: Deaths LIBMAN, H. HILLARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/north-fork-to-acquire-greenpoint-financial-for-6.3-billion.html | North Fork to Acquire GreenPoint Financial for $6.3 Billion | False | By Riva D. Atlas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/politics/campaign/vermont-court-rules-against-dean-on-disclosure-of-records.html | Vermont Court Rules Against Dean on Disclosure of Records | False | By Christine Hauser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/1-mercury-and-autism-427330.html | Mercury and Autism | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/sanofi-executives-are-sure-aventis-bid-will-succeed.html | Sanofi Executives Are Sure Aventis Bid Will Succeed | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-young-dr-stanley-r.html | Paid Notice: Deaths YOUNG, DR. STANLEY R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/international/americas/powell-sees-no-enthusiasm-for-sending-peacekeepers-to.html | Powell Sees Â¬ÃNo EnthusiasmÂ¬Ã for Sending Peacekeepers to Haiti | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/world-briefing-asia-india-and-pakistan-begin-talks.html | World Briefing | Asia: India And Pakistan Begin Talks | False | By Salman Masood (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-connors-hon-richard-f-sr.html | Paid Notice: Deaths CONNORS, HON. RICHARD F., SR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/nottingham-journal-when-robin-hood-supped-was-it-on-yorkshire-pudding.html | Nottingham Journal; When Robin Hood Supped, Was It on Yorkshire Pudding? | False | By Lizette Alvarez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/national-briefing-southwest-texas-pardon-in-thrift-fraud.html | National Briefing | Southwest: Texas: Pardon In Thrift Fraud | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/1-women-and-childbirth-385352.html | Women and Childbirth | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-jersey-titusville-prescription-pain-patch-recalled.html | Metro Briefing | New Jersey: Titusville: Prescription Pain Patch Recalled | False | By Stacey Stowe (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/on-russian-tv-whatever-putin-wants-he-gets.html | On Russian TV, Whatever Putin Wants, He Gets | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/distorting-the-intelligence.html | Distorting the Intelligence | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/plague-of-artists-a-battle-cry-for-brooklyn-hasidim.html | 'Plague of Artists' a Battle Cry for Brooklyn Hasidim | False | By Tara Bahrampour | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/hockey-isles-avoid-loss-and-an-injury-to-hunter.html | HOCKEY; Isles Avoid Loss and an Injury to Hunter | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/pakistan-opposition-charges-atomic-cover-up.html | Pakistan Opposition Charges Atomic Cover-Up | False | By Salman Masood and David Rohde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/msnbc-is-said-to-have-a-new-chief.html | MSNBC Is Said to Have a New Chief | False | By Jacques Steinberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/rushing-to-say-i-do-before-city-is-told-you-can-t.html | Rushing to Say 'I Do' Before City Is Told 'You Can't' | False | By Carolyn Marshall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/rowland-inquiry-could-raise-tax-questions-experts-say.html | Rowland Inquiry Could Raise Tax Questions, Experts Say | False | By Stacey Stowe and Alison Leigh Cowan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/vodafone-is-seen-as-favored-buyer-of-at-t-wireless.html | VODAFONE IS SEEN AS FAVORED BUYER OF AT&T WIRELESS | False | By Andrew Ross Sorkin and Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/1-changes-in-suburbia-386421.html | Changes in Suburbia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/sports-business-steinbrenner-has-got-it-and-he-loves-to-flaunt-it.html | SPORTS BUSINESS; Steinbrenner Has Got It, And He Loves to Flaunt It | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/c-corrections-426024.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-brooklyn-man-found-in-duffel-bag-was-shot-in-head.html | Metro Briefing | New York: Brooklyn: Man Found In Duffel Bag Was Shot In Head | False | By William K. Rashbaum (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/protection-for-a-city-s-water.html | Protection for a City's Water | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/arts/rwanda-revisits-its-nightmare-filmmaker-hbo-project-uses-survivors-actual-sites.html | Rwanda Revisits Its Nightmare; Filmmaker, in HBO Project, Uses Survivors and Actual Sites to Recount 1994 War | False | By Marc Lacey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/rock-thrown-by-truck-hits-windshield-killing-brooklyn-woman-77.html | Rock Thrown by Truck Hits Windshield, Killing Brooklyn Woman, 77 | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-taiwan-and-the-status-quo-386510.html | Taiwan and the 'Status Quo' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/soldier-s-husband-accused-of-death-hoax.html | Soldier's Husband Accused of Death Hoax | False | By Avi Salzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/the-ghost-of-waksal-past-hovers-over-the-stewart-trial.html | The Ghost of Waksal Past Hovers Over the Stewart Trial | False | By Leslie Eaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/basketball-houston-is-still-unsure-when-he-will-return.html | BASKETBALL; Houston Is Still Unsure When He Will Return | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/IHT-soccer-real-gets-a-call-but-loses-friends.html | Soccer : Real gets a call but loses friends | False | By Christopher Clarey, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/c-corrections-426059.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/l-getting-a-hold-on-cold-427276.html | Getting a Hold on Cold | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/federal-appeals-court-upholds-donotcall-registry.html | Federal Appeals Court Upholds Do-Not-Call Registry | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/the-media-business-advertising-addenda-godiva-chocolatier-continues-with-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Godiva Chocolatier Continues With Agency | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/public-lives-the-oval-office-gender-is-her-agenda.html | PUBLIC LIVES; The Oval Office? Gender Is Her Agenda | False | By Lynda Richardson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-fell-charles.html | Paid Notice: Deaths FELL, CHARLES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/news/international-education-which-country-for-an-mbamany-pick-britain-over.html | INTERNATIONAL EDUCATION : Which country for an MBA?Many pick Britain over U.S. | False | By Johannah Ladd, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-summer-harold-w.html | Paid Notice: Deaths SUMMER, HAROLD W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/research-in-italy-turns-up-a-new-form-of-mad-cow-disease.html | Research in Italy Turns Up a New Form of Mad Cow Disease | False | By Donald G. McNeil Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-rumor-wanes-as-drudge-backs-off-earlier-internet-report-woman-denies.html | Rumor wanes as Drudge backs off earlier Internet report : Woman denies Kerry relationship | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/world-briefing-europe-france-ex-minister-and-party-official-guilty-of-graft.html | World Briefing | Europe: France: Ex-Minister And Party Official Guilty Of Graft | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-griff-sylvia.html | Paid Notice: Deaths GRIFF, SYLVIA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/national/national-briefing-southwest.html | National Briefing Southwest | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/struggle-for-iraq-baghdad-least-one-iraqi-child-killed-in-explosion-schoolyard.html | THE STRUGGLE FOR IRAQ: BAGHDAD; At Least One Iraqi Child Is Killed in an Explosion in a Schoolyard | False | By Neela Banerjee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/basketball-in-the-name-of-his-father.html | BASKETBALL; In the Name Of His Father | False | By Pete Thamel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/c-corrections-426040.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/lawrence-s-ritter-chronicler-of-baseball-history-dies-at-81.html | Lawrence S. Ritter, Chronicler of Baseball History, Dies at 81 | False | By Richard Goldstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-international-education-as-china-churns-out-graduates-job-prospects-are.html | INTERNATIONAL EDUCATION : As China churns out graduates, job prospects are dicey | False | By Ted Plafker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-feinberg-arthur.html | Paid Notice: Deaths FEINBERG, ARTHUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/hockey-rangers-song-remains-the-same.html | HOCKEY; Rangers' Song Remains The Same | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-rutherfurd-georgette-whelan.html | Paid Notice: Deaths RUTHERFURD, GEORGETTE WHELAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/the-struggle-for-iraq-reconstruction-us-envoy-promotes-role-of-iraqi-women.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; U.S. Envoy Promotes Role of Iraqi Women | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/national-briefing-southwest-new-mexico-4.4-billion-budget.html | National Briefing | Southwest: New Mexico: $4.4 Billion Budget | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-d-arcangelo-a-rick.html | Paid Notice: Deaths D'ARCANGELO, A. RICK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-battleground-aide-departs-dean-says-his-bid-will-keep-going.html | THE 2004 CAMPAIGN: THE BATTLEGROUND; AS AIDE DEPARTS, DEAN SAYS HIS BID WILL KEEP GOING | False | By Adam Nagourney and Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-bronx-arrest-in-fatal-stabbing.html | Metro Briefing | New York: Bronx: Arrest In Fatal Stabbing | False | By Robert Worth (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/in-mother-s-death-new-jersey-man-sees-nurse-s-hand.html | In Mother's Death, New Jersey Man Sees Nurse's Hand | False | By Jason George | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/classified/paid-notice-deaths-herrmann-joseph-c.html | Paid Notice: Deaths HERRMANN, JOSEPH C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/baseball/rodriguez-slips-into-pinstripes.html | Rodriguez Slips Into Pinstripes | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/arts/a-sidekick-gets-a-chance-to-take-center-stage.html | A Sidekick Gets a Chance To Take Center Stage | False | By Bernard Weinraub | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/fatal-carbon-monoxide-leak-was-no-shock-residents-say.html | Fatal Carbon Monoxide Leak Was No Shock, Residents Say | False | By Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/market-place-good-times-roll-on-for-developing-world-for-now.html | Market Place; Good Times Roll On for Developing World, for Now | False | By Eduardo Porter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-international-education-which-country-for-an-mbamany-pick-britain-over.html | INTERNATIONAL EDUCATION : Which country for an MBA?Many pick Britain over U.S. | False | By Johannah Ladd, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/a-better-energy-future-386359.html | A Better Energy Future | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/at-2-airlines-management-and-unions-focus-on-cuts.html | At 2 Airlines, Management And Unions Focus on Cuts | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/on-baseball-major-trades-become-case-of-pay-as-they-go.html | On Baseball; Major Trades Become Case of Pay as They Go | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/health/vital-signs-safety-deadly-parents-behind-the-wheel.html | VITAL SIGNS: SAFETY; Deadly Parents Behind the Wheel | False | By John O'Neil | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-international-education-thats-not-a-video-game-its-an-educational-tool.html | INTERNATIONAL EDUCATION : That's not a video game, it's an educational tool | False | By Joseph Rosenbloom, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/us/ohio-town-s-water-at-last-runs-past-a-color-line.html | Ohio Town's Water at Last Runs Past a Color Line | False | By James Dao | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/politics/campaign/candidates-schedules.html | Candidates Â· Â Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/IHT-1954stewardesses-fired-at-32-in-our-pages100-75-and-50-years-ago.html | 1954:Stewardesses Fired at 32 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/l-road-to-cloning-caution-ahead-427055.html | Road to Cloning: Caution Ahead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/world/struggle-for-iraq-military-contracts-halliburton-stops-billing-us-for-meals.html | THE STRUGGLE FOR IRAQ: MILITARY CONTRACTS; Halliburton Stops Billing U.S. For Meals Served to Troops | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/verizon-wireless-may-benefit-if-either-bidder-buys-at-t.html | Verizon Wireless May Benefit if Either Bidder Buys AT&T | False | By Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/science/crystals-could-end-up-as-the-fuel-tank-of-the-future.html | Crystals Could End Up as the Fuel Tank of the Future | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-europe-germany-basf-to-buy-back-shares.html | World Business Briefing | Europe: Germany: BASF To Buy Back Shares | False | By Victor Homola (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/for-investors-att-wireless-didnt-deliver-on-ipo-hopes.html | For Investors, AT&T Wireless DidnÂ·Ât Deliver on I.P.O. Hopes | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/politics/bush-visits-guard-unit-slated-to-go-to-iraq.html | Bush Visits Guard Unit Slated to Go to Iraq | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-international-education-european-universities-unite-to-welcome-super.html | INTERNATIONAL EDUCATION : European universities unite to welcome super scholars | False | By Jennifer Joan Lee, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/pro-basketball-change-is-still-the-only-given-with-the-knicks.html | PRO BASKETBALL; Change Is Still The Only Given With the Knicks | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-staten-island-body-of-missing-man-is-found.html | Metro Briefing | New York: Staten Island: Body Of Missing Man Is Found | False | By William K. Rashbaum (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/national/former-bishop-of-phoenix-convicted-in-fatal-hit-and-run.html | Former Bishop of Phoenix Convicted in Fatal Hit and Run | False | By Nick Madigan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-correction.html | Correction | False | . International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/c-corrections-426032.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/a-cattle-showdown-in-alabama.html | A Cattle Showdown in Alabama | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/IHT-fashion-new-wave-waits-to-make-a-splash.html | FASHION : New wave waits to make a splash | False | By Fleur Britten, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/kelly-finds-officers-justified-in-killing-of-a-theft-suspect.html | Kelly Finds Officers Justified In Killing of a Theft Suspect | False | By William K. Rashbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/health/personal-health-must-i-have-another-glass-of-water-maybe-not-a-new-report-says.html | PERSONAL HEALTH; Must I Have Another Glass of Water? Maybe Not, a New Report Says | False | By Jane E. Brody | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/stock-offerings-for-week.html | Stock Offerings for Week | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/business/media-business-advertising-addenda-two-financial-groups-make-agency-decisions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Financial Groups Make Agency Decisions | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/basketball-one-maravich-is-content-at-end-of-lsu-s-bench.html | BASKETBALL; One Maravich Is Content at End of L.S.U.'s Bench | False | By Pete Thamel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-17 | 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/a-store-made-for-right-now-you-shop-until-it-s-dropped.html | A Store Made for Right Now: You Shop Until It's Dropped | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-the-facts-about-fat-433020.html | The Facts About Fat | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-miller-sol.html | Paid Notice: Deaths MILLER, SOL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/tattoos-affirmed-as-evidence.html | Tattoos Affirmed As Evidence | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-dosik-sherry.html | Paid Notice: Deaths DOSIK, SHERRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/undemocratic-tunisia.html | Undemocratic Tunisia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/court-upholds-law-for-forced-treatment.html | Court Upholds Law for Forced Treatment | False | By Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/worldbusiness/IHT-reuters-shares-rally-as-it-returns-to.html | Reuters shares rally as it returns to profitability | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/IHT-1929food-adulteration-in-our-pages100-75-and-50-years-ago.html | 1929:Food Adulteration : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-yankees-welcome-rodriguez-an-mvp-who-wants-to-blend-in.html | BASEBALL; Yankees Welcome Rodriguez, An M.V.P. Who Wants to Blend In | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/metro-briefing-new-york-manhattan-chinatown-buses-impounded.html | Metro Briefing | New York: Manhattan: Chinatown Buses Impounded | False | By Michael Luo (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/if-you-build-a-restaurant-he-will-not-come.html | If You Build a Restaurant, He Will Not Come | False | By Howard Kaplan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-rubinow-laura-caroline.html | Paid Notice: Deaths RUBINOW, LAURA CAROLINE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/movies/after-war-s-ravages-a-new-life-in-america.html | After War's Ravages, A New Life in America | False | By Nancy Ramsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-russell-maureen.html | Paid Notice: Deaths RUSSELL, MAUREEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-remember-afghanistan-441196.html | Remember Afghanistan? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-avoiding-a-florida-in-2004-vote-441538.html | Avoiding a 'Florida' in 2004 Vote | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/international/middleeast/iran-train-wreck-leaves-hundreds-dead-and-injured.html | Iran Train Wreck Leaves Hundreds Dead and Injured | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/the-2004-campaign-in-the-candidates-words.html | THE 2004 CAMPAIGN; In the Candidates' Words | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/international/middleeast/suicide-bombers-kill-11-iraqis-south-of-baghdad.html | Suicide Bombers Kill 11 Iraqis South of Baghdad | False | By Christine Hauser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/c-corrections-444804.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/recipe-shrimp-with-lemon-anchovy-mayonnaise.html | Recipe: Shrimp With Lemon Anchovy Mayonnaise | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-mets-sign-a-left-hander.html | BASEBALL; Mets Sign a Left-Hander | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-advice-to-kerry-on-exiting-iraq-442070.html | Advice to Kerry On Exiting Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/closing-arguments-in-federal-trial-of-new-jersey-man-linked-to-yemeni-sheik.html | Closing Arguments in Federal Trial of New Jersey Man Linked to Yemeni Sheik | False | By William Glaberson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/setback-seen-for-broker-in-stewart-judge-ruling.html | Setback Seen for Broker In Stewart Judge Ruling | False | By Constance L. Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/restaurants-hints-of-oaxaca-near-piles-of-carpets.html | RESTAURANTS; Hints of Oaxaca Near Piles of Carpets | False | By Marian Burros | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/scandal-figure-in-nassau-opts-for-silence.html | Scandal Figure In Nassau Opts for Silence | False | By Bruce Lambert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/the-2004-campaign-news-analysis-for-the-top-2-shared-gains.html | THE 2004 CAMPAIGN: NEWS ANALYSIS; For the Top 2, Shared Gains | False | By Todd S. Purdum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-avoiding-a-florida-in-2004-vote-441600.html | Avoiding a 'Florida' in 2004 Vote | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/politics/campaign/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/the-minimalist-hearty-soup-short-wait.html | THE MINIMALIST; Hearty Soup, Short Wait | False | By Mark Bittman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/c-corrections-442828.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/two-cranes-collapse-at-the-sikorsky-bridge-killing-a-construction-worker.html | Two Cranes Collapse at the Sikorsky Bridge, Killing a Construction Worker | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/a-little-fish-much-maligned.html | A Little Fish, Much Maligned | False | By Amanda Hesser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/jervis-langdon-jr-99-dies-rail-executive-led-penn-central.html | Jervis Langdon Jr., 99, Dies; Rail Executive Led Penn Central | False | By Barry Meier | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/europes-big-three.html | Europe's big three | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/international/middleeast/annan-to-back-indirect-elections-in-iraq-diplomats.html | Annan to Back Indirect Elections in Iraq, Diplomats Say | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/founder-s-children-arrested-in-parmalat-inquiry.html | Founder's Children Arrested in Parmalat Inquiry | False | By Eric Sylvers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/the-making-of-an-african-petrostate.html | The Making of an African Petrostate | False | By Somini Sengupta | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/man-sentenced-to-40-to-life-for-rape-and-murder-of-teenager.html | Man Sentenced to 40 to Life for Rape and Murder of Teenager | False | By Susan Saulny | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/IHT-cricket-zimbabwe-dilemma-deepens-for-english.html | CRICKET ; Zimbabwe dilemma deepens for English | False | By Huw Richards, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/the-media-business-advertising-addenda-aol-is-changing-its-marketing-team.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AOL Is Changing Its Marketing Team | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/worldbusiness/IHT-mediaplayer-software-maker-gains-mobile-phone.html | Media-player software maker gains mobile phone deals : RealNetworks extends its reach | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/don-t-touch-don-t-push-don-t-delay-tombs-closing.html | Don't Touch, Don't Push, Don't Delay: Tombs Closing | False | By Glenn Collins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/priest-admits-that-he-stole-50000-from-collections.html | Priest Admits That He Stole $50,000 From Collections | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/metro-briefing-new-jersey-trenton-homeowners-lose-free-speech-suit.html | Metro Briefing | New Jersey: Trenton: Homeowners Lose Free-Speech Suit | False | By Laura Mansnerus (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/c-corrections-444740.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/us-economic-recovery-begins-to-trickle-into-mexico.html | U.S. Economic Recovery Begins to Trickle Into Mexico | False | By Elisabeth Malkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/mary-f-diaz-42-head-of-commission-for-war-refugees.html | Mary F. Diaz, 42, Head of Commission For War Refugees | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-the-day-that-lutèce-closed-its-doors-441821.html | The Day That Lutèe Closed Its Doors . . . | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2004-campaign-president-amid-iraq-bound-guardsmen-bush-acts-blunt-foes-barbs.html | THE 2004 CAMPAIGN: THE PRESIDENT; Amid Iraq-Bound Guardsmen, Bush Acts to Blunt Foes' Barbs | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/food-stuff-butterscotch-pudding-reservations-required.html | FOOD STUFF; Butterscotch Pudding (Reservations Required) | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/metro-briefing-new-jersey-trenton-ex-mayor-is-sentenced-for-corruption.html | Metro Briefing | New Jersey: Trenton: Ex-Mayor Is Sentenced For Corruption | False | By Matthew C. McCue (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/c-corrections-442801.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/avoiding-a-florida-in-2004-vote-5-letters.html | Avoiding a Â¨ÂFloridaÂ¨Â in 2004 Vote (5 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-memorials-gross-gertrude.html | Paid Notice: Memorials GROSS, GERTRUDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/crosswords/the-27th-annual-american-crossword-puzzle-tournament.html | The 27th Annual American Crossword Puzzle Tournament | False | By Will Shortz, Crossword Editor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/worldbusiness/IHT-eu-said-to-reject-microsoft-offer.html | EU said to reject Microsoft offer | False | By Paul Meller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-kellen-stephen-m.html | Paid Notice: Deaths KELLEN, STEPHEN M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-rutherfurd-georgette-whelan.html | Paid Notice: Deaths RUTHERFURD, GEORGETTE WHELAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/international/asia/taliban-using-violence-to-deter-potential-afghan-voters.html | Taliban Using Violence to Deter Potential Afghan Voters | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/critic-s-notebook-a-pleasure-palace-without-the-guilt.html | CRITIC'S NOTEBOOK; A Pleasure Palace Without the Guilt | False | By William Grimes | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/style/on-the-move-in-zurich-chic-spots-enrich-the-swiss-visit.html | ON THE MOVE : In Zurich, chic spots enrich the Swiss visit | False | By Fiona Fleck, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/pro-basketball-hardaway-and-marbury-spark-knicks.html | PRO BASKETBALL; Hardaway And Marbury Spark Knicks | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/democrats-pick-up-a-kentucky-house-seat.html | Democrats Pick Up a Kentucky House Seat | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/IHT-despite-protests-pact-is-expected-to-lead-to-more-across-asia-seoul.html | Despite protests, pact is expected to lead to more across Asia : Seoul backs free-trade agreement with Chile | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-marzullo-heidi-e.html | Paid Notice: Deaths MARZULLO, HEIDI E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/c-corrections-442844.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/flu-vaccine-to-change-next-year.html | Flu Vaccine to Change Next Year | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-memorials-sheerin-raymond-t.html | Paid Notice: Memorials SHEERIN, RAYMOND T. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2004-campaign-former-governor-third-placed-dean-vows-fight-if-not-win-then.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Third-Placed Dean Vows to Fight On, if Not to Win Then to Change the Party | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/IHT-democracys-price-letters-to-the-editor.html | Democracy's price : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/music-review-same-old-same-old-listen-carefully.html | MUSIC REVIEW; Same-Old Same-Old? Listen Carefully | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/mobile-merger-the-overview-41-billion-offer-by-cingular-wins-at-t-wireless.html | MOBILE MERGER: THE OVERVIEW; $41 BILLION OFFER BY CINGULAR WINS AT&T WIRELESS | False | By Andrew Ross Sorkin and Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/IHT-denied-access-letters-to-the-editor.html | Denied access : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/gay-marriage-in-the-states.html | Gay Marriage in the States | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/decision-stirs-puzzled-outrage-in-victim-s-neighborhood.html | Decision Stirs Puzzled Outrage in Victim's Neighborhood | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-kicinski-helen.html | Paid Notice: Deaths KICINSKI, HELEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-young-stanley-r.html | Paid Notice: Deaths YOUNG, STANLEY R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/letter-from-asia-vietnam-s-leaders-dawdle-behind-a-sprinting-china.html | LETTER FROM ASIA; Vietnam's Leaders Dawdle Behind a Sprinting China | False | By Jane Perlez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/the-media-business-comcast-says-offer-is-final-some-doubt-it.html | THE MEDIA BUSINESS; Comcast Says Offer Is Final; Some Doubt It | False | By Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/los-angeles-archdiocese-names-those-accused-of-abuse-since-1930.html | Los Angeles Archdiocese Names Those Accused of Abuse Since 1930 | False | By Laurie Goodstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/politics/trail/edwards-steals-limelight-as-runnerup-in-wisconsin.html | Edwards Steals Limelight As Runner-Up in Wisconsin | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/c-corrections-444782.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/sports-briefing-tv-sports-strong-ratings-for-daytona-500.html | SPORTS BRIEFING: TV SPORTS; Strong Ratings for Daytona 500 | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-memorials-landau-eva-j.html | Paid Notice: Memorials LANDAU, EVA J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/recipe-lamb-shoulder-chops-with-anchovy-and-mint-butter.html | Recipe: Lamb Shoulder Chops With Anchovy and Mint Butter | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/c-corrections-444790.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/pairings-sharp-chocolate-or-foie-gras-or-perhaps-nothing-at-all.html | PAIRINGS; Sharp Chocolate or Foie Gras, or Perhaps Nothing at All | False | By Sam Sifton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-diamond-norman.html | Paid Notice: Deaths DIAMOND, NORMAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/hockey-sather-promises-he-will-soldier-on.html | HOCKEY; Sather Promises He Will Soldier On | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/style/albee-and-the-last-taboos.html | Albee and the last taboos | False | By Matt Wolf, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/technology-briefing-internet-yahoo-to-use-inktomi-software.html | Technology Briefing | Internet: Yahoo To Use Inktomi Software | False | By Saul Hansell (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/public-lives-making-a-sale-with-the-help-of-beauty-and-sex.html | PUBLIC LIVES; Making a Sale, With the Help of Beauty and Sex | False | By Robin Finn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/jose-lopez-portillo-president-when-mexico-s-default-set-off-debt-crisis-dies-83.html | José'sÃ© Lã'sã%ápez Portillo, President When Mexico's Default Set Off Debt Crisis, Dies at 83 | False | By Jonathan Kandell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/market-makers-and-big-board-reach-a-deal.html | Market Makers And Big Board Reach a Deal | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/indictment-refused-in-rooftop-shooting.html | Indictment Refused In Rooftop Shooting | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/world-music-review-when-cultures-sounds-don-t-match-but-echo.html | WORLD MUSIC REVIEW; When Cultures' Sounds Don't Match, but Echo | False | By Kelefa Sanneh | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/pro-basketball-the-improbable-world-of-lawrence-frank.html | PRO BASKETBALL; The Improbable World of Lawrence Frank | False | By Ira Berkow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-asia-nepal-strike-on-rebels.html | World Briefing | Asia: Nepal: Strike On Rebels | False | By Amy Waldman (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-schultz-eleanor.html | Paid Notice: Deaths SCHULTZ, ELEANOR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/names-of-the-dead.html | Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/national-briefing-south-north-carolina-suit-filed-in-shooting-of-soldiers.html | National Briefing | South: North Carolina: Suit Filed In Shooting Of Soldiers | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/vrooming-into-yellowstone.html | Vrooming Into Yellowstone | False | By Nicholas D. Kristof | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-mets-fans-lament-one-who-got-away.html | BASEBALL; Mets Fans Lament One Who Got Away | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/plan-for-rules-on-cars-joins-2-adversaries.html | Plan for Rules On Cars Joins 2 Adversaries | False | By Danny Hakim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/mobile-merger-market-place-as-a-tracking-stock-it-led-many-astray.html | MOBILE MERGER: MARKET PLACE; As a Tracking Stock, It Led Many Astray | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/commercial-real-estate-regional-market-long-island-well-situated-large-property.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Long Island; Well-Situated Large Property Is Breaking Old Price Levels | False | By Carole Paquette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/the-2004-campaign-the-overview-kerry-holds-off-push-by-edwards-in-wisconsin-vote.html | THE 2004 CAMPAIGN: THE OVERVIEW; KERRY HOLDS OFF PUSH BY EDWARDS IN WISCONSIN VOTE | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/national-briefing-southwest-texas-a-mailroom-scare.html | National Briefing | Southwest: Texas: A Mailroom Scare | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-the-day-that-lutez-closed-its-doors-441856.html | The Day That Lutã'sÃ©ce Closed Its Doors . . . | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/pro-basketball-knicks-are-still-pursuing-wallace-and-dampier.html | PRO BASKETBALL; Knicks Are Still Pursuing Wallace and Dampier | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/judge-rejects-dean-records-exemption.html | Judge Rejects Dean Records Exemption | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/food-stuff-midwinter-wedding-sweet-salty-ham-needn-t-be-better-half.html | FOOD STUFF; In a Midwinter Wedding of Sweet and Salty, The Ham Needn't Be the Better Half | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/philharmonic-review-brahms-and-wagner-hanging-around-together.html | PHILHARMONIC REVIEW; Brahms and Wagner, Hanging Around Together | False | By Jeremy Eichler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/IHT-echoes-of-panic-over-global-disease.html | Echoes of panic over global disease | False | By Philip Bowring, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/music/the-middle-ages-as-beautiful-abstraction.html | The Middle Ages as Beautiful Abstraction | False | By Anne Midgette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-remember-afghanistan-441988.html | Remember Afghanistan? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/investigations-are-opened-into-2-deaths-from-leaks.html | Investigations Are Opened Into 2 Deaths From Leaks | False | By Thomas J. Lueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/commercial-real-estate-downtown-philadelphia-roiled-by-proposed-subsidy.html | COMMERCIAL REAL ESTATE; Downtown Philadelphia Roiled by Proposed Subsidy | False | By Terry Pristin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/pakistani-store-blushes-over-nuclear-scandal.html | Pakistani Store Blushes Over Nuclear Scandal | False | By David Rohde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-advice-to-kerry-on-exiting-iraq-442097.html | Advice to Kerry On Exiting Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/science/panel-urges-bush-to-finance-climatechange-research.html | Panel Urges Bush to Finance Climate-Change Research | False | By Andrew C. Revkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-covich-sidney.html | Paid Notice: Deaths COVICH, SIDNEY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/IHT-soccer-there-will-be-tears-shad-as-fifa-cuts-up-its-cake.html | SOCCER : There will be tears shad as FIFA cuts up its cake | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/technology-europeans-reject-offer-by-microsoft.html | TECHNOLOGY; Europeans Reject Offer By Microsoft | False | By Paul Meller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/phoenix-jury-finds-bishop-guilty-in-fatal-hit-and-run.html | Phoenix Jury Finds Bishop Guilty in Fatal Hit-and-Run | False | By Nick Madigan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2004-campaign-north-carolina-senator-edwards-proves-his-point-with-strong-late.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards Proves His Point With a Strong Late Surge | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/c-corrections-444774.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/boldface-names-438944.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/metro-briefing-new-york-queens-ex-police-officer-sentenced-for-sex-crime.html | Metro Briefing | New York: Queens: Ex-Police Officer Sentenced For Sex Crime | False | By Stacy Albin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/pro-football-jets-are-showing-interest-in-redskins-bailey.html | PRO FOOTBALL; Jets Are Showing Interest in Redskins' Bailey | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/rustic-styles-coast-to-coast.html | Rustic Styles, Coast to Coast | False | By R. W. Apple Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/officer-avoids-indictment-in-killing-on-brooklyn-rooftop.html | Officer Avoids Indictment in Killing on Brooklyn Rooftop | False | By Shaila K. Dewan and William K. Rashbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-wilson-john-oliver.html | Paid Notice: Deaths WILSON, JOHN OLIVER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-europe-russia-putin-watches-as-missile-test-fails.html | World Briefing | Europe: Russia: Putin Watches As Missile Test Fails | False | By Steven Lee Myers (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/food-stuff-the-wasabi-leaf-leaves-the-fire-underground.html | FOOD STUFF; The Wasabi Leaf Leaves the Fire Underground | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/a-trade-battle-is-brewing-over-us-antidumping-fees.html | A Trade Battle Is Brewing Over U.S. Antidumping Fees | False | By Paul Meller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/proclaiming-chastity-tv-fighting-claims-gay-affairs-bishop-turns-public.html | Proclaiming Chastity, on TV; Fighting Claims of Gay Affairs, a Bishop Turns to the Public | False | By Daniel J. Wakin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/dance/a-suite-in-need-of-flavor.html | A Suite in Need of Flavor | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-memorials-regenstreif-leffler-jeannette.html | Paid Notice: Memorials REGENSTREIF, LEFFLER, JEANNETTE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/kermit-and-miss-piggy-join-stable-of-walt-disney-stars.html | Kermit and Miss Piggy Join Stable of Walt Disney Stars | False | By Barry Meier | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-the-day-that-lutece-closed-its-doors-441899.html | The Day That Lutéce Closed Its Doors ... | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/IHT-philippine-rebels-keep-up-attacks-after-agreement-on-peace-talks.html | Philippine rebels keep up attacks after agreement on peace talks | False | By Carlos H. Conde, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/style/IHT-the-collections-london-fine-knits-but-woolly-thinking.html | The Collections / London : Fine knits but woolly thinking | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/politics/proposal-to-change-car-rules-brings-2-adversaries-together.html | Proposal to Change Car Rules Brings 2 Adversaries Together | False | By Danny Hakim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/IHT-1954allowing-atom-sharing-in-our-pages100-75-and-50-years-ago.html | 1954:Allowing Atom Sharing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/politics/white-house-under-fire-for-projections-on-jobs.html | White House Under Fire for Projections on Jobs | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-avoiding-a-florida-in-2004-vote-441554.html | Avoiding a 'Florida' in 2004 Vote | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/on-education-students-and-records-overlooked-in-special-education-overhaul.html | ON EDUCATION; Students and Records Overlooked In Special Education Overhaul | False | By Michael Winerip | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/squeezing-the-poor-for-votes.html | Squeezing the Poor for Votes | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/mayor-says-out-with-lights-not-to-mention-the-sirens.html | Mayor Says Out With Lights (Not to Mention the Sirens) | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/pro-basketball-grateful-stotts-works-through-the-tribulations-of-coaching.html | PRO BASKETBALL; Grateful Stotts Works Through the Tribulations of Coaching | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/IHT-1904blotting-pad-as-witness-in-our-pages100-75-and-50-years-ago.html | 1904:Blotting Pad as Witness : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-avoiding-a-florida-in-2004-vote-441589.html | Avoiding a 'Florida' in 2004 Vote | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/real-estate-stock-plan.html | Real Estate Stock Plan | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/movies/film-review-coping-in-a-land-that-s-not-quite-heaven.html | FILM REVIEW; Coping in a Land That's Not Quite Heaven | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/worldbusiness/IHT-the-workplace-with-limits-the-rule-is-english.html | THE WORKPLACE : With limits, the rule is English | False | By Doreen Carvajal, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/transactions-440795.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-fell-charles.html | Paid Notice: Deaths FELL, CHARLES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/quarter-s-growth-rose-in-japan-to-7-buoyed-by-china-trade.html | Quarter's Growth Rose in Japan To 7%, Buoyed by China Trade | False | By James Brooke | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/court-upholds-telemarketing-restrictions.html | Court Upholds Telemarketing Restrictions | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-memorials-walsh-james-e-big-jim.html | Paid Notice: Memorials WALSH, JAMES E., BIG JIM | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/IHT-mayday-will-the-big-bang-blow-the-eu-apart.html | Mayday : Will the 'big bang' blow the eu apart? | False | By Giles Merritt, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/remember-afghanistan-2-letters.html | Remember Afghanistan? (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/about-new-york-at-mcsorley-s-dusty-bones-conjure-ghosts.html | About New York; At McSorley's, Dusty Bones Conjure Ghosts | False | By Dan Barry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/c-corrections-444715.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/israelis-approve-22-million-for-settlements-on-west-bank.html | Israelis Approve $22 Million For Settlements on West Bank | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/c-corrections-444723.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/theater/a-texan-s-accent-for-french-fables.html | A Texan's Accent for French Fables | False | By Alan Riding | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/us-declines-to-use-force-to-put-down-haitian-strife.html | U.S. Declines To Use Force To Put Down Haitian Strife | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/spirits-of-the-times-armagnac-cognac-s-country-cousin.html | SPIRITS OF THE TIMES; Armagnac, Cognac's Country Cousin | False | By Eric Asimov | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/the-spies-in-your-computer.html | The Spies in Your Computer | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-mortner-sol.html | Paid Notice: Deaths MORTNER, SOL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/us-general-maps-new-tactic-to-pursue-taliban-and-qaeda.html | U.S. General Maps New Tactic To Pursue Taliban and Qaeda | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/food-stuff-to-eat-an-oyster-and-grow-one-too.html | FOOD STUFF; To Eat an Oyster and Grow One, Too | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/technology-intel-concedes-64-bit-chips-are-wave-of-the-future.html | TECHNOLOGY; Intel Concedes 64-Bit Chips Are Wave of the Future | False | By John Markoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-haggerty-mary-c.html | Paid Notice: Deaths HAGGERTY, MARY C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/four-nations-where-forks-do-knives-work.html | Four Nations Where Forks Do Knives' Work | False | By R. W. Apple Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/dutch-house-votes-to-expel-many-denied-political-shelter.html | Dutch House Votes to Expel Many Denied Political Shelter | False | By Marlise Simons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/politics/the-dean-legacy.html | The Dean Legacy | False | By Matt Bai | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/world-business-briefing-asia-singapore-exports-rise.html | World Business Briefing | Asia: Singapore: Exports Rise | False | By Wayne Arnold (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/a-comic-who-won-t-hold-back-nothing-is-out-of-bounds-for-dave-chappelle-s-show.html | A Comic Who Won't Hold Back; Nothing Is Out of Bounds For Dave Chappelle's Show | False | By Lola Ogunnaike | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-rosenberg-charles-md.html | Paid Notice: Deaths ROSENBERG, CHARLES, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/an-election-nobody-will-win.html | An Election Nobody Will Win | False | By Ali Safavi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/IHT-gays-and-marriage-letters-to-the-editor.html | Gays and marriage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/news-summary-439886.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/city-agency-seeks-public-advocate-s-data-on-special-ed.html | City Agency Seeks Public Advocate's Data on Special Ed | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-ephros-helen.html | Paid Notice: Deaths EPHROS, HELEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/nobel-laureate-in-iran-joins-boycott-of-elections.html | Nobel Laureate In Iran Joins Boycott Of Elections | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-memorials-feehan-johanna-cecilia-maher.html | Paid Notice: Memorials FEEHAN, JOHANNA CECILIA (MAHER) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-d-arcangelo-a-rick.html | Paid Notice: Deaths D'ARCANGELO, A. RICK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/shiite-vote-plan-would-exclude-sunni-triangle.html | Shiite Vote Plan Would Exclude 'Sunni Triangle' | False | By Jeffrey Gettleman and Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/the-edwards-surprise.html | The Edwards Surprise | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-americas-canada-legislator-quits-as-party-slides.html | World Briefing | Americas: Canada: Legislator Quits As Party Slides | False | By Colin Campbell (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-avoiding-a-florida-in-2004-vote-441651.html | Avoiding a 'Florida' in 2004 Vote | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/dance/sequences-lost-in-translation.html | Sequences Lost in Translation | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/politics/campaign/for-the-top-2-in-wisconsin-primary-shared-gains.html | For the Top 2 in Wisconsin Primary, Shared Gains | False | By Todd S. Purdum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/c-corrections-444731.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/national-briefing-south-georgia-senate-votes-to-ban-same-sex-marriage.html | National Briefing | South: Georgia: Senate Votes To Ban Same-Sex Marriage | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/jury-awards-ranchers-1.28-billion-from-tyson.html | Jury Awards Ranchers $1.28 Billion From Tyson | False | By Elizabeth Becker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/more-jobs-to-the-gallon-94218444875.html | More Jobs to the Gallon | False | By Carl Pope and Ron Gettelfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/music/a-minimalist-study-of-change.html | A Minimalist Study of Change | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-king-donald-a.html | Paid Notice: Deaths KING, DONALD A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/sotheby-s-sells-real-estate-firm-to-cendant-for-100-million.html | Sotheby's Sells Real Estate Firm to Cendant for $100 Million | False | By Motoko Rich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/chauffeur-shot-himself-ex-net-s-brother-told-911.html | Chauffeur Shot Himself, Ex-Net's Brother Told 911 | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-europe-ireland-sister-lived-with-body.html | World Briefing | Europe: Ireland: Sister Lived With Body | False | By Brian Lavery (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-out-on-the-street-431958.html | Out on the Street | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/russia-levels-new-charge-of-theft-against-yukos-oil-stockholder.html | Russia Levels New Charge of Theft Against Yukos Oil Stockholder | False | By Erin E. Arvedlund | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-torre-softens-stance-on-an-extension.html | BASEBALL; Torre Softens Stance on an Extension | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/quotation-of-the-day-439134.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2004-campaign-massachusetts-senator-with-edwards-close-behind-kerry-keeps-eyes.html | THE 2004 CAMPAIGN: MASSACHUSETTS SENATOR; With Edwards Close Behind, Kerry Keeps Eyes Ahead | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/mobile-merger-runner-up-after-losing-bidding-for-t-wireless-vodafone-studies-its.html | MOBILE MERGER: THE RUNNER-UP; After Losing the Bidding for AT&T Wireless, Vodafone Studies Its Next Move | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/politics/campaign/edwards-proves-his-point-with-a-strong-late-surge.html | Edwards Proves His Point With a Strong Late Surge | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/us-seeks-measures-on-airline-fuel-tanks.html | U.S. Seeks Measures on Airline Fuel Tanks | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/media-business-advertising-newest-yankee-may-become-athlete-companies-pick-for.html | THE MEDIA BUSINESS: ADVERTISING; The newest Yankee may become the athlete companies pick for pitches. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/25-and-under-franco-cuban-in-soho-without-the-cigar.html | $25 AND UNDER; Franco-Cuban in SoHo, Without the Cigar | False | By Eric Asimov | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/IHT-powell-sees-no-enthusiasm-for-emergency-intervention-us-cool-to-frances.html | Powell sees 'no enthusiasm' for emergency intervention : U.S. cool to France's Haitian move | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-europe-spain-police-and-strikers-clash.html | World Briefing | Europe: Spain: Police And Strikers Clash | False | By Dale Fuchs (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/terrorism-a-world-ensnared-by-a-word.html | 'Terrorism' : A world ensnared by a word | False | By John V. Whitbeck, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/salesman-from-nuclear-circuit-casts-blurry-corporate-shadow.html | Salesman From Nuclear Circuit Casts Blurry Corporate Shadow | False | By Raymond Bonner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-sheffield-is-named-in-inquiry-on-balco.html | BASEBALL; Sheffield Is Named In Inquiry On Balco | False | By Carol Pogash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/schools-seek-private-firms-to-teach-foreign-tongues.html | Schools Seek Private Firms To Teach Foreign Tongues | False | By Patricia R. Olsen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/IHT-sharons-gaza-now-not-a-peace-plan-but-not-to-be-dismissed.html | Sharon's 'Gaza Now' : Not a peace plan, but not to be dismissed | False | By Jerrold Kessel and Pierre Klochendler, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/politics/campaign/kerry-holds-off-push-by-edwards-in-primary-vote-in.html | Kerry Holds Off Push by Edwards in Primary Vote in Wisconsin | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-asia-sri-lanka-premier-reacts.html | World Briefing | Asia: Sri Lanka: Premier Reacts | False | By P. J. Anthony (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-shapiro-arthur-h.html | Paid Notice: Deaths SHAPIRO, ARTHUR H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/style/IHT-music-rebirth-of-a-theater-in-moscow.html | Music : Rebirth of a theater in Moscow | False | By George Loomis, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-steinbrenner-is-not-done-celebrating-or-dealing.html | BASEBALL; Steinbrenner Is Not Done Celebrating Or Dealing | False | By Tom Spousta | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/hip-new-churches-sway-to-a-different-drummer.html | Hip New Churches Sway to a Different Drummer | False | By John Leland | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/mayor-says-05-race-is-the-last-but-what-of-06-07-and-08.html | Mayor Says '05 Race Is the Last, But What of '06, '07 and '08? | False | By Mike McIntire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/books/online-magazine-removes-cultural-blinders.html | Online Magazine Removes Cultural Blinders | False | By Julie Salamon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2-bush-officials-cautious-on-job-growth-forecast.html | 2 Bush Officials Cautious On Job-Growth Forecast | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/c-corrections-444707.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/inside-443816.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/to-reach-past-curfews-palestinians-go-online.html | To Reach Past Curfews, Palestinians Go Online | False | By Joshua Mitnick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/sports-of-the-times-jeter-shows-his-cool-this-time-in-the-preseason.html | Sports Of The Times; Jeter Shows His Cool, This Time in the Preseason | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/business-digest-443883.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/mobile-merger-the-impact-41-billion-deal-but-what-s-in-it-for-consumers.html | MOBILE MERGER; THE IMPACT; $41 Billion Deal, But What's in It For Consumers? | False | By Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/at-my-table-the-joy-of-cooking-and-baking-really.html | AT MY TABLE; The Joy Of Cooking And Baking, Really | False | By Nigella Lawson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-advice-to-kerry-on-exiting-iraq-442089.html | Advice to Kerry On Exiting Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/hockey-offenses-wake-up-for-defensive-teams.html | HOCKEY; Offenses Wake Up For Defensive Teams | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/basketball-roundup-men-no-10-louisville-is-routed.html | BASKETBALL -- ROUNDUP: MEN; No. 10 Louisville Is Routed | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-rodriguez-t-shirts-a-hot-item.html | BASEBALL; Rodriguez T-Shirts A Hot Item | False | By Lena Williams and Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/books/books-of-the-times-take-this-job-and-be-thankful-for-6.80-an-hour.html | BOOKS OF THE TIMES; Take This Job and Be Thankful (for $6.80 an Hour) | False | By Michael Massing | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/c-corrections-444766.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/on-baseball-the-yankees-opportunity-becomes-lamb-s-uncertainty.html | On Baseball; The Yankees' Opportunity Becomes Lamb's Uncertainty | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/technology-briefing-telecommunications-cisco-to-introduce-video-phone.html | Technology Briefing | Telecommunications: Cisco To Introduce Video Phone | False | By Laurie J. Flynn (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/bay-area-judges-stop-short-of-banning-gay-weddings.html | Bay Area Judges Stop Short Of Banning Gay Weddings | False | By Dean E. Murphy and Carolyn Marshall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2004-campaign-media-close-finish-edwards-jolts-networks-coverage.html | THE 2004 CAMPAIGN: NEWS MEDIA; Close Finish by Edwards Jolts News Networks' Coverage | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/recipe-endive-watercress-and-radish-salad-with-anchovy-dressing.html | Recipe: Endive, Watercress and Radish Salad With Anchovy Dressing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-advice-to-kerry-on-exiting-iraq-442054.html | Advice to Kerry On Exiting Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/business/world-business-briefing-asia-india-profit-in-consumer-goods.html | World Business Briefing | Asia: India: Profit In Consumer Goods | False | By Saritha Rai (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/classified/paid-notice-deaths-connors-hon-richard-f-sr.html | Paid Notice: Deaths CONNORS, HON. RICHARD F., SR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/more-jobs-to-the-gallon.html | More Jobs To The Gallon | False | By Carl Pope and Ron Gettelfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/ohio-charities-to-promote-economic-growth.html | Ohio Charities To Promote Economic Growth | False | By Stephanie Strom | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/science/scientists-accuse-white-house-of-distorting-facts.html | Scientists Accuse White House of Distorting Facts | False | By James Glanz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/l-divine-city-431672.html | Divine City | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/theater/theater-review-war-shows-its-true-colors-as-both-friend-and-foe.html | THEATER REVIEW; War Shows Its True Colors As Both Friend and Foe | False | By Margo Jefferson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-18 | 2004-02-18 | https://www.nytimes.com/2004/02/18/us/national-briefing-south-texas-man-executed-for-fatal-fire.html | National Briefing | South: Texas: Man Executed For Fatal Fire | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-quitting-smoking-450537.html | Quitting Smoking | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-mcmahon-thomas-vaughan.html | Paid Notice: Deaths MCMAHON, THOMAS VAUGHAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-hotels-subterranean-pleasures-nights-steamy-and-starry.html | CURRENTS: PARIS -- HOTELS; Subterranean Pleasures, Nights Steamy and Starry | False | By Stephen Treffinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/arts-briefing-highlights-art-212-to-berlin.html | ARTS BRIEFING; HIGHLIGHTS; ART: 212 TO BERLIN | False | By Kirsten Grieshaber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-design-a-two-seater-just-right-for-getting-away-from-it-all.html | CURRENTS: PARIS -- DESIGN; A Two-Seater Just Right For Getting Away From It All | False | By Stephen Treffinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/c-corrections-447633.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-interiors-when-imperfection-is-flawless.html | CURRENTS: PARIS -- INTERIORS; When Imperfection Is Flawless | False | By Stephen Treffinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-rosenberg-ruth.html | Paid Notice: Deaths ROSENBERG, RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/us-extends-alternative-fuel-regulation.html | U.S. Extends Alternative Fuel Regulation | False | By Fara Warner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/doris-troy-67-a-pop-singer-whose-life-inspired-a-show.html | Doris Troy, 67, a Pop Singer Whose Life Inspired a Show | False | By Ben Sisario | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/q-a-ways-to-avoid-games-that-slow-a-family-pc.html | Q&A; Ways to Avoid Games That Slow a Family PC | False | By J.d.biersdorfer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/iranian-train-explosion-kills-at-least-195.html | Iranian Train Explosion Kills at Least 195 | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/bush-climate-plan-rated-somewhat-improved.html | Bush Climate Plan Rated Somewhat Improved | False | By Andrew C. Revkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-amazon-s-book-reviews-invite-mischief-457558.html | Amazon's Book Reviews Invite Mischief | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459437.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-malitz-susan.html | Paid Notice: Deaths MALITZ, SUSAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/roots-of-pakistan-atomic-scandal-traced-to-europe.html | Roots of Pakistan Atomic Scandal Traced to Europe | False | By Craig S. Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/world-briefing-europe-russia-move-for-life-terms-for-terrorists.html | World Briefing | Europe: Russia: Move For Life Terms For Terrorists | False | By Sophia Kishkovsky (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/house-proud-town-house-invites-the-outside-in.html | HOUSE PROUD; Town House Invites the Outside In | False | By Elaine Louie | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-schultz-eleanor.html | Paid Notice: Deaths SCHULTZ, ELEANOR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/national-briefing-south-georgia-federal-charges-in-murder-for-hire.html | National Briefing | South: Georgia: Federal Charges In Murder-For-Hire | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/blocks-plans-for-a-random-list-of-names-anger-families.html | BLOCKS; Plans for a Random List Of Names Anger Families | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-adler-dora-d.html | Paid Notice: Deaths ADLER, DORA (D). | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-appliances-keeping-sunday-brunch-uncluttered.html | CURRENTS: PARIS -- APPLIANCES; Keeping Sunday Brunch Uncluttered | False | By Stephen Treffinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-kurtz-morton-m-md.html | Paid Notice: Deaths KURTZ, MORTON M., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/woman-71-is-severely-injured-in-a-carjacking-in-queens.html | Woman, 71, Is Severely Injured in a Carjacking in Queens | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/environmental-fears-at-ground-zero-hearing.html | Environmental Fears at Ground Zero Hearing | False | By Anthony Depalma | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/music/savoring-jazzs-oldfashioned-glamour.html | Savoring JazzÃ‚Âs Old-Fashioned Glamour | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/1-an-irate-shopper-soothed-458830.html | An Irate Shopper Soothed | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-letters-to-the-editor-91411101773.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/international/middleeast/annan-is-said-to-have-doubt-on-iraq-voting.html | Annan Is Said to Have Doubt on Iraq Voting | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/1-amazons-book-reviews-invite-mischief-457574.html | Amazon's Book Reviews Invite Mischief | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/india-and-pakistan-set-a-6-month-timetable-for-peace-talks.html | India and Pakistan Set a 6-Month Timetable for Peace Talks | False | By Amy Waldman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/media-business-advertising-toyota-becomes-first-exclusive-auto-sponsor-ebay.html | THE MEDIA BUSINESS: ADVERTISING; Toyota becomes the first exclusive auto sponsor on EBay. | False | By Nat Ives | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/1-amazons-book-reviews-invite-mischief-457566.html | Amazon's Book Reviews Invite Mischief | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459410.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/how-democrats-see-the-world-5-letters.html | How Democrats See the World (5 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/a-channel-fades-to-black-swimming-in-red-ink.html | A Channel Fades to Black, Swimming in Red Ink | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-the-approach-to-war-letters-to-the-editor.html | The approach to war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/news-watch-video-will-a-talking-head-charm-the-online-bidder.html | NEWS WATCH: VIDEO; Will a Talking Head Charm the Online Bidder? | False | By Adam Baer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/washington-guardsman-charged-with-trying-to-spy-for-al-qaeda.html | Washington Guardsman Charged With Trying to Spy for Al Qaeda | False | By Sarah Kershaw | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/worldbusiness/IHT-as-profit-returns-it-outlines-plans-to-combat.html | As profit returns, it outlines plans to combat Bloomberg.: Comeback strategy lifts Reuters | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/sports-briefing-olympics-monroe-and-garrison-to-coach-tennis.html | SPORTS BRIEFING: OLYMPICS; McEnroe and Garrison to Coach Tennis | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/jose-lopez-portillo-ex-president-of-mexico-dies-at-83.html | JosÃ©Ã‚Â© LÃ³sÃ‰Ã¶lpez Portillo, Ex-President of Mexico, Dies at 83 | False | By Jonathan Kandell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-1929japanese-prince-visits-slums-in-our-pages100-75-and-50-years.html | 1929:Japanese Prince Visits Slums : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-the-iraqi-resistance-letters-to-the-editor.html | The Iraqi resistance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/how-the-home-front-can-help.html | How the Home Front Can Help | False | By Tom Brokaw | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/was-threat-real-or-exaggerated-5-letters.html | Was Threat Real, or Exaggerated? (5 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/1-in-defense-of-ipod-rivals-458791.html | In Defense of IPod Rivals | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/1-was-threat-real-or-exaggerated-457523.html | Was Threat Real, or Exaggerated? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-memorials-klein-charles-joseph.html | Paid Notice: Memorials KLEIN, CHARLES JOSEPH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/big3-of-europe-end-talks-but-deny-trying-to-dictate-policy.html | Big 3 of Europe End Talks, but Deny Trying to Dictate Policy | False | By Richard Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/the-ski-report-new-thrills-and-old-world-charm-in-quebec.html | THE SKI REPORT; New Thrills and Old-World Charm in Quebec | False | By Bill Pennington | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/bush-appears-on-new-middle-east-network.html | Bush Appears on New Middle East Network | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/soulless-maybe-but-dig-the-heavy-metal.html | Soulless, Maybe, but Dig the Heavy Metal | False | By Noah Shachtman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/the-education-of-an-iranian-reformer.html | The Education of an Iranian Reformer | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-bessunger-hans-joachim-john.html | Paid Notice: Deaths BESSUNGER, HANS, JOACHIM (JOHN) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/instead-of-dr-ruth-a-nurse-called-sue.html | Instead of Dr. Ruth, a Nurse Called Sue | False | By Mireya Navarro | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-doerfler-annette-toddy.html | Paid Notice: Deaths DOERFLER, ANNETTE "TODDY" | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-lins-john-p.html | Paid Notice: Deaths LINS, JOHN P. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-campisi-mario-j.html | Paid Notice: Deaths CAMPISI, MARIO J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/news-watch-navigation-for-a-soldier-s-fretting-family-a-digital-map-of-baghdad.html | NEWS WATCH: NAVIGATION; For a Soldier's Fretting Family, A Digital Map of Baghdad | False | By Ian Austen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/after-suharto-justice-still-eludes-indonesia.html | After Suharto : Justice still eludes Indonesia | False | By Joseph Nevins, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/college-football-in-wake-of-worst-season-paterno-shuffles-his-staff.html | COLLEGE FOOTBALL; In Wake of Worst Season, Paterno Shuffles His Staff | False | By Viv Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/on-the-therapist-s-couch-a-jolt-of-virtual-reality.html | On the Therapist's Couch, a Jolt of Virtual Reality | False | By Sam Lubell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/news-watch-storage-1000-gigabytes-appease-the-multimedia-glutton.html | NEWS WATCH: STORAGE; 1,000 Gigabytes Appease The Multimedia Glutton | False | By J.d. Biersdorfer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/quotation-of-the-day-454974.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/a-hit-record-by-norah-jones-buoys-industry.html | A Hit Record By Norah Jones Buoys Industry | False | By Chris Nelson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-a-boost-for-emerging-democracies-after-iraq-lets-forgive-some.html | A boost for emerging democracies : After Iraq, let's forgive some other debts | False | By Joseph Siegle, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-levy-joyce.html | Paid Notice: Deaths LEVY, JOYCE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/arts-briefing-93576007169.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/the-2004-campaign-protests-now-in-previews-political-theater-in-the-street.html | THE 2004 CAMPAIGN: PROTESTS; Now in Previews, Political Theater in the Street | False | By Michael Slackman and Colin Moynihan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/world-briefing-europe-spain-eta-calls-a-cease-fire-for-catalonia.html | World Briefing | Europe: Spain: E.T.A. Calls a Cease-Fire For Catalonia | False | By Dale Fuchs (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/man-guilty-of-lying-to-the-fbi-in-sheik-case.html | Man Guilty Of Lying to the F.B.I. In Sheik Case | False | By William Glaberson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/college-football-colorado-puts-football-coach-on-leave.html | COLLEGE FOOTBALL; Colorado Puts Football Coach On Leave | False | By Bill Pennington | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/a-family-left-with-painful-memories-and-angry-words.html | A Family Left With Painful Memories and Angry Words | False | By Michael Brick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-rethinking-the-work-force-europe-can-no-longer-rely-on-immigrant.html | Rethinking the work force : Europe can no longer rely on immigrant workers | False | By Jonathan Power, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/technology-it-s-not-enough-to-be-just-a-phone-company.html | TECHNOLOGY; It's Not Enough to Be Just a Phone Company | False | By Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/pluses-and-minuses-a-fav-button-interface-guru-is-not-amused.html | Pluses and Minuses; A 'FAV' Button? Interface Guru Is Not Amused | False | By Katie Hafner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-freidin-jack.html | Paid Notice: Deaths FREIDIN, JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/a-bit-of-prevention-and-a-big-alarm.html | A Bit of Prevention And a Big Alarm | False | By Jay Romano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/business-digest-459062.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/how-democrats-see-the-world-457485.html | How Democrats See the World | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-1954wax-figures-smashed-in-our-page100-75-and-50-years-ago.html | 1954:Wax Figures Smashed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/decision-not-to-indict-officer-may-seem-surprising-but-follows-pattern.html | Decision Not to Indict Officer May Seem Surprising, but Follows Pattern | False | By William K. Rashbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459402.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-1904france-ravaged-by-floods-in-our-pages100-75-and-50-years-ago.html | 1904:France Ravaged by Floods : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/russia-s-old-television-news.html | Russia's Old Television News | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/here-owners-fetch-their-dogs-papers-condo-residents-fight-rules-focusing-fines.html | Here, Owners Fetch Their Dogs' Papers; Condo Residents Fight Rules Focusing on Fines and Pets' Credentials | False | By Nadine Brozan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-twining-edmund-stairs-jr.html | Paid Notice: Deaths TWINING, EDMUND STAIRS, JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/pro-basketball-knicks-feeling-the-pressure-until-trade-deadline-passes.html | PRO BASKETBALL; Knicks Feeling the Pressure Until Trade Deadline Passes | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/online-shopper-a-teenage-rite-measured-in-megapixels.html | ONLINE SHOPPER; A Teenage Rite Measured in Megapixels | False | By Michelle Slatalla | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/administration-backs-off-specific-forecast-on-jobs.html | Administration Backs Off Specific Forecast on Jobs | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/lvmh-leader-looks-for-the-right-match-in-his-fashion-empire.html | LVMH Leader Looks For the Right Match In His Fashion Empire | False | By Tracie Rozhon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-rutherfurd-georgette-whelan-mrs-guy-g.html | Paid Notice: Deaths RUTHERFURD, GEORGETTE WHELAN (MRS. GUY G.) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-was-threat-real-or-exaggerated-457493.html | Was Threat Real, or Exaggerated? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/old-deportation-orders-leading-to-many-injustices-critics-say.html | Old Deportation Orders Leading To Many Injustices, Critics Say | False | By Nina Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/circuits-letters-to-the-editor.html | Letters to the Editor | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/college-basketball-st-joseph-s-reaches-23-0-and-answers-its-critics.html | COLLEGE BASKETBALL; St. Joseph's Reaches 23-0 And Answers Its Critics | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/indonesia-takes-a-tortuous-path-to-oil.html | Indonesia Takes a Tortuous Path to Oil | False | By Wayne Arnold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/turf-all-s-fair-in-love-and-listings.html | TURF; All's Fair In Love And Listings | False | By Motoko Rich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/ford-said-to-be-planning-assembly-plant-in-china.html | Ford Said to Be Planning Assembly Plant in China | False | By Keith Bradsher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-shapiro-arthur-h.html | Paid Notice: Deaths SHAPIRO, ARTHUR H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-playtime-games-turn-luxurious-in-leather.html | CURRENTS: PARIS -- PLAYTIME; Games Turn Luxurious In Leather | False | By Stephen Treffinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/the-media-business-witness-says-former-hollinger-chairman-hid-intent.html | THE MEDIA BUSINESS; Witness Says Former Hollinger Chairman Hid Intent | False | By Jacques Steinberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/a-way-out-for-haiti.html | A Way Out for Haiti | False | By James Dobbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/world-briefing-europe-ireland-smoking-ban.html | World Briefing | Europe: Ireland: Smoking Ban | False | By Brian Lavery (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/coach-accused-of-hitting-student-resumes-teaching-before-criminal-charges-are.html | Coach Accused of Hitting Student Resumes Teaching Before Criminal Charges Are Resolved | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/world-briefing-europe-russia-longer-presidential-term-rejected.html | World Briefing | Europe: Russia: Longer Presidential Term Rejected | False | By Steven Lee Myers (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/bridge-out-of-nowhere-leads-a-town-to-its-future.html | Bridge Out of Nowhere Leads a Town to Its Future | False | By Patricia Leigh Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/movies/brazilian-slums-hollywood-storm-second-wind-for-director-s-gritty-slice-life.html | From Brazilian Slums to Hollywood Storm; A Second Wind For a Director's Gritty Slice of Life | False | By Mel Gussow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/florida-senators-urge-action-on-haiti-fearing-tide-of-refugees.html | Florida Senators Urge Action on Haiti, Fearing Tide of Refugees | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/connecticut-cites-series-of-failures-leading-to-teenage-death.html | Connecticut Cites Series of Failures Leading to Teenage Death | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/amazons-book-reviews-invite-mischief-4-letters.html | AmazonÂ¹Âs Book Reviews Invite Mischief (4 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/transactions-459755.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/public-lives-taking-a-big-job-in-iraq-still-hoping-to-avoid-war.html | PUBLIC LIVES; Taking a Big Job in Iraq, Still Hoping to Avoid War | False | By Chris Hedges | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-benedek-armand.html | Paid Notice: Deaths BENEDEK, ARMAND | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-shine-warren-s.html | Paid Notice: Deaths SHINE, WARREN S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/state-s-service-providers-question-plan-s-lofty-goals.html | State's Service Providers Question Plan's Lofty Goals | False | By Leslie Kaufman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/theater/theater-review-playwrights-still-in-dewy-youth-view-humanity-with-dry-eyes.html | THEATER REVIEW; Playwrights Still in Dewy Youth View Humanity With Dry Eyes | False | By Anita Gates | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/bridge-once-the-defense-woke-up-it-found-all-the-best-choices.html | BRIDGE; Once the Defense Woke Up, It Found All the Best Choices | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/world-business-briefing-europe-britain-cadbury-forecasts-profit.html | World Business Briefing | Europe: Britain: Cadbury Forecasts Profit | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/little-known-legislator-to-face-schumer-gop-leaders-say.html | Little-Known Legislator to Face Schumer, G.O.P. Leaders Say | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/l-an-irate-shopper-soothed-458856.html | An Irate Shopper Soothed | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459372.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-muller-andre.html | Paid Notice: Deaths MULLER, ANDRE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/stewart-trial-examines-securities-fraud-issues.html | Stewart Trial Examines Securities Fraud Issues | False | By Constance L. Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-clark-and-the-generals-450189.html | Clark and the Generals | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/dance/a-contrived-sense-of-urgency.html | A Contrived Sense of Urgency | False | By Jack Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/music/beethoven-hallmarks-in-miniature.html | Beethoven Hallmarks, in Miniature | False | By Anne Midgette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/books/books-of-the-times-vast-varied-texas-and-how-it-came-to-be-fought-over.html | BOOKS OF THE TIMES; Vast, Varied Texas and How It Came to Be Fought Over | False | By Janet Maslin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/IHT-red-cross-assails-israel-over-barrier.html | Red Cross assails Israel over barrier | False | By Fiona Fleck, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/international/americas/us-drafting-proposal-to-help-end-haitis-violence.html | U.S. Drafting Proposal to Help End Haiti's Violence | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/the-presidential-primaries-goodbye-candidate-dean.html | The Presidential Primaries; Goodbye, Candidate Dean | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/movies/a-film-s-no-2-gets-zero-glory-at-oscar-time.html | A Film's No. 2 Gets Zero Glory At Oscar Time | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-french-living-letters-to-the-editor.html | French living: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/international/middleeast/iraq-debate-shifts-to-expanding-the-usappointed-council.html | Iraq Debate Shifts to Expanding the U.S.-Appointed Council | False | By Jeffrey Gettleman and Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/how-it-works-a-speaker-that-adjusts-for-furniture-that-s-in-the-way.html | HOW IT WORKS; A Speaker That Adjusts for Furniture That's in the Way | False | By Henry Fountain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459461.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-memorials-steyer-murray.html | Paid Notice: Memorials STEYER, MURRAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/hey-jenny-your-number-was-on-wall-and-on-ebay.html | Hey, Jenny, Your Number Was on Wall, And on eBay | False | By William Yardley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/the-media-business-advertising-addenda-american-express-unit-starts-a-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Unit Starts a Campaign | False | By Nat Ives | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/politics/trail/financial-picture-for-edwards.html | Financial Picture for Edwards | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-watch-your-words-448311.html | Watch Your Words | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/technology-briefing-internet-recording-industry-countersued.html | Technology Briefing | Internet: Recording Industry Countersued | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/exchief-of-enron-pleads-not-guilty-to-42count-indictment-2004021991102291531.html | Ex-Chief of Enron Pleads Not Guilty to 42-Count Indictment | False | By Kurt Eichenwald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/struggle-for-iraq-insurgency-truck-bombs-kill-11-iraqis-army-base-run-poles.html | THE STRUGGLE FOR IRAQ: INSURGENCY; Truck Bombs Kill 11 Iraqis At Army Base Run by Poles | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/struggle-for-iraq-transfer-us-presidential-politics-self-rule-for-iraqis.html | THE STRUGGLE FOR IRAQ: THE TRANSFER; U.S. Presidential Politics And Self-Rule for Iraqis | False | By Steven R. Weisman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/international/europe/us-to-release-5-british-citizens-held-at-guantanamo-bay.html | U.S. to Release 5 British Citizens Held at Guantã'sÃ"namo Bay | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-samuels-reuben.html | Paid Notice: Deaths SAMUELS, REUBEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/seeking-3-wizards.html | Seeking 3 Wizards | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/lieder-review-when-the-stars-and-the-firmament-seem-well-suited.html | LIEDER REVIEW; When the Stars and the Firmament Seem Well Suited | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/body-found-in-newark-and-police-suspect-botched-surgery.html | Body Found in Newark, and Police Suspect Botched Surgery | False | By Shaila K. Dewan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/IHT-for-berlin-and-paris-a-loss-of-standing.html | For Berlin and Paris, a loss of standing | False | By John Vinocur, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/look-who-s-talking.html | Look Who's Talking | False | By Thomas L. Friedman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/college-basketball-glory-days-are-memory-for-hoyas-and-red-storm.html | COLLEGE BASKETBALL; Glory Days Are Memory for Hoyas and Red Storm | False | By Rafael Hermoso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-levin-epstein-arline-faith-nee-brandt.html | Paid Notice: Deaths LEVIN, EPSTEIN, ARLINE FAITH (NEE BRANDT) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/now-preening-on-the-coffee-table.html | Now Preening On the Coffee Table | False | By Katie Hafner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459429.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/russia-told-it-understates-dependence-on-oil-sales.html | Russia Told It Understates Dependence On Oil Sales | False | By Erin E. Arvedlund | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/media/a-new-direction-for-fastfood-rivals.html | A New Direction for Fast-Food Rivals | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/black-holes-vast-power-is-documented.html | Black Holes' Vast Power Is Documented | False | By John Noble Wilford | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459399.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-was-threat-real-or-exaggerated-457531.html | Was Threat Real, or Exaggerated? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/the-media-business-advertising-addenda-a-new-direction-for-fast-food-rivals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Direction For Fast-Food Rivals | False | By Nat Ives | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/132-complaints-of-sex-abuse-in-45-years-li-diocese-says.html | 132 Complaints of Sex Abuse In 45 Years, L.I. Diocese Says | False | By Bruce Lambert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/metro-briefing-new-york-manhattan-mayor-names-adviser.html | Metro Briefing | New York: Manhattan: Mayor Names Adviser | False | By Jennifer Steinhauer (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/a-canadian-brewer-fights-for-market-share-in-brazil.html | A Canadian Brewer Fights For Market Share in Brazil | False | By Tony Smith and Bernard Simon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/2004-campaign-battlegrounds-kerry-edwards-square-off-dean-abandons-campaign.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Kerry and Edwards Square Off As Dean Abandons Campaign | False | By Adam Nagourney and David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-who-knew-with-mini-chargers-no-more-dead-phones.html | CURRENTS: PARIS -- WHO KNEW?; With Mini-Chargers, No More Dead Phones | False | By Marianne Rohrlich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-how-democrats-see-the-world-457477.html | How Democrats See the World | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/politics/us-presidential-politics-and-selfrule-for-iraqis.html | U.S. Presidential Politics and Self-Rule for Iraqis | False | By Steven R. Weisman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/conjoined-twins-to-undergo-third-separation-procedure.html | Conjoined Twins to Undergo Third Separation Procedure | False | By Mary Duenwald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/baseball-red-sox-draw-line-and-yankees-cross-it.html | BASEBALL; Red Sox Draw Line, and Yankees Cross It | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-was-threat-real-or-exaggerated-457515.html | Was Threat Real, or Exaggerated? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/politics/trail/dean-stops-by-campaign-headquarters.html | Dean Stops by Campaign Headquarters | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/company-briefs-459364.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/national-briefing-south-florida-student-charged-as-an-adult-in-killing.html | National Briefing | South: Florida: Student Charged As An Adult In Killing | False | By Terry Aguayo (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/metro-briefing-new-york-manhattan-report-says-housing-aid-may-wane.html | Metro Briefing | New York: Manhattan: Report Says Housing Aid May Wane | False | By David W. Chen (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/the-2004-campaign-fund-raising-advocacy-groups-win-fund-ruling.html | THE 2004 CAMPAIGN: FUND-RAISING; ADVOCACY GROUPS WIN FUND RULING | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/residential-sales.html | Residential Sales | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/records-sought-from-rowland-in-federal-case.html | Records Sought From Rowland In Federal Case | False | By Robert F. Worth and Alison Leigh Cowan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/at-williams-trial-a-day-for-guns-and-gracious-living.html | At Williams Trial, a Day for Guns and Gracious Living | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/news-watch-television-move-over-rabbit-ears-an-antenna-for-hdtv.html | NEWS WATCH: TELEVISION; Move Over, Rabbit Ears: An Antenna For HDTV | False | By Ian Austen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/politics/trail/some-democrats-are-relieved-deans-campaign-is-over.html | Some Democrats Are Relieved Dean's Campaign Is Over | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-kicinski-helen.html | Paid Notice: Deaths KICINSKI, HELEN | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/style/IHT-the-collections-london-designersno-more-rock-n-roll.html | The Collections / LONDON : Designers:No more rock 'n' roll | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/school-safety-officer-is-charged-in-abuse-of-two-students.html | School Safety Officer Is Charged in Abuse Of Two Students | False | By David M. Herszenhorn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/world-business-briefing-europe-ireland-drug-application.html | World Business Briefing | Europe: Ireland: Drug Application | False | By Brian Lavery (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/trade-secrets-new-life-and-luster-for-ornate-radiators.html | TRADE SECRETS; New Life and Luster for Ornate Radiators | False | By Bradford McKee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/theater/theater-review-a-little-gunpowder-along-with-his-eggs.html | THEATER REVIEW; A Little Gunpowder Along With His Eggs | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/politics/campaign/candidates-schedules.html | Candidates´ Â  Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/theater/3-leaders-wanted-arts-lovers-math-skills-charisma-thick-skin-reqd.html | 3 Leaders Wanted: Arts Lovers/Math Skills/Charisma. Thick Skin Reqd. | False | By Robin Pogrebin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/pro-basketball-wallace-s-fervent-hope-is-for-trade-to-knicks.html | PRO BASKETBALL; Wallace's Fervent Hope Is for Trade to Knicks | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/russians-fail-for-second-day-in-missile-test.html | Russians Fail For Second Day In Missile Test | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/state-of-the-art-videophones-revisited-by-way-of-the-modem.html | STATE OF THE ART; Videophones Revisited, By Way of the Modem | False | By David Pogue | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/scientists-say-administration-distorts-facts.html | Scientists Say Administration Distorts Facts | False | By James Glanz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/i-was-threat-real-or-exaggerated-457507.html | Was Threat Real, or Exaggerated? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/boldface-names-456411.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/how-democrats-see-the-world-457442.html | How Democrats See the World | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/2004-campaign-media-pollsters-faulted-for-failure-predict-edwards-s-surge-for.html | THE 2004 CAMPAIGN: THE NEWS MEDIA; Pollsters Faulted for Failure to Predict Edwards's Surge and for Subsequent News Coverage | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-tableware-the-espresso-cup-that-says-it-all.html | CURRENTS: PARIS -- TABLEWARE; The Espresso Cup That Says It All | False | By Stephen Treffinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/pressed-at-trial-ex-tyco-figure-can-t-document-story-on-bonuses.html | Pressed at Trial, Ex-Tyco Figure Can't Document Story on Bonuses | False | By Alex Berenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/taliban-try-to-frighten-afghan-voters-in-rural-areas.html | Taliban Try To Frighten Afghan Voters In Rural Areas | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/national-briefing-northwest-alaska-environmentalists-sue-over-development.html | National Briefing | Northwest: Alaska: Environmentalists Sue Over Development | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/sports-briefing-pro-football-jets-complete-coaching-staff.html | SPORTS BRIEFING: PRO FOOTBALL; JETS COMPLETE COACHING STAFF | False | By Judy Battista | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-how-democrats-see-the-world-457434.html | How Democrats See the World | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-thanks-soriano-449440.html | Thanks, Soriano! | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/i-know-it-s-here-somewhere.html | I Know It's Here Somewhere. . . | False | By Michel Marriott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/international/europe/jewish-leaders-appeal-to-eu-to-stamp-out-antisemitism.html | Jewish Leaders Appeal to E.U. to Stamp Out Anti-Semitism | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/howard-s-end.html | Howard's End | False | By Jon Margolis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/national-briefing-midwest-illinois-budget-would-raise-business-tax.html | National Briefing | Midwest: Illinois: Budget Would Raise Business Tax | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459380.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/media/robinson-to-succeed-lewis-as-chief-executive-of-times-co.html | Robinson to Succeed Lewis as Chief Executive of Times Co. | False | By David Carr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/news-summary-455156.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/worldbusiness/IHT-these-giant-funds-were-not-held-back-by-kingsized.html | These giant funds were not held back by king-sized assets : Defying conventional wisdom | False | By Judith Rehak, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-antisemitism-in-france-letters-to-the-editor.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/pro-football-finishing-schools-helping-prospects-for-nfl-draft.html | PRO FOOTBALL; Finishing Schools Helping Prospects for N.F.L. Draft | False | By Pete Thamel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/inside-458660.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/metro-briefing-new-jersey-newark-groups-criticize-cleanup-accord.html | Metro Briefing | New Jersey : Newark: Groups Criticize Cleanup Accord | False | By Yaniv Gafner (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-huebner-carl-herman.html | Paid Notice: Deaths HUEBNER, CARL HERMAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-how-democrats-see-the-world-457450.html | How Democrats See the World | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/IHT-cheneys-future-is-washingtons-current-topic.html | Cheney's future is Washington's current topic | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459445.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/hockey-czerkawski-s-two-goals-cover-over-islanders-mistakes.html | HOCKEY; Czerkawski's Two Goals Cover Over Islanders' Mistakes | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/economic-scene-far-curse-natural-resources-can-form-basis-for-economic-growth.html | Economic Scene; Far from a 'curse,' natural resources can form the basis for economic growth. | False | By Jeff Madrick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-hovis-eugene-leonard-gene.html | Paid Notice: Deaths HOVIS, EUGENE LEONARD (GENE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/world-briefing-middle-east-red-cross-condemns-west-bank-barrier.html | World Briefing | Middle East: Red Cross Condemns West Bank Barrier | False | By Fiona Fleck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/losses-to-charities-far-exceed-a-forecast-in-group-s-collapse.html | Losses to Charities Far Exceed A Forecast in Group's Collapse | False | By Stephanie Strom | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/style/IHT-a-new-twist-for-the-new-waves-rohmer.html | A new twist for the New Wave's Rohmer | False | By Joan Dupont, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-hevesi-eleanor.html | Paid Notice: Deaths HEVESI, ELEANOR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/pro-basketball-nets-face-close-one-as-coach-sets-mark.html | PRO BASKETBALL; Nets Face Close One As Coach Sets Mark | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-schweitzer-paul.html | Paid Notice: Deaths SCHWEITZER, PAUL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-letters-to-the-editor-92942859800.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459470.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/baseball-notebook-sheffield-is-surprised-to-be-named-in-inquiry.html | BASEBALL; NOTEBOOK; Sheffield Is 'Surprised' To Be Named in Inquiry | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/2004-campaign-north-carolina-senator-2nd-place-close-wins-are-no-longer-edwards.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; 2nd Place or Close Wins Are No Longer Edwards Options | False | By Randal C. Archibold and Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/l-amazon-s-book-reviews-invite-mischief-457590.html | Amazon's Book Reviews Invite Mischief | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-rosenberg-charles-md.html | Paid Notice: Deaths ROSENBERG, CHARLES, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-zeller-helen-l.html | Paid Notice: Deaths ZELLER, HELEN L. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/market-place-board-chief-defends-trading-system-saying-it-offers-the-best-prices.html | Market Place; Board chief defends trading system, saying it offers the best prices. | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-gregg-david-iii.html | Paid Notice: Deaths GREGG, DAVID III | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/the-2004-campaign-on-the-issues-where-kerry-and-edwards-stand.html | THE 2004 CAMPAIGN: ON THE ISSUES; Where Kerry and Edwards Stand | False | By Katharine Q. Seelye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/paris-journal-a-love-that-transcends-death-is-blessed-by-the-state.html | Paris Journal; A Love That Transcends Death Is Blessed by the State | False | By Craig S. Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/personal-shopper-painting-rooms-with-lights.html | PERSONAL SHOPPER; Painting Rooms With Lights | False | By Marianne Rohrlich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/shaken-trust-the-netherlands-rethinks-an-offshore-industry.html | Shaken Trust; The Netherlands Rethinks an Offshore Industry | False | By Gregory Crouch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/baseball/charlie-fox-82-former-giants-manager-dies.html | Charlie Fox, 82, Former Giants Manager, Dies | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-ledy-susan.html | Paid Notice: Deaths LEDY, SUSAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/sports-of-the-times-put-an-e-in-the-book-for-the-steroid-scandal.html | Sports of The Times; Put an E in the Book for the Steroid Scandal | False | By Dave Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/the-presidential-primaries-and-now-there-are-two.html | The Presidential Primaries; And Now There Are Two | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/low-carb-boom-isn-t-just-for-dieters-anymore.html | Low-Carb Boom Isn't Just for Dieters Anymore | False | By Kate Zernike and Marian Burros | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/circuits/tempers-flare-around-the-ipod.html | Tempers Flare Around the iPod | False | By David Pogue | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/what-s-next-for-the-multitasking-motorist-a-third-eye.html | WHAT'S NEXT; For the Multitasking Motorist, a Third Eye | False | By Ian Austen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/technology-briefing-software-gamestop-sales-rise-17.html | Technology Briefing | Software: Gamestop Sales Rise 17% | False | By Dow Jones; Ap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/new-jersey-plan-would-hire-1000-in-child-welfare.html | NEW JERSEY PLAN WOULD HIRE 1,000 IN CHILD WELFARE | False | By Richard Lezin Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/company-news-atlas-air-names-chief-to-lead-it-out-of-bankruptcy.html | COMPANY NEWS; ATLAS AIR NAMES CHIEF TO LEAD IT OUT OF BANKRUPTCY | False | By Dow Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-clune-john-k.html | Paid Notice: Deaths CLUNE, JOHN K. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/international/americas/world-briefing-americas.html | World Briefing | Americas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/an-irate-shopper-soothed-458872.html | An Irate Shopper Soothed | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/the-struggle-for-iraq-government-annan-is-said-to-have-doubt-on-iraq-voting.html | THE STRUGGLE FOR IRAQ: GOVERNMENT; Annan Is Said To Have Doubt On Iraq Voting | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/classified/paid-notice-deaths-d-arcangelo-mark-j.html | Paid Notice: Deaths D'ARCANGELO, MARK J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/readersopinions/the-ringer.html | The Ringer | False | By Nytimes.com | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/san-francisco-mayor-exults-in-move-on-gay-marriage.html | San Francisco Mayor Exults in Move on Gay Marriage | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/world/struggle-for-iraq-basra-killings-of-vendors-in-iraqi-city-drive-alcohol-sales-off-streets.html | THE STRUGGLE FOR IRAQ: BASRA; Killings of Vendors in Iraqi City Drive Alcohol Sales Off Streets | False | By Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/a-city-combs-madam-s-black-book-for-the-names-it-knows.html | A City Combs Madam's 'Black Book' for the Names It Knows | False | By James Dao | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/an-irate-shopper-soothed-458813.html | An Irate Shopper Soothed | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/2004-campaign-former-governor-dean-makes-his-exit-campaign-but-vows-we-are-not.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Makes His Exit From Campaign but Vows, 'We Are Not Going Away' | False | By Jodi Wilgoren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/baseball/on-first-day-there-s-spring-in-torre-s-step.html | BASEBALL; On First Day, There's Spring in Torre's Step | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/style/IHT-the-collections-london-designersno-more-rock-n-roll-93739877685.html | The Collections / LONDON : Designers:No more rock 'n' roll | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/c-corrections-459453.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/game-theory-the-fine-art-of-taunting-the-gamer.html | GAME THEORY; The Fine Art of Taunting the Gamer | False | By Charles Herold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/metro-briefing-new-york-brooklyn-holiday-display-policy-upheld.html | Metro Briefing | New York: Brooklyn: Holiday Display Policy Upheld | False | By Daniel J. Wakin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/small-business-selling-a-family-enterprise-tough-to-decide-and-to-do.html | SMALL BUSINESS; Selling a Family Enterprise: Tough to Decide and to Do | False | By Mark A. Stein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/four-alarm-fire-in-brooklyn.html | Four-Alarm Fire in Brooklyn | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/us/senator-says-report-chronicling-misconduct-by-fbi-agents-is-a-list-of-horrors.html | Senator Says Report Chronicling Misconduct by F.B.I. Agents Is a 'List of Horrors' | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/business/world-business-briefing-europe-russia-gas-spigot-shut.html | World Business Briefing | Europe: Russia: Gas Spigot Shut | False | By Erin E. Arvedlund (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/hockey-college-report-union-now-one-of-the-feared.html | HOCKEY: COLLEGE REPORT; Union Now One of the Feared | False | By Mark Scheerer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-19 | 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/news-watch-software-presto-a-rough-sketch-snaps-elegantly-into-place.html | NEWS WATCH: SOFTWARE; Presto! A Rough Sketch Snaps Elegantly Into Place | False | By J.d. Biersdorfer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-eiss-abraham.html | Paid Notice: Deaths EISS, ABRAHAM | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/national-briefing-washington-recall-of-gas-grill.html | National Briefing | Washington: Recall Of Gas Grill | False | By John Files (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/politics/supreme-court-expands-review-of-enemy-combatant-rule.html | Supreme Court Expands Review of Â¬Â¬Enemy CombatantÂ¬Â¬ Rule | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/style/IHT-ask-roger-collis-caveats-for-the-hotel-phone-user.html | Ask ROGER COLLIS : Caveats for the hotel phone user | False | By Roger Collis, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/ericsson-plan-would-give-public-investors-more-voice.html | Ericsson Plan Would Give Public Investors More Voice | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/us-will-free-5-britons-held-at-cuba-base.html | U.S. Will Free 5 Britons Held At Cuba Base | False | By Neil A. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/world-business-briefing-europe-the-netherlands-insurer-s-profit-slips.html | World Business Briefing | Europe: The Netherlands: Insurer's Profit Slips | False | By Gregory Crouch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/captivated-early-by-nijinsky-and-now-paying-tribute-on-the-stage.html | Captivated Early by Nijinsky, and Now Paying Tribute on the Stage | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/journeys-36-hours-st-petersburg-fla.html | JOURNEYS; 36 Hours | St. Petersburg, Fla. | False | By Steve Dougherty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-democrats-after-wisconsin-a-contest-and-a-debt-475262.html | Democrats After Wisconsin: A Contest and a Debt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/theater-review-chekhov-shows-he-can-rap.html | THEATER REVIEW; Chekhov Shows He Can Rap | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/in-child-agency-overhaul-mulling-cost-not-resolve.html | In Child Agency Overhaul, Mulling Cost, Not Resolve | False | By Richard Lezin Jones and Laura Mansnerus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/critic-s-notebook-hollywood-not-so-confidential.html | CRITIC'S NOTEBOOK; Hollywood, Not So Confidential | False | By Caryn James | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-who-gets-to-lay-claim-to-yellowstone-475394.html | Who Gets to Lay Claim to Yellowstone? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-who-gets-to-lay-claim-to-yellowstone-475386.html | Who Gets to Lay Claim to Yellowstone? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/IHT-soccer-friendlies-only-serve-to-create-animosity.html | SOCCER : Friendlies only serve to create animosity | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-scheinbach-seymour-c.html | Paid Notice: Deaths SCHEINBACH, SEYMOUR C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-shatin-harry.html | Paid Notice: Deaths SHATIN, HARRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-review-good-evil-and-life-head-on.html | ART REVIEW; Good, Evil And Life, Head-On | False | By Roberta Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/olympics-racewalker-is-dead-after-disappointment-in-bid-for-olympics.html | OLYMPICS; Racewalker Is Dead After Disappointment In Bid for Olympics | False | By Elliott Denman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/hospitals-can-provide-discounts-uninsured-needy-patients-bush-administration.html | Hospitals Can Provide Discounts to Uninsured and Needy Patients, Bush Administration Says | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/frank-del-olmo-55-los-angeles-journalist.html | Frank del Olmo, 55, Los Angeles Journalist | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/international/americas/rebel-soldiers-take-control-of-haiti-central-plateau.html | Rebel Soldiers Take Control of HaitiÂ¬Âs Central Plateau | False | By Tony Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-africa-big-polio-immunization-campaign.html | World Briefing | Africa: Big Polio Immunization Campaign | False | By Lawrence K. Altman (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/low-turnout-in-iran-may-aid-the-hard-liners.html | Low Turnout in Iran May Aid the Hard-Liners | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-freidin-jack.html | Paid Notice: Deaths FREIDIN, JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/baseball-family-left-behind-in-cuba-is-concern-to-yanks-contreras.html | BASEBALL; Family Left Behind in Cuba Is Concern to Yanks' Contreras | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-gaither-gant.html | Paid Notice: Deaths GAITHER, GANT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/a-subway-map-remade-in-hopes-of-matching-routes-and-riders.html | A Subway Map Remade, in Hopes of Matching Routes and Riders | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/c-corrections-477060.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/coke-s-chief-set-to-retire-at-end-of-2004.html | Coke's Chief Set to Retire at End of 2004 | False | By Sherri Day | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/national-briefing-southwest-new-mexico-sales-tax-on-food-is-repealed.html | National Briefing | Southwest: New Mexico: Sales Tax On Food Is Repealed | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/IHT-1929amity-better-than-arms-in-our-pages100-75-and-50-years-ago.html | 1929:Amity Better Than Arms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-harcourt-renee.html | Paid Notice: Deaths HARCOURT, RENEE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/bush-housing-plan-stirs-anxiety-over-new-york-s-share-of-aid.html | Bush Housing Plan Stirs Anxiety Over New York's Share of Aid | False | By David W. Chen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-two-boys-losing-a-father-but-still-hanging-on-to-innocence.html | FILM REVIEW; Two Boys, Losing a Father but Still Hanging On to Innocence | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-shine-warren-s.html | Paid Notice: Deaths SHINE, WARREN S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-review-where-quiet-contemplation-beats-the-rewards-of-shock.html | ART REVIEW; Where Quiet Contemplation Beats the Rewards of Shock | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/style/impressions-family-life-family-trees.html | Impressions:family life, family trees | False | By Mary Blume, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/art-in-review-amar-kanwar-a-season-outside.html | ART IN REVIEW; Amar Kanwar -- 'A Season Outside' | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/friend-says-stewart-talked-of-tip-from-broker.html | Friend Says Stewart Talked of Tip From Broker | False | By Constance L Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/tv-sports-if-6-was-9-nascar-numerology-at-daytona.html | TV SPORTS; If 6 Was 9: Nascar Numerology at Daytona | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-york-bedford-fire-kills-50-animals.html | Metro Briefing | New York: Bedford: Fire Kills 50 Animals | False | By Stacy Albin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-democrats-after-wisconsin-a-contest-and-a-debt-475190.html | Democrats After Wisconsin: A Contest and a Debt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/news-summary-476668.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-campisi-mario-j.html | Paid Notice: Deaths CAMPISI, MARIO J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-media-business-advertising-addenda-people-476692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-africa-swaziland-disaster-declared-in-crushing-drought.html | World Briefing | Africa: Swaziland: Disaster Declared In Crushing Drought | False | By Michael Wines (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-memorials-katcher-arthur.html | Paid Notice: Memorials KATCHER, ARTHUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/IHT-us-to-release-5-britons-at-guantanamo-bay.html | U.S. to release 5 Britons at Guantánamo Bay | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/the-iraqi-police-get-to-confront-an-old-boss.html | The Iraqi Police Get to Confront an Old Boss | False | By Neela Banerjee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/dance-review-australian-exercise-responding-music-with-no-self-consciousness.html | DANCE REVIEW; An Australian Exercise in Responding to Music, With No Self-Consciousness Allowed | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-democrats-after-wisconsin-a-contest-and-a-debt-475289.html | Democrats After Wisconsin: A Contest and a Debt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-derricy-john-e.html | Paid Notice: Deaths DERRIEY, JOHN E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/the-lure-of-soft-money.html | The Lure of Soft Money | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/pending-vote-some-iraqis-see-larger-council.html | Pending Vote, Some Iraqis See Larger Council | False | By Jeffrey Gettleman and Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/reverberations-literary-tempest-in-a-teapot-irish-breakfast-is-slowly-steeping.html | REVERBERATIONS; Literary Tempest in a Teapot (Irish Breakfast) Is Slowly Steeping | False | By John Rockwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/national-briefing-south-louisiana-ex-governor-claims-trial-was-unfair.html | National Briefing | South: Louisiana: Ex-Governor Claims Trial Was Unfair | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/2004-campaign-challengers-afl-cio-calling-for-unity-gives-backing-kerry.html | THE 2004 CAMPAIGN: THE CHALLENGERS; A.F.L.-C.I.O., Calling for Unity, Gives Backing to Kerry | False | By David M. Halbfinger and Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-gregg-david-iii.html | Paid Notice: Deaths GREGG, DAVID III | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/european-and-israeli-jews-a-reconciliation-between-distant-cousins.html | European and Israeli Jews : A reconciliation between distant cousins | False | By Diana Pinto, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-sexy-beasts-1963-2004.html | ART IN REVIEW; 'Sexy Beasts: 1963-2004' | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/cabaret-review-showing-how-not-to-push-a-song-and-why.html | CABARET REVIEW; Showing How Not to Push a Song and Why | False | By Margo Jefferson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/quotation-of-the-day-475548.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/mars-rover-s-latest-find-shiny-pebbles-in-a-crater.html | Mars Rover's Latest Find: Shiny Pebbles In a Crater | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/cabaret-review-the-kid-from-winnetka-dispensing-merriment.html | CABARET REVIEW; The Kid From Winnetka, Dispensing Merriment | False | By Stephen Holden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-europe-britain-knighthood-for-nazi-hunter.html | World Briefing | Europe: Britain: Knighthood For Nazi Hunter | False | By Patrick E. Tyler (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/big-subway-changes-after-bridge-repairs.html | Big Subway Changes After Bridge Repairs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/charlie-fox-82-baseball-figure-and-1971-manager-of-the-year.html | Charlie Fox, 82, Baseball Figure And 1971 Manager of the Year | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/IHT-red-cross-assails-israel-over-barrier.html | Red Cross assails Israel over barrier | False | By Fiona Fleck, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/study-clears-pesticide-tests-with-humans.html | Study Clears Pesticide Tests With Humans | False | By Jennifer 8. Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-york-queens-weiner-changes-plans-on-campaign-funds.html | Metro Briefing | New York: Queens: Weiner Changes Plans On Campaign Funds | False | By Mike McIntire (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/in-the-new-economics-fast-food-factories.html | In the New Economics: Fast-Food Factories? | False | By David Cay Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/c-corrections-477010.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/the-2004-campaign-fund-raising-final-word-still-to-come-on-interest-group-money.html | THE 2004 CAMPAIGN: FUND-RAISING; Final Word Still to Come On Interest Group Money | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/eight-facing-federal-charges-of-distributing-crystal-meth.html | Eight Facing Federal Charges of Distributing Crystal Meth | False | By Susan Saulny | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/boulder-rattled-by-charges-against-football-team.html | Boulder Rattled by Charges Against Football Team | False | By Kirk Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/company-briefs-476609.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/cologne-journal-germany-s-fun-city-wants-its-share-taxing-even-sex.html | Cologne Journal; Germany's 'Fun City' Wants Its Share, Taxing Even Sex | False | By Mark Landler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/driving-love-notes-and-ghosts-on-a-lonely-road.html | DRIVING; Love Notes And Ghosts on A Lonely Road | False | By Chris Dixon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-scandinavian-comedy-no-knees-slapped.html | FILM REVIEW; Scandinavian Comedy, No Knees Slapped | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/world-business-briefing-europe-the-netherlands-publisher-s-profit-rises.html | World Business Briefing | Europe: The Netherlands: Publisher's Profit Rises | False | By Gregory Crouch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-democrats-after-wisconsin-a-contest-and-a-debt-475238.html | Democrats After Wisconsin: A Contest and a Debt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/c-corrections-477087.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/universe-s-clusters-of-galaxies-refuse-to-follow-main-theory.html | Universe's Clusters of Galaxies Refuse to Follow Main Theory | False | By James Glanz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/changes-made-in-test-rules-of-school-law.html | Changes Made In Test Rules Of School Law | False | By Diana Jean Schemo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-benedek-armand.html | Paid Notice: Deaths BENEDEK, ARMAND | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/pro-basketball-differing-reasons-for-sudden-nets-surge.html | PRO BASKETBALL; Differing Reasons For Sudden Nets Surge | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/us-to-mediate-in-haiti-crisis-urges-americans-leave.html | U.S. to Mediate in Haiti Crisis; Urges Americans Leave | False | By Christopher Marquis and Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-fearlessly-going-where-the-punches-are-flying.html | FILM REVIEW; Fearlessly Going Where The Punches Are Flying | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-the-lost-skeleton-of-cadavra.html | FILM IN REVIEW; 'The Lost Skeleton of Cadavra' | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/baseball-red-sox-and-yanks-interested-in-hernandez.html | BASEBALL; Red Sox and Yanks Interested in Hernãˆĩ'SÃ'ndez | False | By Charlie Nobles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/5201-ideas-for-9-11-memorial-from-the-sublime-to-the-less-so.html | 5,201 Ideas for 9/11 Memorial, From the Sublime to the Less So | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/daley-backs-marriage-for-gays-in-chicago.html | Daley Backs Marriage for Gays in Chicago | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/residential-real-estate-prestigous-co-ops-nearing-price-peaks-of-4-years-ago.html | Residential Real Estate; Prestigous Co-ops Nearing Price Peaks of 4 Years Ago | False | By Josh Barbanel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/police-arrest-man-as-suv-vandal.html | Police Arrest Man As S.U.V. Vandal | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-ledy-susan-frances.html | Paid Notice: Deaths LEDY, SUSAN FRANCES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/candidates-schedules.html | Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/national-briefing-washington-department-recommends-asylum-for-woman.html | National Briefing | Washington: Department Recommends Asylum For Woman | False | By Rachel L. Swarns (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/media-business-advertising-get-their-messages-across-more-more-nonprofit.html | THE MEDIA BUSINESS: ADVERTISING; To get their messages across, more and more nonprofit organizations are going commercial. | False | By Nat Ives | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/inside-473405.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/boldface-names-935131.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/national/national-briefing-washington.html | National Briefing | Washington | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/ex-prosecutor-puts-focus-on-sex-claims-against-a-bishop.html | Ex-Prosecutor Puts Focus on Sex Claims Against a Bishop | False | By Daniel J. Wakin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/women-tailor-sex-industry-to-their-eyes.html | Women Tailor Sex Industry To Their Eyes | False | By Mireya Navarro | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/1-who-gets-to-lay-claim-to-yellowstone-475378.html | Who Gets to Lay Claim to Yellowstone? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/enron-s-skilling-is-indicted-by-us-in-fraud-inquiry.html | ENRON'S SKILLING IS INDICTED BY U.S. IN FRAUD INQUIRY | False | By Kurt Eichenwald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-guide.html | ART GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/1-democrats-after-wisconsin-a-contest-and-a-debt-475211.html | Democrats After Wisconsin: A Contest and a Debt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-william-t-wiley-more-than-meats-the-i.html | ART IN REVIEW; William T. Wiley -- 'More Than Meats, the I' | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-jerum-sara-bessie.html | Paid Notice: Deaths JERUM, SARA BESSIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-york-staten-island-new-firehouse-opens.html | Metro Briefing | New York: Staten Island: New Firehouse Opens | False | By Stacy Albin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-multiplex.html | ART IN REVIEW; 'Multiplex' | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/us-urges-north-korea-to-end-nuclear-work.html | U.S. Urges North Korea to End Nuclear Work | False | By Steven R. Weisman and David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-jersey-2-dioceses-spent-3.6-million-on-abuse-cases.html | Metro Briefing | New Jersey: 2 Dioceses Spent $3.6 Million On Abuse Cases | False | By Matthew C. McCue (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/style/IHT-music-the-boy-from-naples-grows-up.html | Music : The boy from Naples grows up | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-asia-afghanistan-taliban-warning.html | World Briefing | Asia: Afghanistan: Taliban Warning | False | By Carlotta Gall (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/2004-campaign-former-governor-top-labor-supporter-says-dean-ignored-his.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; A Top Labor Supporter Says Dean Ignored His Entreaties to Quit Race | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/washington-s-arabic-tv-effort-gets-mixed-reviews.html | Washington's Arabic TV Effort Gets Mixed Reviews | False | By Neil MacFarquhar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-a-teenager-struggles-to-star-in-her-new-town.html | FILM REVIEW; A Teenager Struggles to Star in Her New Town | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/IHT-alliance-offers-to-help-with-security-at-the-athens-games-nato-may-be.html | Alliance offers to help with security at the Athens Games : NATO may be going to Olympics | False | By Thomas Fuller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/the-athlete-on-the-sidelines.html | The Athlete on the Sidelines | False | By Jennifer Allen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/havens-living-here-houses-with-playhouses-a-little-real-estate-for-the-children.html | HAVENS: LIVING HERE; Houses with Playhouses: A Little Real Estate for the Children | False | As told to Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/mexico-seizes-official-in-dirty-war-case-of-70-s.html | Mexico Seizes Official in 'Dirty War' Case of 70's | False | By Tim Weiner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/south-africa-is-criticized-for-delay-in-aids-treatment.html | South Africa Is Criticized For Delay in AIDS Treatment | False | By Sharon Lafraniere | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/politics/trail/oldfashioned-campaign-gimmick-resurfaces.html | Old-Fashioned Campaign Gimmick Resurfaces | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/international/middleeast/iraqis-must-find-own-way-to-sovereignty-annan-says.html | Iraqis Must Find Own Way to Sovereignty, Annan Says | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/IHT-1954german-unity-still-a-goal-in-our-pages100-75-and-50-years-ago.html | 1954German Unity Still A Goal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-marc-bell-the-stacks.html | ART IN REVIEW; Marc Bell -- 'The 'Stacks' | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/sensing-the-aroma-of-a-primary-that-matters.html | Sensing The Aroma Of a Primary That Matters | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/technology-cost-controls-help-hewlett-improve-quarterly-results.html | TECHNOLOGY; Cost Controls Help Hewlett Improve Quarterly Results | False | By Steve Lohr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-dobkin-machbi.html | Paid Notice: Deaths DOBKIN, MACHBI | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/a-third-way-for-iraq.html | A Third Way for Iraq | False | By Noah Feldman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-a-ruminating-newcomer-stirs-things-up.html | FILM REVIEW; A Ruminating Newcomer Stirs Things Up | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/pro-basketball-thomas-went-fishing-but-big-one-got-away.html | PRO BASKETBALL; Thomas Went Fishing, But Big One Got Away | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/politics/bush-seats-judicial-nominee-that-senate-democrats-blocked.html | Bush Seats Judicial Nominee That Senate Democrats Blocked | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-crying-ladies.html | FILM IN REVIEW; 'Crying Ladies' | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-secret-things.html | FILM IN REVIEW; 'Secret Things' | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/c-corrections-477044.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/the-2004-campaign-new-york-edwards-arrives-in-new-york-set-to-impede-kerry.html | THE 2004 CAMPAIGN: NEW YORK; EDWARDS ARRIVES IN NEW YORK, SET TO IMPEDE KERRY | False | By James C. McKinley Jr. and Raymond Hernandez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-democrats-after-wisconsin-a-contest-and-a-debt-475246.html | Democrats After Wisconsin: A Contest and a Debt | A | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/world-business-briefing-europe-engineering-group-posts-loss.html | World Business Briefing | Europe: Engineering Group Posts Loss | False | By Fiona Fleck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/for-children-spare-times.html | FOR CHILDREN; SPARE TIMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/national-briefing-southwest-texas-speaker-is-ordered-to-turn-over-documents.html | National Briefing | Southwest: Texas: Speaker Is Ordered To Turn Over Documents | False | By Richard A. Oppel Jr. (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-democrats-after-wisconsin-a-contest-and-a-debt-475297.html | Democrats After Wisconsin: A Contest and a Debt | A | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-media-business-a-showdown-approaches-in-the-battle-for-disney.html | THE MEDIA BUSINESS; A Showdown Approaches in the Battle for Disney | False | By Laura M. Holson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/pakistani-linked-to-illegal-exports-has-ties-to-military.html | Pakistani Linked to Illegal Exports Has Ties to Military | False | By David Rohde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/jean-rouch-an-ethnologist-and-filmmaker-dies-at-86.html | Jean Rouch, an Ethnologist And Filmmaker, Dies at 86 | False | By Alan Riding | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/pro-basketball-at-last-abdul-jabbar-could-join-the-knicks.html | PRO BASKETBALL; At Last, Abdul-Jabbar Could Join the Knicks | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/bush-promotes-his-tax-cuts-as-beneficiaries-stand-by.html | Bush Promotes His Tax Cuts as Beneficiaries Stand By | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-europe-austria-16-cleared-in-ski-train-fire.html | World Briefing | Europe: Austria: 16 Cleared in Ski Train Fire | False | By Richard Bernstein (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/colleges-st-bonaventure-is-put-on-probation.html | COLLEGES; St. Bonaventure Is Put on Probation | False | By Joe Drape | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/IHT-1904is-armageddon-here-in-our-pages100-75-and-50-years-ago.html | 1904:Is Armageddon Here?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-schweitzer-paul.html | Paid Notice: Deaths SCHWEITZER, PAUL | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/sharon-tells-us-that-pullback-will-not-replace-peace-plan.html | Sharon Tells U.S. That Pullback Will Not Replace Peace Plan | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/sec-investigating-shell-s-restatement-of-oil-and-gas-reserves.html | S.E.C. Investigating Shell's Restatement of Oil and Gas Reserves | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/movie-guide.html | MOVIE GUIDE | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/IHT-security-concerns-may-lead-to-request-for-natos-help-an-olympic-hurdle.html | Security concerns may lead to request for NATO's help : An Olympic hurdle for Greece | False | By Thomas Fuller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-samuels-reuben.html | Paid Notice: Deaths SAMUELS, REUBEN | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/pro-basketball-giving-up-little-pistons-pull-off-deal-for-wallace.html | PRO BASKETBALL; Giving Up Little, Pistons Pull Off Deal for Wallace | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-a-jokey-quest-for-eurosex-riding-a-wave-of-alcohol.html | FILM REVIEW; A Jokey Quest for Eurosex, Riding a Wave of Alcohol | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/shopping-list-winter-golf.html | Shopping List | Winter Golf | False | By Joe Bargmann | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/day-trips-big-time-snowboarding-on-a-little-mountain-in-new-jersey.html | DAY TRIPS; Big-Time Snowboarding on a Little Mountain in New Jersey | False | By Denny Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/journeys-if-it-s-saturday-it-must-be-paris-or-is-it-tokyo.html | JOURNEYS; If It's Saturday, It Must Be Paris (Or Is It Tokyo?) | False | By Sarah Robertson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/teenage-rate-of-pregnancy-drops-in-us.html | Teenage Rate Of Pregnancy Drops in U.S. | False | By Nina Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/transactions-473936.html | TRANSACTIONS | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/antiques-rookwood-pottery-with-a-heritage.html | ANTIQUES; Rookwood, Pottery With A Heritage | False | By Wendy Moonan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/c-corrections-477028.html | Corrections | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/business-digest-475300.html | BUSINESS DIGEST | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/IHT-in-the-arena-pantanis-death-must-not-halt-fight-against-drugs.html | In the Arena : Pantani's death must not halt fight against drugs | False | By Christopher Clarey, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-teknolust.html | FILM IN REVIEW; 'Teknolust' | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/theater-review-one-woman-cooking-up-the-melting-pot.html | THEATER REVIEW; One Woman, Cooking Up the Melting Pot | False | By Margo Jefferson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/electric-agency-acknowledges-flaws-in-system.html | Electric Agency Acknowledges Flaws in System | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/rituals-when-zero-is-par-for-the-course.html | RITUALS; When Zero Is Par for the Course | False | By Joe Bargmann | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/IHT-odds-are-hell-be-on-ticket-but-still-matchmakers-abuzz-over-cheneys.html | Odds are he'll be on ticket, but still ... : Matchmakers abuzz over Cheney's future | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/havens-member-only-ski-areas-no-crowds.html | HAVENS; Member-Only Ski Areas: No Crowds | False | By Scott Kirsner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/music-review-new-lineup-of-the-tokyo-blends-brio-and-warmth.html | MUSIC REVIEW; New Lineup Of the Tokyo Blends Brio And Warmth | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/sports-of-the-times-team-player-prolongs-colorado-s-woes.html | Sports of The Times; 'Team Player' Prolongs Colorado's Woes | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-zeller-helen-l.html | Paid Notice: Deaths ZELLER, HELEN L. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-barry-flanagan.html | ART IN REVIEW; Barry Flanagan | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/schwarzenegger-selling-bond-act-and-himself.html | Schwarzenegger Selling Bond Act, and Himself | False | By John M. Broder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/judge-in-o-donnell-case-rejects-all-claims.html | Judge in O'Donnell Case Rejects All Claims | False | By David Carr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/more-than-college-football.html | More Than College Football | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/profits-rise-47-at-british-australian-mining-giant.html | Profits Rise 47% at British-Australian Mining Giant | False | By Wayne Arnold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/IHT-the-us-and-war-letters-to-the-editor.html | The U.S. and war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/science/data-shows-mysterious-force-in-universe-as-einstein-said.html | Data Shows Mysterious Force in Universe, as Einstein Said | False | By James Glanz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-gilhuley-margaret-stephen.html | Paid Notice: Deaths GILHULEY, MARGARET STEPHEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/guilty-plea-in-girl-s-abduction-and-murder.html | Guilty Plea in Girl's Abduction and Murder | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-york-bronx-311-caller-threatened-mayor-police-say.html | Metro Briefing | New York: Bronx: 311 Caller Threatened Mayor, Police Say | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/IHT-tackling-antisemitism-in-europe.html | Tackling anti-Semitism in Europe | False | By Thomas Fuller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/daimler-accepts-some-blame-for-toll-venture.html | Daimler Accepts Some Blame for Toll Venture | False | By Mark Landler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-mcgrady-patrick.html | Paid Notice: Deaths MCGRADY, PATRICK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-democrats-after-wisconsin-a-contest-and-a-debt-475114.html | Democrats After Wisconsin: A Contest and a Debt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/hockey-lindros-is-hoping-to-return-to-ice-soon.html | HOCKEY; Lindros Is Hoping To Return To Ice Soon | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/critic-s-choice-theater-a-transfusion-of-energy-to-the-music-of-billy-joel.html | CRITIC'S CHOICE/Theater; A Transfusion of Energy To the Music of Billy Joel | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/IHT-it-takes-three-nations-to-lead-europe-a-new-power-equation.html | It takes three nations to lead Europe : A new power equation | False | By John Vinocur, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/c-corrections-477001.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/c-corrections-477052.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/baseball-mets-try-not-to-dwell-on-ones-who-got-away.html | BASEBALL; Mets Try Not to Dwell on Ones Who Got Away | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/grand-jury-is-investigating-kpmg-s-sale-of-tax-shelters.html | Grand Jury Is Investigating KPMG's Sale of Tax Shelters | False | By David Cay Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-walker-gerald.html | Paid Notice: Deaths WALKER, GERALD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/lack-of-safety-is-charged-in-nuclear-site-cleanup.html | Lack of Safety Is Charged in Nuclear Site Cleanup | False | By Sarah Kershaw and Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/photography-review-born-her-art-but-capturing-style-her-weimar-subjects.html | PHOTOGRAPHY REVIEW; Born to Her Art, but Capturing the Style of Her Weimar Subjects | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/impeachment-panel-in-rowland-case-starts-strategy-talks.html | Impeachment Panel in Rowland Case Starts Strategy Talks | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/fake-doctor-kept-working-after-arrest.html | Fake Doctor Kept Working After Arrest | False | By Sheila K. Dewan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-metzger-dorothy-m.html | Paid Notice: Deaths METZGER, DOROTHY M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/IHT-justice-in-serbia-letters-to-the-editor.html | Justice in Serbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/researchers-find-a-type-of-stem-cell-may-have-the-ability-to-repair-the-brain.html | Researchers Find a Type of Stem Cell May Have the Ability to Repair the Brain | False | By Sandra Blakeslee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-democrats-after-wisconsin-a-contest-and-a-debt-475149.html | Democrats After Wisconsin: A Contest and a Debt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/IHT-bad-for-business-letters-to-the-editor.html | Bad for business : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-media-business-lord-black-pursued-contrary-sale-strategies-court-told.html | THE MEDIA BUSINESS; Lord Black Pursued Contrary Sale Strategies, Court Told | False | By Jacques Steinberg and Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-lins-john-p.html | Paid Notice: Deaths LINS, JOHN P. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/learning-the-hard-way-just-how-much-voting-rights-can-be-worth.html | Learning the Hard Way Just How Much Voting Rights Can Be Worth | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/archbishop-denis-hurley-88-implacable-apartheid-opponent.html | Archbishop Denis Hurley, 88, Implacable Apartheid Opponent | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-democrats-after-wisconsin-a-contest-and-a-debt-475165.html | Democrats After Wisconsin: A Contest and a Debt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/rituals-warming-up-to-cold-golf.html | RITUALS; Warming Up To Cold Golf | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-review-mexican-conceptualists-none-especially-mexican.html | ART REVIEW; Mexican Conceptualists, None Especially Mexican | False | By Ken Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/IHT-more-summits-are-on-the-way.html | More summits are on the way | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/public-lives-when-food-and-business-meet-in-the-spotlight.html | PUBLIC LIVES; When Food and Business Meet in the Spotlight | False | By Robin Finn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/theater-guide.html | THEATER GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/democrats-after-wisconsin-a-contest-and-a-debt-11-letters.html | Democrats After Wisconsin: A Contest and a Debt (11 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-africa-zimbabwe-europe-renews-sanctions.html | World Briefing | Africa: Zimbabwe: Europe Renews Sanctions | False | By Michael Wines (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-huma-bhabha.html | ART IN REVIEW; Huma Bhabha | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/dark-side-of-free-trade.html | Dark Side Of Free Trade | False | By Bob Herbert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/celebrity-politics-star-power-holds-perils-for-the-philippines.html | Celebrity politics : Star power holds perils for the Philippines | False | By Marites Danguilan Vitug, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-welcome-to-moosport.html | FILM IN REVIEW; 'Welcome to Moosport' | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-aglaia-konrad-effort-square.html | ART IN REVIEW; Aglaia Konrad -- 'Effort Square' | False | By Roberta Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/c-corrections-477036.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/san-francisco-sues-state-over-same-sex-weddings.html | San Francisco Sues State Over Same-Sex Weddings | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/readersopinions/2004-blanche-nominations.html | 2004 Blanche Nominations | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/l-democrats-after-wisconsin-a-contest-and-a-debt-475130.html | Democrats After Wisconsin: A Contest and a Debt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/editorial-observer-who-is-to-blame-for-the-creation-of-palestinian-refugees.html | Editorial Observer; Who Is to Blame for the Creation of Palestinian Refugees? | False | By Ethan Bronner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-norman-andrew-e.html | Paid Notice: Deaths NORMAN, ANDREW E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-rosenberg-ruth.html | Paid Notice: Deaths ROSENBERG, RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/books/books-of-the-times-a-cup-at-the-end-of-the-rainbow.html | BOOKS OF THE TIMES; A Cup at the End of the Rainbow | False | By Michiko Kakutani | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/go-ahead-cry-it-s-happy-hour-mothers-find-social-outlet-babies-are-welcome.html | Go Ahead and Cry. It's Happy Hour.; Mothers Find Social Outlet, and Babies Are Welcome | False | By Tripti Lahiri | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/pro-football-looking-to-fit-in-clarett-stands-out.html | PRO FOOTBALL; Looking to Fit In, Clarett Stands Out | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/technology-briefing-hardware-ibm-to-sell-20-mainframe-computers.html | Technology Briefing | Hardware: I.B.M. To Sell 20 Mainframe Computers | False | By Steve Lohr (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/shuttle-won-t-fly-before-march-next-year.html | Shuttle Won't Fly Before March Next Year | False | By Warren E. Leary | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/1-the-toll-in-iraq-466930.html | The Toll in Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/pop-and-jazz-guide-460982.html | POP AND JAZZ GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/IHT-meanwhile-hallowed-symbols-face-russian-realities.html | MEANWHILE : Hallowed symbols face Russian realities | False | By Serge Schmemann, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/the-2004-campaign-trade-edwards-notes-differences-on-issue-of-world-trade.html | THE 2004 CAMPAIGN: TRADE; Edwards Notes Differences On Issue of World Trade | False | By Katharine Q. Seelye and Elizabeth Becker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-media-business-advertising-addenda-accounts-476684.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-wurtele-morton-gaither.html | Paid Notice: Deaths WURTELE, MORTON GAITHER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/l-democrats-after-wisconsin-a-contest-and-a-debt-475181.html | Democrats After Wisconsin: A Contest and a Debt | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/cabaret-review-deconstruction-where-deconstruction-is-due.html | CABARET REVIEW; Deconstruction Where Deconstruction Is Due | False | By Stephen Holden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-konsker-morton.html | Paid Notice: Deaths KONSKER, MORTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-americas-guatemala-ex-president-loses-immunity-and-leaves.html | World Briefing | Americas: Guatemala: Ex-President Loses Immunity And Leaves | False | By Tim Weiner (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-europe-france-texins-treaty-to-be-law.html | World Briefing | Europe: France: Texins Treaty To Be Law | False | By Jennifer 8. Lee (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/design/amar-kanwar-huma-bhabha-multiplex.html | Amar Kanwar; Huma Bhabha; Â¬ÂMultiplexÂ¬Â | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/IHT-justice-in-serbia-folo-letters-to-the-editor.html | Justice in Serbia (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-clifford-s-really-big-movie.html | FILM IN REVIEW; 'Clifford's Really Big Movie' | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/gene-hovis-59-top-chef-and-admired-host.html | Gene Hovis, 59, Top Chef and Admired Host | False | By Julia Moskin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/woman-in-a-man-s-world.html | Woman in a Man's World | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/baseball-after-being-linked-to-balco-sheffield-denies-steroid-use.html | BASEBALL; After Being Linked to Balco, Sheffield Denies Steroid Use | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-greenspan-rita.html | Paid Notice: Deaths GREENSPAN, RITA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/discontent-spills-into-open-on-way-names-will-be-listed.html | Discontent Spills Into Open on Way Names Will Be Listed | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/IHT-after-iraq-is-tony-blairs-triumph-turning-into-tragedy.html | After Iraq : Is Tony Blair's triumph turning into tragedy? | False | By Kenneth O. Morgan, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/c-corrections-476994.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/top-general-says-us-lags-in-aiding-iraqis-under-fire.html | Top General Says U.S. Lags In Aiding Iraqis Under Fire | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/judge-rejects-some-testimony-of-coroner-in-ex-net-s-trial.html | Judge Rejects Some Testimony Of Coroner in Ex-Net's Trial | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/c-corrections-477079.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/overhauling-child-welfare-in-new-jersey.html | Overhauling Child Welfare in New Jersey | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/new-york.html | New York | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/hockey-once-again-the-struggling-rangers-dominate-the-islanders.html | HOCKEY; Once Again, the Struggling Rangers Dominate the Islanders | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/style/spaghetti-rigatoni-and-linguine-win-a-battle-in-the-diet-wars.html | Spaghetti, rigatoni and linguine win a battle in the diet wars | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/president-to-retire-from-times-co-successor-named.html | President to Retire From Times Co.; Successor Named | False | By David Carr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/books/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/parents-seek-better-school-translations.html | Parents Seek Better School Translations | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/us/the-2004-campaign-the-sidelines-three-states-that-the-democratic-race-forgot.html | THE 2004 CAMPAIGN: THE SIDELINES; Three States That the Democratic Race Forgot | False | By Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/nyc-measuring-joblessness-suit-by-suit.html | NYC; Measuring Joblessness, Suit by Suit | False | By Clyde Haberman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/dance-review-redemption-to-revelation-stories-about-the-psyche-transformed.html | DANCE REVIEW; Redemption to Revelation: Stories About the Psyche Transformed | False | By Jack Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/golf-daly-is-in-contention-with-birdies-on-back-9.html | GOLF; Daly Is in Contention With Birdies on Back 9 | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-york-nissequogue-missing-patient-found-dead.html | Metro Briefing | New York: Nissequogue: Missing Patient Found Dead | False | By Patrick Healy (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |