Exhibit H14

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/the-tv-watch-passion-contd-a-timid-debate.html | THE TV WATCH; 'Passion' (Contd): A Timid Debate | False | BY Alessandra Stanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/l-cruel-budget-cuts-466956.html | Cruel Budget Cuts | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/classified/paid-notice-deaths-zimmerman-sigmund.html | Paid Notice: Deaths ZIMMERMAN, SIGMUND | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/world/europeans-and-americans-seek-answer-to-anti-semitism.html | Europeans and Americans Seek Answer to Anti-Semitism | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/spare-times-464902.html | SPARE TIMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-media-business-advertising-addenda-pfizer-asks-agencies-for-viagra-ad-ideas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pfizer Asks Agencies For Viagra Ad Ideas | False | By Nat Ives | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-20 | 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/a-campaign-to-remember.html | A Campaign to Remember | False | By Paul Glastris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/on-the-witness-stand-friendships-can-also-face-a-trial-94155559537.html | On the Witness Stand, Friendships Can Also Face a Trial | False | By Leslie Eaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/IHT-1954bacardi-boy-home-safely-in-our-pages100-75-and-50-years-ago.html | 1954:Bacardi Boy Home Safely : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/al-qaeda-rebuffs-iraqi-terror-group-us-officials-say.html | Al Qaeda Rebuffs Iraqi Terror Group, U.S. Officials Say | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/un-help-on-iraq.html | U.N. Help on Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/as-police-flee-rebels-tighten-grip-in-haiti-s-heartland.html | As Police Flee, Rebels Tighten Grip in Haiti's Heartland | False | By Tony Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/judge-acquits-virginia-man-accused-of-tie-to-terrorists.html | Judge Acquits Virginia Man Accused of Tie to Terrorists | False | By James Dao | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/national-briefing-washington-park-police-losing-another-chief.html | National Briefing | Washington: Park Police Losing Another Chief | False | By John Files (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/international-business-staring-into-the-mouth-of-the-trade-deficit.html | INTERNATIONAL BUSINESS; Staring Into the Mouth of the Trade Deficit | False | By Elizabeth Becker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/has-the-time-arrived-to-allow-gay-marriage-489700.html | Has the Time Arrived to Allow Gay Marriage? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/company-briefs-491098.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/how-your-brother-got-to-be-the-boss-489743.html | How Your Brother Got to Be the Boss | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/IHT-chinas-ambitions-letters-to-the-editor.html | China's ambitions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/your-money/IHT-a-us-accent-in-uk-boardrooms.html | A U.S. accent in U.K. boardrooms | False | By Shelley Emling, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/has-the-time-arrived-to-allow-gay-marriage-7-letters.html | Has the Time Arrived to Allow Gay Marriage? (7 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/new-jersey-forges-ahead-on-stem-cells.html | New Jersey Forges Ahead On Stem Cells | False | By Laura Mansnerus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/hunt-for-chief-raises-questions-for-coke.html | Hunt for Chief Raises Questions for Coke | False | By Sherri Day | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-braverman-murray.html | Paid Notice: Deaths BRAVERMAN, MURRAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/young-adults-call-l.i.-a-fine-place-to-grow-up-and-leave.html | Young Adults Call L.I. a Fine Place to Grow Up and Leave | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/new-data-on-2-doomsday-ideas-big-rip-vs-big-crunch.html | New Data on 2 Doomsday Ideas, Big Rip vs. Big Crunch | False | By James Glanz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-people-not-lobbyists-482544.html | People, Not Lobbyists | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/iraqi-kurdish-leaders-resist-as-the-us-presses-them-to-moderate-their-demands.html | Iraqi Kurdish Leaders Resist as the U.S. Presses Them to Moderate Their Demands | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/japan-tightens-security-on-eve-of-troop-deployment-to-iraq.html | Japan Tightens Security on Eve of Troop Deployment to Iraq | False | By Norimitsu Onishi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/law-firm-for-parmalat-under-scrutiny.html | Law Firm For Parmalat Under Scrutiny | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/judge-to-investigate-retiree-cuts-at-united.html | Judge to Investigate Retiree Cuts at United | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/international-business-several-states-investigate-importing-canadian-drugs.html | INTERNATIONAL BUSINESS; Several States Investigate Importing Canadian Drugs | False | By Bernard Simon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-how-your-brother-got-to-be-the-boss-489735.html | How Your Brother Got to Be the Boss | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/transactions-491780.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/quotation-of-the-day-487805.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-greenspan-rita.html | Paid Notice: Deaths GREENSPAN, RITA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/worker-is-crushed-to-death-at-troubled-foundry-upstate.html | Worker Is Crushed to Death At Troubled Foundry Upstate | False | By Robin Stein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/college-basketball-blend-at-bowdoin-is-the-complete-player.html | COLLEGE BASKETBALL; Blend at Bowdoin Is the Complete Player | False | By Joe Drape | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/damning-words-in-stewart-case-or-maybe-not-917387646515.html | Damning Words in Stewart Case, or Maybe Not | False | By Constance L. Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/IHT-whats-in-a-word-letters-to-the-editor-92187299564.html | What's in a word?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/ex-officer-s-book-attacks-cia-legal-tactics.html | Ex-Officer's Book Attacks C.I.A. Legal Tactics | False | By James Risen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-benefits-for-home-aides-482650.html | Benefits for Home Aides | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/compliance-sought-in-suffolk-on-schooling-for-the-homeless.html | Compliance Sought in Suffolk On Schooling for the Homeless | False | By Bruce Lambert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-singer-marshall-r.html | Paid Notice: Deaths SINGER, MARSHALL R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/un-names-canadian-judge-and-ex-prosecutor-to-rights-post.html | U.N. Names Canadian Judge and Ex-Prosecutor to Rights Post | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/IHT-international-traveler-updateparis-australia-and-france-begin-workvisa.html | International Traveler / Update:PARIS : Australia and France begin work-visa exchange | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-clune-john-k-of-baldwin.html | Paid Notice: Deaths CLUNE, JOHN K. OF BALDWIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-mcaleer-daniel.html | Paid Notice: Deaths MCALEER, DANIEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/national/national-briefing-south.html | National Briefing South | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/sports-times-stanford-basketball-provides-good-bad-year-for-ncaa.html | Sports of The Times; Stanford Basketball Provides Good News in a Bad Year for the N.C.A.A. | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-has-the-time-arrived-to-allow-gay-marriage-489654.html | Has the Time Arrived to Allow Gay Marriage? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-silagi-robert.html | Paid Notice: Deaths SILAGI, ROBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/chinatown-10-trip-means-war-weary-owners-struggle-stay-afloat-cutthroat.html | In Chinatown, a $10 Trip Means War; Weary Owners Struggle to Stay Afloat in Cutthroat Competition | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/news-summary-488160.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-beyond-the.html | the end user / A voice for the consumer : Beyond the screen | False | By Victoria Shannon, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/on-the-witness-stand-friendships-can-also-face-a-trial.html | On the Witness Stand, Friendships Can Also Face a Trial | False | By Leslie Eaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/baseball-yankees-notebook-rivera-looks-to-close-his-career-as-a-yankee.html | BASEBALL: YANKEES NOTEBOOK; Rivera Looks to Close His Career as a Yankee | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/golf-daly-makes-the-most-of-life-mulligan.html | GOLF; Daly Makes The Most Of Life Mulligan | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/2004-campaign-financial-reports-bush-s-camp-gathered-12.8-million-january.html | THE 2004 CAMPAIGN: FINANCIAL REPORTS; Bush's Camp Gathered In $12.8 Million In January | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/a-job-for-rewrite-stalin-s-war.html | A Job for Rewrite: Stalin's War | False | By Benjamin Schwarz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/corrections-491705.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/IHT-whats-in-a-word-letters-to-the-editor.html | What's in a word?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/your-money/IHT-globalizations-mixed-blessings.html | Globalization's mixed blessings | False | By Erika Kinetz, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/the-saturday-profile-part-of-the-carnival-show-the-man-behind-the-masks.html | THE SATURDAY PROFILE; Part of the Carnival Show: The Man Behind the Masks | False | By Larry Rohter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/c-corrections-491691.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/no-chads-at-least-but-confusion-is-likely-as-new-york-goes-to-polls.html | No Chads, at Least, but Confusion Is Likely as New York Goes to Polls | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/c-corrections-491721.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/2004-campaign-house-senate-races-outcry-right-over-bush-plan-immigration.html | THE 2004 CAMPAIGN: HOUSE AND SENATE RACES; Outcry on Right Over Bush Plan On Immigration | False | By Rachel L. Swarns | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/campaign-briefing-the-senate-campaign-law-violation.html | Campaign Briefing THE SENATE; CAMPAIGN LAW VIOLATION | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/europe-s-farm-minister-says-onus-is-on-us-in-subsidy-fight.html | Europe's Farm Minister Says Onus Is on U.S. in Subsidy Fight | False | By Elizabeth Becker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/bypassing-senate-for-second-time-bush-seats-judge.html | BYPASSING SENATE FOR SECOND TIME, BUSH SEATS JUDGE | False | By Neil A. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/sports-of-the-times-an-aging-role-model-who-can-still-get-em-out.html | Sports of The Times; An Aging Role Model Who Can Still Get 'Em Out | False | By Ira Berkow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/IHT-greece-may-seek-nato-guard-at-olympics.html | Greece may seek NATO guard at Olympics | False | By Thomas Fuller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/religion-journal-frodo-s-quest-inspires-a-search-for-allegory.html | Religion Journal; Frodo's Quest Inspires a Search for Allegory | False | By Katie Zezima | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/losing-touch-with-reality.html | Losing Touch With Reality | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/IHT-money-and-politics.html | Money and politics | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/IHT-untapped-potential-of-the-money-lifeline.92113779211.html | Untapped potential of the money lifeline | False | By Doreen Carvajal, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/struggle-for-iraq-intelligence-cia-admits-it-didnt-give-weapon-data-un.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; C.I.A. Admits It Didn't Give Weapon Data To the U.N. | False | By Douglas Jehl and David E. Singer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/bush-chooses-the-fdas-chief-to-run-medicare-and-medicaid.html | Bush Chooses the F.D.A.'s Chief to Run Medicare and Medicaid | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/IHT-whats-in-a-word-letters-to-the-editor-90957033402.html | What's in a word?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/your-money/briefcase-trying-to-pick-caftas-winners.html | BRIEFCASE: Trying to pick Cafta's winners | False | By Cara Marcano, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/report-finds-atlanta-police-cut-figures-on-crimes.html | Report Finds Atlanta Police Cut Figures On Crimes | False | By Ariel Hart | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/1904panic-on-paris-bourse-in-our-pages100-75-and-50-years-ago.html | 1904 Panic on Paris Bourse : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-how-your-brother-got-to-be-the-boss-489751.html | How Your Brother Got to Be the Boss | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/a-leftist-stalwart-still-fighting-the-fight.html | A Leftist Stalwart, Still Fighting the Fight | False | By Felicia R. Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/world-business-briefing-europe-france-sanofi-s-bid-delayed.html | World Business Briefing | Europe: France: Sanofi's Bid Delayed | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/possessing-an-enron-name-but-no-other-resemblance.html | Possessing an Enron Name, But No Other Resemblance | False | By Stephen Kinzer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/judge-accuses-swiss-banks-of-stonewalling.html | Judge Accuses Swiss Banks of Stonewalling | False | By William Glaberson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/IHT-india-and-pakistan-trade-offers-a-sure-path-to-peace.html | India and Pakistan : Trade offers a sure path to peace | False | By Stanley A. Weiss, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/elections-with-no-meaning.html | Elections With No Meaning | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/national-briefing-northwest-oregon-us-freezes-a-charity-s-assets.html | National Briefing | Northwest: Oregon: U.S. Freezes A Charity's Assets | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/2004-campaign-activist-democrats-united-asking-that-nader-not-enter-race.html | THE 2004 CAMPAIGN: THE ACTIVIST; Democrats United in Asking That Nader Not Enter Race | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/IHT-192975-hurt-during-train-panic-in-our-pages100-75-and-50-years.html | 1929:75 Hurt During Train Panic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/c-corrections-491713.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/IHT-no-sitting-on-the-fence-letters-to-the-editor.html | No sitting on the fence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/mayor-yanking-sirens-and-lights-from-cars-of-255-city-officials.html | Mayor Yanking Sirens and Lights From Cars of 255 City Officials | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/pro-basketball-as-knicks-exhale-utah-blows-past-them.html | PRO BASKETBALL; As Knicks Exhale, Utah Blows Past Them | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/world-briefing-americas-mexico-deal-to-tighten-border.html | World Briefing | Americas: Mexico: Deal To Tighten Border | False | By Tim Weiner (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-herzig-philip-r.html | Paid Notice: Deaths HERZIG, PHILIP R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/clark-byers-89-painter-of-ads-on-barn-roofs-across-the-east.html | Clark Byers, 89, Painter of Ads On Barn Roofs Across the East | False | By Paige Bowers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/where-there-s-smoke-there-s-pollution.html | Where There's Smoke, There's Pollution | False | By Russell Long | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/foes-attack-bid-to-renew-oyster-creek-nuclear-license.html | Foes Attack Bid to Renew Oyster Creek Nuclear License | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/television-review-a-boy-plunges-two-swingers-into-accidental-parenthood.html | TELEVISION REVIEW; A Boy Plunges Two Swingers Into Accidental Parenthood | False | By Virginia Heffernan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/jordi-casals-ariet-who-found-lassa-virus-dies-at-92.html | Jordi Casals-Ariet, Who Found Lassa Virus, Dies at 92 | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-morgenstern-dr-sydney-h.html | Paid Notice: Deaths MORGENSTERN, DR. SYDNEY H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/baseball-yankees-hope-lieber-lieber-can-be-all-that-he-was.html | BASEBALL; Yankees Hope Lieber Can Be All That He Was | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/doctors-calming-nerves-after-2-cosmetic-surgery-deaths.html | Doctors Calming Nerves After 2 Cosmetic Surgery Deaths | False | By RICHARD Pêî'êÂgREZ-PEâ'êÂvA | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/san-francisco-judge-rules-gay-marriages-can-continue.html | San Francisco Judge Rules Gay Marriages Can Continue | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/world-briefing-europe-italy-parcel-bomb-injures-3-officers.html | World Briefing | Europe: Italy: Parcel Bomb Injures 3 Officers | False | By Frank Bruni (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/sister-doris-smith-college-president-73.html | Sister Doris Smith -- College President, 73 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/queens-girl-12-attacked-on-way-to-school.html | Queens Girl, 12, Attacked on Way to School | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/world-business-briefing.html | World Business Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/your-money/IHT-world-of-investing-losing-a-wager-to-learn-a-lot.html | World of Investing : Losing a wager to learn a lot | False | By James K. Glassman, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/struggle-for-iraqi-iraqi-self-rule-us-expected-to-ask-united-nations-to-keep-trying-for.html | THE STRUGGLE FOR IRAQ: IRAQI SELF-RULE; U.S. Expected to Ask United Nations to Keep Trying for an Agreement | False | By Steven R. Weisman and Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/what-did-jesus-really-look-like.html | What Did Jesus Really Look Like? | False | By David Gibson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-has-the-time-arrived-to-allow-gay-marriage-489670.html | Has the Time Arrived to Allow Gay Marriage? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/iranians-go-to-the-polls-with-little-doubt-of-the-outcome.html | Iranians Go to the Polls, With Little Doubt of the Outcome | False | By Neil MacFarquhar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-dobkin-machbi.html | Paid Notice: Deaths DOBKIN, MACHBI | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/national-briefing-southwest-texas-cocaine-seized-in-cabbage-truck.html | National Briefing | Southwest: Texas: Cocaine Seized In Cabbage Truck | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/gerald-walker-novelist-75.html | Gerald Walker -- Novelist, 75 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/homelessness-census-going-outside-manhattan.html | Homelessness Census Going Outside Manhattan | False | By Leslie Kaufman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/total-poverty-awareness.html | Total Poverty Awareness | False | By David K. Shipler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/world-business-briefing-europe-france-l-oreal-s-profit-rises.html | World Business Briefing | Europe: France: L'Oréal's Profit Rises | False | By Ariane Bernard (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/hockey-burns-trying-to-wake-wake-up-the-devils.html | HOCKEY; Burns Trying to Wake Up the Devils | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/e-corrections-491640.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/basic-rule-shift-on-trading-seen-as-possible.html | Basic Rule Shift On Trading Seen as Possible | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/judicial-activism.html | Judicial Activism | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/inmate-escapes-from-jail-barge.html | Inmate Escapes From Jail Barge | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/queens-councilman-may-face-new-charge-of-misconduct.html | Queens Councilman May Face New Charge of Misconduct | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/doping-in-sport-to-the-athletes-dying-young.html | Doping in sport : To the athletes dying young | False | By Geoffrey Wheatcroft, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/world-briefing-europe-britain-its-taste-was-worse-than-its-bite.html | World Briefing | Europe: Britain: Its Taste Was Worse Than Its Bite | False | By Patrick E. Tyler (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/jazz-review-saluting-ornette-coleman-by-making-more-of-less.html | JAZZ REVIEW; Saluting Ornette Coleman By Making More of Less | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/2004-campaign-north-carolina-senator-edwards-calls-for-4-debates-but-kerry-cool.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards Calls for 4 Debates, But Kerry Is Cool to the Idea | False | By Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/how-your-brother-got-to-be-the-boss-3-letters.html | How Your Brother Got to Be the Boss (3 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/the-struggle-for-iraq-environment-marshes-a-vengeful-hussein-drained-stir-again.html | THE STRUGGLE FOR IRAQ: ENVIRONMENT; Marshes a Vengeful Hussein Drained Stir Again | False | By Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-has-the-time-arrived-to-allow-gay-marriage-489697.html | Has the Time Arrived to Allow Gay Marriage? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-barr-daniel.html | Paid Notice: Deaths BARR, DANIEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/repairs-and-need-for-rescue-craft-pushed-back-shuttle-timetable-nasa-says.html | Repairs and Need for Rescue Craft Pushed Back Shuttle Timetable, NASA Says | False | By Warren E. Leary | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-has-the-time-arrived-to-allow-gay-marriage-489719.html | Has the Time Arrived to Allow Gay Marriage? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-carter-jfk-truman-481742.html | Carter, J.F.K., Truman | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/candidates-schedules.html | CANDIDATES' SCHEDULES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/high-school-basketball-a-woman-as-coach-at-boys-and-girls.html | HIGH SCHOOL BASKETBALL; A Woman as Coach at Boys and Girls | False | By Alejandro Danois | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/business-digest-489859.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/pro-basketball-nets-extend-run-to-a-dozen-setting-record.html | PRO BASKETBALL; Nets Extend Run to a Dozen, Setting Record | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/vodafone-s-chief-says-no-big-deal-is-planned.html | Vodafone's Chief Says No Big Deal Is Planned | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/inside-488232.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/theater/critic-s-notebook-the-public-faces-life-without-its-dynamo.html | CRITIC'S NOTEBOOK; The Public Faces Life Without Its Dynamo | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-scheinbach-seymour-c.html | Paid Notice: Deaths SCHEINBACH, SEYMOUR C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/IHT-untapped-potential-of-the-money-lifeline.html | Untapped potential of the money lifeline | False | By Doreen Carvajal, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/us-calls-release-of-jetblue-data-improper.html | U.S. Calls Release of JetBlue Data Improper | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/c-corrections-491730.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-has-the-time-arrived-to-allow-gay-marriage-489646.html | Has the Time Arrived to Allow Gay Marriage? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-has-the-time-arrived-to-allow-gay-marriage-489662.html | Has the Time Arrived to Allow Gay Marriage? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-jerum-sara-bessie.html | Paid Notice: Deaths JERUM, SARA BESSIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/style/golden-fantasies-from-japan.html | Golden fantasies from Japan | False | By Souren Melikian, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/baseball-piazza-works-at-first-base-wows-at-plate.html | BASEBALL; Piazza Works At First Base, Wows at Plate | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/national-briefing-south-alabama-new-rule-on-driver-photos.html | National Briefing | South: Alabama: New Rule On Driver Photos | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/your-money/womens-work-the-wages-of-equality-a-world-of-unfinished-business.html | Women's work / The wages of equality : A world of unfinished business | False | By Erika Kinetz, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-presidential-generals-481580.html | Presidential Generals | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/beijing-says-only-patriots-are-fit-to-rule-hong-kong.html | Beijing Says Only 'Patriots' Are Fit to Rule Hong Kong | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/your-money/IHT-making-a-difference-in-latin-america.html | Making a difference in Latin America | False | By Carolyn Whelan, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-geller-murray.html | Paid Notice: Deaths GELLER, MURRAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/supreme-court-will-hear-3rd-detainee-case-in-april.html | Supreme Court Will Hear 3rd Detainee Case in April | False | By Neil A. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/about-new-york-vote-vegan-well-he-isn-t-chopped-liver.html | About New York; Vote Vegan? Well, He Isn't Chopped Liver | False | By Dan Barry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-neuschatz-samuel.html | Paid Notice: Deaths NEUSCHATZ, SAMUEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/the-wrong-man-to-promote-democracy.html | The Wrong Man to Promote Democracy | False | By Kamel Labidi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/theater/puppet-review-odysseus-goes-home-slowly.html | PUPPET REVIEW; Odysseus Goes Home. Slowly. | False | By Neil Genzlinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/filipino-twins-another-step-closer-to-separation.html | Filipino Twins Another Step Closer to Separation | False | By Mary Duenwald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/edwards-is-taken-to-tasksort-of-by-mayor-bloomberg.html | Edwards Is Taken to Task,Sort of, by Mayor Bloomberg | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-nottingham-richard-lee-md.html | Paid Notice: Deaths NOTTINGHAM, RICHARD LEE, MD. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-ketover-cele.html | Paid Notice: Deaths KETOVER, CELE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/c-corrections-491683.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/your-money/book-report-the-wernlin-directory-on-private-banking-and-asset.html | Book Report : The Wernlin Directory on Private Banking and Asset Management in Switzerland and Liechtenstein. | False | By Sharon Reier, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/damning-words-in-stewart-case-or-maybe-not.html | Damning Words In Stewart Case, Or Maybe Not | False | By Constance L. Hays | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/world-business-briefing-americas-mexico-monetary-tightening.html | World Business Briefing | Americas: Mexico: Monetary Tightening | False | By Elisabeth Malkin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/national-briefing-southwest-texas-retrial-or-release-for-death-row-inmate.html | National Briefing | Southwest: Texas: Retrial Or Release For Death-Row Inmate | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/politics/trail/americans-favor-democrats-in-new-polls.html | Americans Favor Democrats in New Polls | False | By Janet Elder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/you-ll-never-walk-alone.html | You'll Never Walk Alone | False | By David Brooks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/law-firms-bill-city-650000-for-two-months-on-ferry-case.html | Law Firms Bill City $650,000 For Two Months on Ferry Case | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/l-city-s-health-watchdog-482722.html | City's Health Watchdog | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/barenboim-to-leave-chicago-symphony.html | Barenboim to Leave Chicago Symphony | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/lord-black-takes-the-stand-to-tell-of-battles-at-hollinger.html | Lord Black Takes the Stand To Tell of Battles at Hollinger | False | By Jacques Steinberg and Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/music-review-ozawa-shows-off-his-new-band.html | MUSIC REVIEW; Ozawa Shows Off His New Band | False | By Bernard Holland | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/major-city-union-may-offer-to-give-ground-on-pensions.html | Major City Union May Offer To Give Ground on Pensions | False | By Steven Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/c-corrections-491675.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/bridge-who-is-the-world-s-best-player-that-s-a-whole-conversation.html | BRIDGE; Who Is the World's Best Player? That's a Whole Conversation | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-daren-hazel-ruth.html | Paid Notice: Deaths DAREN, HAZEL RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-listokin-ruth.html | Paid Notice: Deaths LISTOKIN, RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/us/for-perilous-duty-guard-unit-puts-trust-in-drills-and-veterans.html | For Perilous Duty, Guard Unit Puts Trust in Drills and Veterans | False | By Kirk Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-ecker-joseph-md.html | Paid Notice: Deaths ECKER, JOSEPH, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/for-musicians-solid-walls-make-good-neighbors.html | For Musicians, Solid Walls Make Good Neighbors | False | By Sabrina Tavernise | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/dance-review-city-ballet-s-sleeping-beauty-leaves-no-time-to-sleepwalk.html | DANCE REVIEW; City Ballet's 'Sleeping Beauty' Leaves No Time to Sleepwalk | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/c-corrections-491667.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/c-corrections-481343.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/business/senate-moves-to-restrict-incentives-for-big-suv-s.html | Senate Moves to Restrict Incentives for Big S.U.V.'s | False | By Danny Hakim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/world/pakistani-said-to-have-given-libya-uranium.html | Pakistani Said To Have Given Libya Uranium | False | By Raymond Bonner and Craig S. Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-weiss-irma-nee-tuck.html | Paid Notice: Deaths WEISS, IRMA (NEE TUCK) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/classified/paid-notice-deaths-konsker-morton.html | Paid Notice: Deaths KONSKER, MORTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-21 | 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/baseball-schilling-wears-his-sarcasm-on-his-shirt.html | BASEBALL; Schilling Wears His Sarcasm On His Shirt | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/vaulting-to-no-1-a-truism-at-a-time.html | Vaulting To No. 1, A Truism At a Time | False | By Hugo Lindgren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/fashions-of-the-times-back-to-fashion.html | FASHIONS OF THE TIMES; Back To Fashion | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/c-corrections-501255.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-hovis-eugene-leonard-gene.html | Paid Notice: Deaths HOVIS, EUGENE LEONARD (GENE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-new-faces-new-ideas-new-cause-for-optimism.html | SPRING THEATER; New Faces, New Ideas, New Cause For Optimism | False | By Margo Jefferson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-remembering-the-doctors-prystowsky-502499.html | Remembering The Doctors Prystowsky | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/livery-driver-dies-in-queens-hit-and-run.html | Livery Driver Dies in Queens Hit-and-Run | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-patty-tansuriyamit-steven-wong.html | WEDDINGS/CELEBRATIONS; Patty Tansuriyamit, Steven Wong | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-feb-15-21-in-iran-an-election-or-a-boycott.html | Page Two; Feb. 15-21; IN IRAN, AN ELECTION OR A BOYCOTT? | False | By Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-whole-quote-502090.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; The Whole Quote | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-437239.html | SPRING THEATER; Eight to Watch, Onstage and Behind the Scenes | False | By Jonathan Mandell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/2004-campaign-military-kerry-offers-bush-debate-vietnam-its-effects.html | THE 2004 CAMPAIGN: THE MILITARY; Kerry Offers Bush a Debate On Vietnam And Its Effects | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-rothman-harriet-l.html | Paid Notice: Deaths ROTHMAN, HARRIET L | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/ideas-trends-for-measuring-the-fielder-there-are-no-formulas-yet.html | Ideas & Trends; For Measuring the Fielder, There Are No Formulas . . . Yet | False | By Alan Schwarz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-star-power.html | SPRING THEATER; Star Power | False | By Zachary Pincus-Roth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/l-frank-rich-warming-to-kennedy-454346.html | FRANK RICH; Warming to Kennedy | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters/tour-of-duty.html | Â¬ÂÂTour of DutyÂ¬ÂÂ | False | By Douglas Brinkley | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/worth-noting-roads-are-holding-up-even-with-rough-winter.html | WORTH NOTING; Roads Are Holding Up, Even With Rough Winter | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/unbuttoning-annie-hall.html | Unbuttoning Annie Hall | False | By Ruth La Ferla | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/q-and-a-418455.html | Q and A | False | By Susan Catto | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-landauer-eva.html | Paid Notice: Deaths LANDAUER, EVA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/if-your-cart-can-go-50-mph-who-needs-golf.html | If Your Cart Can Go 50 M.P.H., Who Needs Golf? | False | By Peter T. Kilborn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-mimi-won-warren-techentin.html | WEDDINGS/CELEBRATIONS; Mimi Won, Warren Techentin | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/in-the-region-long-island-sales-of-shopping-centers-were-strong-last-year.html | In the Region/Long Island; Sales of Shopping Centers Were Strong Last Year | False | By Carole Paquette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-mayer-russell-j.html | Paid Notice: Deaths MAYER, RUSSELL J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-moses-carol-whitehill.html | Paid Notice: Deaths MOSES, CAROL WHITEHILL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-the-virus-underground-416509.html | The Virus Underground | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-peavy-florence-van-veen.html | Paid Notice: Deaths PEAVY, FLORENCE VAN VEEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/investing-best-foreign-stock-here-are-some-nominees.html | Investing; Best Foreign Stock? Here Are Some Nominees | False | By Conrad De Aenlle | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/art-sister-gertrude-a-preacher-who-could-paint.html | ART; Sister Gertrude, a Preacher Who Could Paint | False | By Tessa Decarlo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/footnotes-226696.html | FOOTNOTES | False | By Sandra Ballentine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/possessed-a-horn-that-sings-of-smoky-clubs.html | POSSESSED; A Horn That Sings Of Smoky Clubs | False | By David Colman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/othersports/stunned-teammates-mourn-outgoing-delightful-guy.html | Stunned Teammates Mourn Â¬ÂÂOutgoing, Delightful GuyÂ¬ÂÂ | False | By Elliott Denman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/baseball/unbridled-greed-is-batting-cleanup.html | Unbridled Greed Is Batting Cleanup | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters/terrorism-freedom-and-security.html | Â¬ÂÂTerrorism, Freedom, and SecurityÂ¬ÂÂ | False | By Philip B. Heymann | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/dance-of-life-to-honor-death.html | Dance of Life To Honor Death | False | By Joan Chatfield-Taylor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-weiner-harry.html | Paid Notice: Deaths WEINER, HARRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-as-more-jobs-move-overseas-501522.html | As More Jobs Move Overseas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/l-cheerleading-502600.html | Cheerleading | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/dining-decor-that-dazzles-and-a-menu-to-match.html | DINING; Dí's Â¬Âor That Dazzles and a Menu to Match | False | By Patricia Brooks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-kate-collier-eric-gartner.html | WEDDINGS/CELEBRATIONS; Kate Collier, Eric Gartner | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/does-right-to-know-end-at-the-in-box.html | Does Right to Know End at the In-box? | False | By Robert A. Hamilton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/havlicek-sidesteps-a-dream-to-coach.html | Havlicek Sidesteps A Dream to Coach | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-pamela-jablow-jeffrey-gleit.html | WEDDINGS/CELEBRATIONS; Pamela Jablow, Jeffrey Gleit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/shanghai-surprise.html | Shanghai Surprise | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-stacey-bloomer-matthew-brawner.html | WEDDINGS/CELEBRATIONS; Stacey Bloomer, Matthew Brawner | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/television-reruns-the-woman-who-gave-birth-to-reality-tv.html | TELEVISION; RERUNS; The Woman Who Gave Birth to Reality TV | False | By Emily Nussbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-examining-dr-502049.html | LETTERS TO THE PUBLIC EDITOR — Other Voices: Some Dissenting Views From Readers; Examining Dr. Dean | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/a-little-bit-adorable.html | A Little Bit Adorable | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-a-league-that-demands-good-behavior-of-members-499587.html | A League That Demands Good Behavior of Members | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/lacking-accord-diplomats-leave-a-divided-haiti.html | LACKING ACCORD, DIPLOMATS LEAVE A DIVIDED HAITI | False | By Tony Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/long-indifferent-japanese-are-drawn-to-south-korea.html | Long Indifferent, Japanese Are Drawn to South Korea | False | By Norimitsu Onishi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-438405.html | SPRING THEATER; Eight to Watch, Onstage and Behind the Scenes | False | By Jonathan Mandell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/pulse-one-style-fits-all.html | PULSE; One Style Fits All | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/international/middleeast/risking-death-2-afghan-women-collected-and.html | Risking Death, 2 Afghan Women Collected and Detonated U.S. Cluster Bombs in 2001 | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-the-lineup-from-fiddler-to-frogs.html | SPRING THEATER; The Lineup, From 'Fiddler' To 'Frogs' | False | By Bruce Weber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-381276.html | BOOKS IN BRIEF: FICTION | False | By Scott Sutherland | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/c-corrections-455482.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/art-review-finding-the-hand-of-man-in-the-wide-tamed-west.html | ART REVIEW; Finding the Hand of Man In the Wide, Tamed West | False | By Benjamin Genocchio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/at-450-sao-paulo-is-full-of-energy.html | At 450, São Paulo Is Full of Energy | False | By Simon Romero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-on-language-prefixation.html | THE WAY WE LIVE NOW: 2-22-04: ON LANGUAGE; Prefixation | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/best-sellers-february-22-2004.html | BEST SELLERS: February 22, 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/open-arms-closed-doors-and-racism.html | Open Arms, Closed Doors and Racism | False | By Vivian S. Toy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-436062.html | SPRING THEATER; Eight to Watch, Onstage and Behind the Scenes | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-virus-underground-416541.html | The Virus Underground | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/gazetteer.html | Gazetteer | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music-in-black-and-white-the-era-s-still-golden.html | MUSIC; In Black-and-White, The Era's Still Golden | False | By Jeremy Eichler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/good-company-small-oven-big-table-and-cozy-seating-for-16.html | GOOD COMPANY; Small Oven, Big Table and Cozy Seating for 16 | False | By Pauline O'Connor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/college-basketball-st-joseph-s-stays-locked-in-on-perfection.html | COLLEGE BASKETBALL; St. Joseph's Stays Locked In On Perfection | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/l-becoming-like-golf-502570.html | Becoming Like Golf | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-barr-daniel.html | Paid Notice: Deaths BARR, DANIEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-adisory-a-casablanca-landmark-is-ready-for-its-debut.html | TRAVEL ADISORY; A Casablanca Landmark Is Ready for Its Debut | False | By Marvine Howe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-the-virus-underground-416568.html | The Virus Underground | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-all-just-ours-502014.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; All the News? Or Just Ours? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-muldberg-eric.html | Paid Notice: Deaths MULDBERG, ERIC | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-person-a-professor-revives-prokofiev-s-robots.html | IN PERSON; A Professor Revives Prokofiev's Robots | False | By John Sullivan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-weiss-irma-nee-tuck.html | Paid Notice: Deaths WEISS, IRMA (NEE TUCK) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-soho-savvy-fashionista-or-asian-stereotype.html | NEIGHBORHOOD REPORT: SOHO; Savvy Fashionista or Asian Stereotype? | False | By Emma Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/chess-another-mighty-combination-for-short-all-in-a-game-s-work.html | CHESS; Another Mighty Combination? For Short, All in a Game's Work | False | By Robert Byrne | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/you-can-t-skip-vietnam-twice.html | You Can't Skip Vietnam Twice | False | By Frank Rich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-urban-studies-exhaling-the-brotherhood-of-smoke.html | NEIGHBORHOOD REPORT: URBAN STUDIES/EXHALING; The Brotherhood of Smoke | False | By Daniel J. Wakin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-broadway-escapes-from-escapism-just-in-time.html | SPRING THEATER; Broadway Escapes From Escapism, Just in Time | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-preview-legend-other-guy-rapper-mogul-designer-runner-so-why-not.html | SPRING THEATER PREVIEW: The Legend and the Other Guy; Rapper, Mogul, Designer, Runner. So Why Not Broadway Actor? | False | By Kelefa Sanneh | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/in-the-trenches.html | In The Trenches | False | By Maura Egan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/1-spending-to-save-416649.html | Spending to Save | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/before-putting-child-in-seat-put-child-seat-in-correctly.html | Before Putting Child in Seat, Put Child Seat In Correctly | False | By Jane Gordon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-people-a-labor-of-love-from-russia.html | Business People; A Labor of Love From Russia | False | By Melinda Ligos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/1-as-more-jobs-move-overseas-501506.html | As More Jobs Move Overseas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-business-county-moves-ahead-on-italian-specialty-outlet.html | IN BUSINESS; County Moves Ahead On Italian Specialty Outlet | False | By Marc Ferris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/c-corrections-455490.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/looking-to-courts-albany-holds-its-peace-on-same-sex-marriage.html | Looking to Courts, Albany Holds Its Peace on Same-Sex Marriage | False | By Al Baker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-desbonnet-aline.html | Paid Notice: Deaths DESBONNET, ALINE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-new-collectibles-258490.html | The New Collectibles | False | By Zarah Crawford | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/a-casablanca-landmark-is-ready-for-its-debut.html | A Casablanca Landmark Is Ready for Its Debut | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-advisory-virgin-adds-meditation-to-soothe-the-flight.html | TRAVEL ADVISORY; Virgin Adds Meditation To Soothe the Flight | False | By Susan Stellin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-381306.html | BOOKS IN BRIEF: FICTION | False | By Mick Sussman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-in-search-of-fine-art-amid-the-paper-towels.html | Business; In Search of Fine Art Amid the Paper Towels | False | By Martin Forstenzer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/a-time-of-wonder-at-a-classic-sight.html | A Time of Wonder At a Classic Sight | False | By W.d. Wetherell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-rucker-gloria.html | Paid Notice: Deaths RUCKER, GLORIA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/rudy-politician-s-empire-giuliani-selling-his-public-image-branches-for-private.html | RUDY INC.: A Politician's Empire; Giuliani, Selling His Public Image, Branches Out for Private Profit | False | By Eric Lipton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/1-spending-to-save-416630.html | Spending to Save | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/reanimated.html | Reanimated | False | By Deborah Solomon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/1-rsvp-no-shows-491411.html | R.S.V.P. No-Shows | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-essay-a-prettier-jobs-picture.html | THE WAY WE LIVE NOW: 2-22-04: ESSAY; A Prettier Jobs Picture? | False | By Virginia Postrel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/.html | | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-greenspan-rita.html | Paid Notice: Deaths GREENSPAN, RITA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/ncaabasketball/seton-hall-holds-off-a-frenzied-villanova.html | Seton Hall Holds Off a Frenzied Villanova | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/doubts-belfry-alfred-university-s-bells-may-ring-true-but-their-story-doesn-t.html | Doubts in the Belfry: Alfred University's Bells May Ring True, but Their Story Doesn't | False | By Michelle York | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-in-quality-of-life-issues-499617.html | In Quality-of-Life Issues | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/flou-season.html | Flou Season | False | By William Norwich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/delta-force.html | Delta Force | False | By Horacio Silva | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/magazinespecial/the-new-collectibles.html | The New Collectibles | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/film-listings.html | Film Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/long-island-vines-state-wines-look-afield.html | LONG ISLAND VINES; State Wines Look Afield | False | By Howard G. Goldberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/dance/dance-listings.html | Dance Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/practical-traveler-tourism-offices-get-web-savvy.html | PRACTICAL TRAVELER; Tourism Offices Get Web Savvy | False | By Bob Tedeschi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/the-2004-campaign-the-voters-unhappy-bush-voters-weigh-a-switch.html | THE 2004 CAMPAIGN: THE VOTERS; Unhappy Bush Voters Weigh a Switch | False | By Elisabeth Rosenthal | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-kane-maureen-anne.html | Paid Notice: Deaths KANE, MAUREEN ANNE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-what-afghans-need-most-from-us-501409.html | What Afghans Need Most From Us | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/soapbox-local-taxes-well-not-exactly.html | SOAPBOX; Local Taxes? Well, Not Exactly | False | By Thomas R. Suozzi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/the-tv-going-all-the-while.html | 'The TV Going All the While' | False | By Maureen N. McLane | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/mad-as-a-hatter-s-muse.html | Mad As A Hatter's Muse | False | By Daisy Garnett | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/a-bali-beach-worth-a-stay.html | A Bali Beach Worth a Stay | False | By Wayne Arnold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/baseball-the-new-guy-works-at-blending-in.html | BASEBALL; The New Guy Works at Blending In | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-salinger-adrian-william.html | Paid Notice: Deaths SALINGER, ADRIAN WILLIAM | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/baseball-a-fast-friend-tells-kazmir-to-wait-his-turn.html | BASEBALL; A Fast Friend Tells Kazmir to Wait His Turn | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-feb-15-21-in-brief.html | Page Two: Feb. 15-21; IN BRIEF | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-andrea-lehman-nathan-zucker.html | WEDDINGS/CELEBRATIONS; Andrea Lehman, Nathan Zucker | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/worth-noting-update-school-budget-passes-now-on-to-the-next-one.html | WORTH NOTING: UPDATE; School Budget Passes. Now, On to the Next One. | False | By Robert A. Hamilton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters/the-strange-hours-travelers-keep.html | 'The Strange Hours Travelers Keep' | False | By August Kleinzahler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-examining-dr-502081.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; Examining Dr. Dean | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/restaurants-the-real-deal.html | RESTAURANTS; The Real Deal | False | By David Corcoran | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/2004-campaign-democrats-leading-candidates-take-different-tacks-for-showdown.html | THE 2004 CAMPAIGN: THE DEMOCRATS; Leading Candidates Take Different Tacks for Showdown | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/beginner-s-luxe.html | Beginner's Luxe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/the-search-engine-that-isn-t-a-verb-yet.html | The Search Engine That Isn't a Verb, Yet | False | By Saul Hansell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-bay-terrace-here-s-to-your-health-and-a-good-place-to-park.html | NEIGHBORHOOD REPORT: BAY TERRACE; Here's to Your Health, And a Good Place to Park | False | By Jim O'Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-morgan-frederick.html | Paid Notice: Deaths MORGAN, FREDERICK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-neuschatz-samuel.html | Paid Notice: Deaths NEUSCHATZ, SAMUEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-examining-dr-502057.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; Examining Dr. Dean | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-running-a-hospital-like-a-factory-in-a-good-way.html | Business; Running a Hospital Like a Factory, in a Good Way | False | By Andrea Gabor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/frugal-traveler-south-florida-on-a-whim-and-a-budget.html | FRUGAL TRAVELER; South Florida, on a Whim and a Budget | False | By Seth Margolis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters/the-naked-crowd.html | Â¬ÃThe Naked CrowdÂ¬Ã | False | By Jeffrey Rosen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-437441.html | SPRING THEATER; Eight to Watch, Onstage and Behind the Scenes | False | By Jonathan Mandell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-as-more-jobs-move-overseas-501476.html | As More Jobs Move Overseas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-changes-in-neighborhood-need-not-harm-character-491454.html | Changes in Neighborhood Need Not Harm Character | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-family-that-sashays-together.html | The Family That Sashays Together | False | By Mimi Lombardo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/l-name-that-shyster-365912.html | Name That Shyster | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/l-wanted-an-original-491381.html | Wanted: An Original | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-konsker-morton.html | Paid Notice: Deaths KONSKER, MORTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-telen-florence.html | Paid Notice: Deaths TELEN, FLORENCE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/mountain-getaways-for-cariocas.html | Mountain Getaways For Cariocas | False | By Larry Rohter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/correction.html | Correction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/bulletin-board-spending-habits-of-the-rich-and-even-richer.html | BULLETIN BOARD; Spending Habits of the Rich and Even Richer | False | By Hubert B. Herring | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/l-early-music-music-to-joust-by-454419.html | EARLY MUSIC; Music to Joust By | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/l-in-social-siberia-491403.html | In Social Siberia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-weinberg-sidney-l.html | Paid Notice: Deaths WEINBERG, SIDNEY L. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/garden/the-heath-family-displays-its-finicky-side.html | The Heath Family Displays Its Finicky Side | False | By Lee Reich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-listokin-ruth.html | Paid Notice: Deaths LISTOKIN, RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/wine-under-20-with-a-warmer-rely-on-riesling.html | WINE UNDER $20; With a Warmer, Rely on Riesling | False | By Howard G. Goldberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-fischbach-herbert.html | Paid Notice: Deaths FISCHBACH, HERBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/c-corrections-501581.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/what-s-doing-in-austin.html | WHAT'S DOING IN; Austin | False | By Peter H. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/q-a-when-mice-just-won-t-leave-a-co-op.html | Q.&A.; When Mice Just Won't Leave a Co-op | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/photography-ghosts-of-weimar-preserved-on-film.html | PHOTOGRAPHY; Ghosts of Weimar, Preserved on Film | False | By Barbara Probst Solomon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/security-efforts-turning-the-capital-into-an-armed-camp.html | Security Efforts Turning the Capital Into an Armed Camp | False | By Michael Janofsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-kline-dr-milton-v.html | Paid Notice: Deaths KLINE, DR. MILTON V. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/months-after-killing-few-answers-investigation-stalls-in-brooklyn-shooting.html | Months After Killing, Few Answers; Investigation Stalls in Brooklyn Shooting | False | By Michael Wilson and Andrea Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-memorials-scholl-sophie.html | Paid Notice: Memorials SCHOLL, SOPHIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/quick-bite-princeton-birds-of-many-feathers.html | QUICK BITE/Princeton; Birds of Many Feathers | False | By Pat Tanner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-herzig-philip-r.html | Paid Notice: Deaths HERZIG, PHILIP R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-something-in-the-air-416584.html | Something in The Air | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/ideas-trends-history-food-fervor-vegetarians-vs-atkins-diet-wars-are-almost.html | Ideas & Trends: History of Food Fervor; Vegetarians vs. Atkins: Diet Wars Are Almost Religious | False | By Gina Kolata | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/score-one-for-the-soccer-daughters.html | Score One for the Soccer Daughters | False | By Jamie Malanowski | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/a-rocking-end-to-a-rolling-screeching-gem.html | A Rocking End to a Rolling, Screeching Gem | False | By Colin Moynihan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music-playlist-the-progeny-of-bjork-and-paul-simon.html | MUSIC: PLAYLIST; The Progeny Of Bjork and Paul Simon | False | By Nic Harcourt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/the-tipping-point-for-safety.html | The Tipping Point For Safety | False | By Danny Hakim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/l-exploring-the-country-for-lower-costs-of-living-490318.html | Exploring the Country For Lower Costs of Living | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-advisory-cable-car-links-french-ski-resorts.html | TRAVEL ADVISORY; Cable Car Links French Ski Resorts | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/worth-noting-maybe-diana-taurasi-will-stay-in-connecticut.html | WORTH NOTING; Maybe Diana Taurasi Will Stay in Connecticut | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/subway-rider-is-attacked.html | Subway Rider Is Attacked | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/struggle-for-iraq-government-iraqs-secular-leaders-seek-to-thwart-islamist-power.html | THE STRUGGLE FOR IRAQ: THE GOVERNMENT; Iraq Secular Leaders Seek To Thwart Islamist Power | False | By Edward Wong | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/private-sector-refusing-to-give-up-on-fashion.html | Private Sector; Refusing to Give Up on Fashion | False | By Tanya Mohn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/county-lines-no-accounting-for-tasteful-turrets-there-ought-to-be-a-law.html | COUNTY LINES; No Accounting for Tasteful Turrets? There Ought to Be a Law | False | By Marek Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash With Michelle Falkenstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-the-myth-of-college-sports-482730.html | The Myth of College Sports | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-vows-kathy-vignau-and-thomas-hynds.html | WEDDINGS/CELEBRATIONS; VOWS; Kathy Vignau and Thomas Hynds | False | By Jenny Allen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-hill-clinton.html | Paid Notice: Deaths HILL, CLINTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-memorials-feldman-tiffani-bea.html | Paid Notice: Memorials FELDMAN, TIFFANI BEA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-where-s-your-502006.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; Where's Your Ombudsman? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/jersey-may-the-biggest-bar-mitzvah-win.html | JERSEY; May the Biggest Bar Mitzvah . . . Win? | False | By Fran Schumer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/pulse-what-i-m-wearing-now-the-restaurant-manager.html | PULSE; WHAT I'M WEARING NOW; The Restaurant Manager | False | By Jennifer Tung | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/by-the-way-o-hoboken.html | BY THE WAY; O Hoboken | False | By Tammy La Gorce | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/soapbox-the-rest-stop-is-history.html | SOAPBOX; The Rest (Stop) Is History | False | By Ginny Knackmuhs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/the-2004-campaign-campaigning-edwards-shifts-aim-to-lobbyists-from-jobs.html | THE 2004 CAMPAIGN: CAMPAIGNING; Edwards Shifts Aim To Lobbyists From Jobs | False | By Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/adult-homes-ask-state-to-stop-bleeding.html | Adult Homes Ask State to Stop Bleeding | False | By Stewart Ain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-autistic-children-deserve-more-502502.html | Autistic Children Deserve More | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-as-more-jobs-move-overseas-501514.html | As More Jobs Move Overseas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-memorials-conheim-phillip.html | Paid Notice: Memorials CONHEIM, PHILLIP | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/editors-note-494658.html | Editors' Note | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/jobs/home-front-lights-camera-action-and-jobs-too.html | HOME FRONT; Lights, Camera, Action! (And Jobs, Too) | False | By Janny Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/c-corrections-501590.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/pro-basketball-a-garden-initiation-for-james.html | PRO BASKETBALL; A Garden Initiation For James | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-questions-for-joe-trippi-primary-recollections.html | THE WAY WE LIVE NOW: 2-22-04; QUESTIONS FOR JOE TRIPPI; Primary Recollections | False | By Matt Bai | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-439380.html | SPRING THEATER; Eight to Watch, Onstage and Behind the Scenes | False | By Jonathan Mandell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-person-upfront-but-behind-the-lens.html | IN PERSON; Upfront but Behind the Lens | False | By Susan Hodara | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-tran-allen.html | Paid Notice: Deaths TRAN, ALLEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/2004-campaign-fund-raising-picture-democrats-financial-roller-coaster-emerges.html | THE 2004 CAMPAIGN: FUND-RAISING; Picture of Democrats on Financial Roller Coaster Emerges in Campaign Reports | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/theater/theater-listings.html | Theater Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/commercial-property-new-jersey-stores-that-look-like-homes-for-very-good-reason.html | Commercial Property/New Jersey; Stores That Look Like Homes, For Very Good Reason | False | By Antoinette Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/region/the-law-in-zoning-fight-issues-of-religion.html | THE LAW; In Zoning Fight, Issues of Religion | False | By Barbara Whitaker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/region/theater-review-seeking-a-scoop-and-playing-politics.html | THEATER REVIEW; Seeking a Scoop, and Playing Politics | False | By Alvin Klein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/queens-family-remembers-its-fallen-soldier.html | Queens Family Remembers Its Fallen Soldier | False | By Alan Feuer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-frances-abbadessa-drew-pardus.html | WEDDINGS/CELEBRATIONS; Frances Abbadessa, Drew Pardus | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-feb-15-21-the-dates-marked-in-red-pen-at-the-white-house.html | Page Two: Feb. 15-21; The Dates Marked in Red Pen At the White House | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/up-front-worth-noting-he-who-locks-last-retains-the-office.html | UP FRONT: WORTH NOTING; He Who Locks Last Retains the Office | False | By Jessica Bruder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/c-corrections-454826.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/golf-weir-shows-his-mastery-riviera-breezing-five-shot-lead-nissan-open.html | GOLF; Weir Shows His Mastery of Riviera by Breezing to a Five-Shot Lead in the Nissan Open | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-all-just-ours-502022.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; All the News? Or Just Ours? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/rat-tales.html | Rat Tales | False | By Robert Sullivan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-in-the-ballroom-dancing-comes-first-500291.html | In the Ballroom, Dancing Comes First | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/automobiles/around-the-block-buick-sticks-its-nose-into-the-truck-market.html | AROUND THE BLOCK; Buick Sticks Its Nose Into the Truck Market | False | By Bob Knoll | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-381250.html | BOOKS IN BRIEF: FICTION | False | By Douglas Wolk | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-business-police-officers-take-course-to-combat-anti-semitic-acts.html | IN BUSINESS; Police Officers Take Course To Combat Anti-Semitic Acts | False | By Elsa Brenner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/in-the-region-westchester-45-million-retail-complex-rising-in-mount-vernon.html | In the Region/Westchester; $45 Million Retail Complex Rising in Mount Vernon | False | By Elsa Brenner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/l-no-credibility-502545.html | No Credibility | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/movies/film-enough-trouble-to-make-your-head-spin.html | FILM; Enough Trouble to Make Your Head Spin | False | By Laura M. Holson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-where-s-your-501999.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; Where's Your Ombudsman? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-preview-legend-other-guy-leering-king-lear-exercises-curse.html | SPRING THEATER PREVIEW: The Legend and the Other Guy; A Leering King Lear Exercises The Curse of Captain von Trapp | False | By Jesse Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/education-the-courses-aren-t-all-downhill.html | EDUCATION; The Courses Aren't All Downhill | False | By Nancy Haggerty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/executive-life-the-boss-lincoln-taught-me-that.html | EXECUTIVE LIFE: THE BOSS; Lincoln Taught Me That | False | By Christie Hefner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-zimbabwe-and-imf-482749.html | Zimbabwe and I.M.F. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/national/schwarzenegger-backs-amending-presidential-rule.html | Schwarzenegger Backs Amending Presidential Rule | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-a-plum-island-solution-why-not-move-it-500267.html | A Plum Island Solution: Why Not Move It? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/car-and-driver-who-gets-what-and-why.html | Car and Driver: Who Gets What And Why | False | By Avi Salzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/theater/eight-to-watch-onstage-and-behind-the-scenes.html | Eight to Watch, Onstage and Behind the Scenes | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-unhappy-hour-481750.html | Unhappy Hour | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/art-review-photos-that-still-speak-over-the-years.html | ART REVIEW; Photos That Still Speak Over the Years | False | By William Zimmer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-440647.html | SPRING THEATER; Eight to Watch, Onstage and Behind the Scenes | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-whole-quote-502103.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; The Whole Quote | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/quotation-of-the-day-494879.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/executive-life-vacations-are-back-but-in-smaller-sizes.html | Executive Life; Vacations Are Back, but in Smaller Sizes | False | By Fran Hawthorne | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-ballman-virginia.html | Paid Notice: Deaths BALLMAN, VIRGINIA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/crime-362670.html | CRIME | False | By Marilyn Stasio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/food-classic-from-a-can.html | FOOD; Classic From a Can | False | By Julia Reed | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-washington-heights-ways-ease-traffic-nightmare-none-them.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Ways to Ease a Traffic Nightmare, None of Them Easy | False | By Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/meet-the-zippies.html | Meet The Zippies | False | By Thomas L. Friedman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/new-noteworthy-paperbacks-381438.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/us-agency-sees-global-network-for-bomb-making.html | U.S. AGENCY SEES GLOBAL NETWORK FOR BOMB MAKING | False | By David Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/art-review-blending-memories-and-moments.html | ART REVIEW; Blending Memories and Moments | False | By Benjamin Genocchio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/arts-for-teenagers-lessons-in-drama-and-finance.html | ARTS; For Teenagers, Lessons in Drama and Finance | False | By Roberta Hershenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/inside-the-nba-in-the-east-are-2-wallaces-better-than-one-o-neal.html | INSIDE THE N.B.A.; In the East, Are 2 Wallaces Better Than One O'Neal? | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-girls-next-door-416606.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/worth-noting-accident-that-killed-man-won-t-delay-new-bridge.html | WORTH NOTING; Accident That Killed Man Won't Delay New Bridge | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-people-running-the-company-is-so-much-easier.html | Business People; Running the Company Is So Much Easier | False | By Melinda Ligos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/nassau-has-extra-51-million-for-police.html | Nassau Has Extra $51 Million for Police | False | By Shelly Feuer Domash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/the-world-europe-is-back-playing-its-flute-to-america-s-trumpet.html | The World; Europe Is Back Playing Its Flute to America's Trumpet | False | By Alan Cowell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/c-corrections-419176.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-slavin-mitchell-bruce.html | Paid Notice: Deaths SLAVIN, MITCHELL BRUCE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/woman-on-the-verge.html | Woman On The Verge | False | By Mary Tannen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-brief-republicans-will-not-field-candidate-for-postal-s-seat.html | IN BRIEF; Republicans Will Not Field Candidate for Postal's Seat | False | By Stewart Ain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-new-collectibles-258474.html | The New Collectibles | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-of-taxes-and-development-499560.html | Of Taxes and Development | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-of-taxes-and-development-499544.html | Of Taxes and Development | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-temkin-seymour.html | Paid Notice: Deaths TEMKIN, SEYMOUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-memorials-stock-julius.html | Paid Notice: Memorials STOCK, JULIUS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/midstream-at-t-x-1.176-15-yes-more-questions.html | MIDSTREAM; AT&T x 1.176 - $15 = Yes, More Questions | False | By James Schembari | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-ecker-joseph-md.html | Paid Notice: Deaths ECKER, JOSEPH, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/book-value-of-globalization-and-the-greater-good.html | BOOK VALUE; Of Globalization And the Greater Good | False | By William J. Holstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/li-work-for-the-jobless-help-from-an-unexpected-source.html | L.I.@WORK; For the Jobless, Help From an Unexpected Source | False | By Warren Strugatch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/following-the-light-and-making-faces.html | Following the Light, and Making Faces | False | By Helen A. Harrison | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-merritt-william.html | Paid Notice: Deaths MERRITT, WILLIAM | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/baseball-closer-to-postseason-excitement-rodriguez-gets-to-work.html | BASEBALL; Closer to Postseason Excitement, Rodriguez Gets to Work | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-in-the-ballroom-dancing-comes-first-500305.html | In the Ballroom, Dancing Comes First | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/the-guide-461385.html | THE GUIDE | False | By Eleanor Charles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/pro-football-notebook-gibbs-enters-new-era-of-nfl.html | PRO FOOTBALL: NOTEBOOK; Gibbs Enters New Era Of N.F.L. | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-advisory-outback-train-stretches-north-south-trip.html | TRAVEL ADVISORY; Outback Train Stretches North-South Trip | False | By Luba Vangelova | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/movies/the-passion-shedding-real-blood-454427.html | 'THE PASSION'; Shedding Real Blood | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-people-welcoming-baby-to-the-workplace.html | Business People; Welcoming Baby To the Workplace | False | By Melinda Ligos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/the-guide-450200.html | THE GUIDE | False | By Barbara Delatiner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-feb-15-21-his-face-tells-the-story.html | Page Two: Feb. 15-21; His Face Tells the Story | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-the-ethicist-no-kid-gloves.html | THE WAY WE LIVE NOW: 2-22-04; THE ETHICIST; No Kid Gloves | False | By Randy Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/preppy-punks.html | Preppy Punks | False | By Helene Stapinski | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/for-deliveryman-another-day-of-low-pay-and-high-risk.html | For Deliveryman, Another Day of Low Pay and High Risk | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/theater-review-love-amid-the-ruins-as-eternal-dusk-falls-on-mcnally-land.html | THEATER REVIEW; Love Amid the Ruins, as Eternal Dusk Falls on McNally-Land | False | By Naomi Siegel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-allison-day-arthur-kuflik.html | WEDDINGS/CELEBRATIONS; Allison Day, Arthur Kuflik | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/semantic-differences-wed-the-people-in-order-to-form-a-more-perfect-gay-union.html | Semantic Differences; Wed the People? (In Order to Form A More Perfect Gay Union) | False | By Geoffrey Nunberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-the-week-ahead-politics.html | PAGE TWO: The Week Ahead; POLITICS | False | By Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/cable-regulators-proposing-longer-franchising-options.html | Cable Regulators Proposing Longer Franchising Options | False | By Joseph P. Fried | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/international/asia/us-firms-helicopter-is-attacked-in-afghanistan.html | U.S. FirmÂ¿Âs Helicopter Is Attacked in Afghanistan | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-a-matter-of-no-small-change-caroline-s-broadway-angels.html | SPRING THEATER; A Matter of No Small Change: 'Caroline's' Broadway Angels | False | By Jesse McKinley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-girls-next-door-416614.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/struggle-for-iraq-reconstruction-american-companies-rebuilding-iraq-find-they.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; American Companies Rebuilding Iraq Find They Are Having to Start From the Ground Up | False | By Joel Brinkley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-hope-and-clarity.html | THE WAY WE LIVE NOW: 2-22-04; Hope And Clarity | False | By Abraham Verghese | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-advocate-for-railroad-cuts-isn-t-exactly-an-outsider-491497.html | Advocate for Railroad Cuts Isn't Exactly an Outsider | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/man-killed-as-car-hits-tree-and-burns.html | Man Killed as Car Hits Tree and Burns | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/review/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-fein-sue.html | Paid Notice: Deaths FEIN, SUE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/israel-says-it-will-dismantle-barrier-at-palestinian-town.html | Israel Says It Will Dismantle Barrier at Palestinian Town | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/urban-tactics-the-newest-road-to-the-american-dream.html | URBAN TACTICS; The Newest Road to the American Dream | False | By Denny Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-adivsory-correspondents-report-washington-eases-way-to-its-black-history.html | TRAVEL ADIVSORY; CORRESPONDENT'S REPORT; Washington Eases Way To Its Black History | False | By Rachel L. Swarns | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/education-taking-strident-look-at-school-leaders-pay.html | EDUCATION; Taking Strident Look At School Leaders' Pay | False | By George James | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-the-girls-next-door-416622.html | The Girls Next Door | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-increasing-voter-turnout-480711.html | Increasing Voter Turnout | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-lower-manhattan-buzz-calling-tech-support-in-many-tongues.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- BUZZ; Calling Tech Support, in Many Tongues | False | By Erika Kinetz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/what-am-i-to-you.html | What Am I to You? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-436208.html | SPRING THEATER; Eight to Watch, Onstage and Behind the Scenes | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/habitats-100th-street-west-end-avenue-one-bedroom-bursting-with-life-still-lifes.html | Habitats/100th Street and West End Avenue; A One-Bedroom Bursting With Life and Still Lifes | False | By Penelope Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/the-steinbrenner-diaries.html | The Steinbrenner Diaries | False | By John Kenney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/for-the-record-watching-the-river-and-calling-to-spring.html | FOR THE RECORD; Watching the River and Calling to Spring | False | By Marek Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/field-notes-jumping-in-to-wed-the-masses.html | FIELD NOTES; Jumping In to Wed the Masses | False | By SÈ‡'Ã…...N CAPTAIN | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/news-summary-501832.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/leader-of-a-nation-not-a-party.html | Leader of a Nation, Not a Party | False | By Ron Chernow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/frank-rich-john-waters-early-music-the-passion.html | Frank Rich; John Waters; Early Music; Â¬ÂThe PassionÂ¬Â | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/tv/for-young-viewers-trailblazing-and-blasting.html | FOR YOUNG VIEWERS; Trailblazing and Blasting | False | By Kathryn Shattuck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/streetscapes-century-of-change-in-a-tranquil-enclave.html | Streetscapes; Century of Change in a Tranquil Enclave | False | By Christopher Gray | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/lives-winning-and-losing-it.html | LIVES; Winning, and Losing It | False | By Carla Reidy As Told To Alison Stateman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music-high-notes-mahler-loud-and-lingering.html | MUSIC: HIGH NOTES; Mahler, Loud And Lingering | False | By James R. Oestreich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/added-value-a-guided-tour-of-the-irs.html | ADDED VALUE; A Guided Tour of the I.R.S. | False | By Paul B. Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/judge-s-illness-a-new-setback-to-milosevic-s-war-crimes-trial.html | Judge's Illness a New Setback to Milosevic's War Crimes Trial | False | By Marlise Simons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/l-unbridled-greed-is-batting-cleanup-502537.html | Unbridled Greed Is Batting Cleanup | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/on-politics-speeding-up-on-the-outside-why-that-s-bob-torricelli.html | ON POLITICS; Speeding Up on the Outside? Why, That's Bob Torricelli | False | By Iver Peterson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/economic-view-two-tales-of-american-jobs.html | ECONOMIC VIEW; Two Tales of American Jobs | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-from-a-possible-neighbor-a-few-random-thoughts-499609.html | From a Possible Neighbor, A Few Random Thoughts | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-flushing-for-a-beacon-of-freedom-a-troubling-new-light.html | NEIGHBORHOOD REPORT: FLUSHING; For a Beacon of Freedom, A Troubling New Light | False | By Jim O'Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-memorials-marans-rosalind.html | Paid Notice: Memorials MARANS, ROSALIND | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/l-exploring-the-country-for-lower-costs-of-living-490326.html | Exploring the Country For Lower Costs of Living | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/sports-briefing-track-and-field-high-school-season-bests-are-posted.html | SPORTS BRIEFING: TRACK AND FIELD; High School Season Bests Are Posted | False | By William J. Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/collateral-damage.html | Collateral Damage | False | By Ethan Bronner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-feb-15-21-let-me-clarify-that-on-tuesday.html | Page Two: Feb. 15-21; LET ME CLARIFY THAT On Tuesday | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/struggle-for-iraq-national-guard-mock-village-helps-troops-learn-skills-for-iraq.html | THE STRUGGLE FOR IRAQ: NATIONAL GUARD; Mock Village Helps Troops Learn Skills For Iraq Duty | False | By Andrew Jacobs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters/love-monkey.html | Â¬ÂLove MonkeyÂ¬Â | False | By Kyle Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-something-in-the-air-416592.html | Something in The Air | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/pro-basketball-nets-refuse-to-let-up-and-refuse-to-slip-up.html | PRO BASKETBALL; Nets Refuse To Let Up, And Refuse To Slip Up | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-mcaleer-daniel.html | Paid Notice: Deaths MCALEER, DANIEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/fashion/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/baseball-soriano-adjusts-to-being-a-ranger.html | BASEBALL; Soriano Adjusts To Being a Ranger | False | By Ira Berkow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-the-virus-underground-416550.html | The Virus Underground | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/l-rediscovery-process-365904.html | Rediscovery Process | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/personal-business-cutting-the-home-cord-not-the-home-number.html | Personal Business; Cutting the Home Cord, Not the Home Number | False | By Eve Tahmincioglu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/bush-education-officials-find-new-law-a-tough-sell-to-states.html | Bush Education Officials Find New Law a Tough Sell to States | False | By Sam Dillon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/outdoors-pass-the-eel-pass-the-vodka-and-carry-on-a-tradition.html | OUTDOORS; Pass the Eel, Pass the Vodka and Carry On a Tradition | False | By James Prosek | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters/the-anatomy-of-hope.html | Â¬ÂThe Anatomy of HopeÂ¬Â | False | By Jerome Groopman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-spice-freda.html | Paid Notice: Deaths SPICE, FREDA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-the-virus-underground-416517.html | The Virus Underground | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-weissberg-anna-spitzer.html | Paid Notice: Deaths WEISSBERG, ANNA SPITZER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/mellowing-yellow.html | Mellowing Yellow | False | By Mary Tannen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-rutherfurd-georgette.html | Paid Notice: Deaths RUTHERFURD, GEORGETTE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/tv/cover-story-thank-heaven-for-little-girls-and-boys.html | COVER STORY; Thank Heaven for Little Girls and Boys | False | By Anita Gates | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-memorials-katcher-arthur.html | Paid Notice: Memorials KATCHER, ARTHUR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-west-side-piers-honky-tonk-days.html | NEIGHBORHOOD REPORT: WEST SIDE PIERS; Honky-Tonk Days | False | By Erika Kinetz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/correction.html | Correction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-another-special-on-a-blue-plate-502510.html | Another Special on a Blue Plate | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/ideas-trends-seeing-and-believing-a-movie-s-power-over-attitudes-and-action.html | Ideas & Trends: Seeing and Believing, A Movie's Power Over Attitudes and Action | False | By Janet Maslin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/style-hey-lady.html | STYLE; 'Hey, Lady!' | False | By Pilar Viladas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/benefits-479152.html | BENEFITS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-the-company-they-kept-416657.html | The Company They Kept | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-something-in-the-air-416676.html | Something in The Air | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/the-nation-mass-appeal-mr-likable-vs-mr-electable.html | The Nation: Mass Appeal; Mr. Likable vs. Mr. Electable | False | By John Tierney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-the-tyranny-of-copyright-416665.html | The Tyranny of Copyright? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/city-lore-put-down-that-violin-now.html | CITY LORE; Put Down That Violin Now. | False | By Thomas Boyle | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/pulse-tasty-ways-to-stay-clean.html | PULSE; Tasty Ways to Stay Clean | False | By Stephanie Huszar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/l-exploring-the-country-for-lower-costs-of-living-490334.html | Exploring the Country For Lower Costs of Living | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/dining-out-bistro-that-delivers-in-size-and-decibels.html | DINING OUT; Bistro That Delivers in Size and Decibels | False | By Alice Gabriel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/l-good-night-irene-365882.html | Good Night, Irene | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/movies/dance-the-catskills-meet-castro-dirty-dancing-in-cuba.html | DANCE; The Catskills Meet Castro: 'Dirty Dancing in Cuba | False | By Valerie Gladstone | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-the-guard-then-and-now-501379.html | The Guard, Then and Now | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-another-path-of-protection-for-the-state-s-drug-addicts-491470.html | Another Path of Protection For the State's Drug Addicts | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/communities-a-private-community-trumps-public-dissent.html | COMMUNITIES; A Private Community Trumps Public Dissent | False | By John Sullivan | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/stirrings-on-fuel.html | Stirring on Fuel | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-business-sports-bar-finds-spot-in-w-nyack-mall.html | IN BUSINESS; Sports Bar Finds Spot in W. Nyack Mall | False | By Marc Ferris | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/l-good-night-irene-365890.html | Good Night, Irene | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/i-read-i-smoke-i-spin.html | I Read, I Smoke, I Spin | False | By Maureen Dowd | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/databank-nasdaq-can-t-put-the-brakes-on-its-slide.html | DataBank; Nasdaq Can't Put the Brakes on Its Slide | False | By Jonathan Fuerbringer | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/tongue-and-chic.html | Tongue And Chic | False | By S.s. Fair | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-parsa-mohamad-md.html | Paid Notice: Deaths PARSA, MOHAMAD, M.D. | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-nolita-be-careful-where-you-shop-you-might-become-an-icon.html | NEIGHBORHOOD REPORT: NOLITA; Be Careful Where You Shop: You Might Become an Icon | False | By Patrick Healy | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/pcf-94.html | P.C.F.-94 | False | By Michael Tomasky | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-as-more-jobs-move-overseas-501492.html | As More Jobs Move Overseas | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-business-gracious-living-if-you-re-a-mad-scientist.html | IN BUSINESS; Gracious Living, if You're a Mad Scientist | False | By Carin Rubenstein | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters-down-and-dirty-pictures.html | Â¬ÂDown and Dirty PicturesÂ¬Â | False | By Peter Biskind | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/us-payrolls-change-lives-in-bangalore.html | U.S. Payrolls Change Lives In Bangalore | False | By Saritha Rai | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/2004-campaign-massachusetts-senator-s-wife-blunt-influential-kerry-s-wife-x.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR'S WIFE; Blunt and Influential, Kerry's Wife Is an X Factor | False | By David M. Halbfinger | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/briefings-education-interim-chief-named-at-umdnj.html | BRIEFINGS: EDUCATION; INTERIM CHIEF NAMED AT U.M.D.N.J. | False | By George James | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/pro-football-eli-manning-has-teams-angling-for-position.html | PRO FOOTBALL; Eli Manning Has Teams Angling for Position | False | By Lynn Zinser | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/fyi-478954.html | F.Y.I. | False | By Michael Pollak | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/college-basketball-a-bit-of-spying-helps-seton-hall-grab-victory.html | COLLEGE BASKETBALL; A Bit of Spying Helps Seton Hall Grab Victory | False | By Dave Caldwell | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-consumed-ol-roy.html | THE WAY WE LIVE NOW: 2-22-04: CONSUMED; Ol Roy | False | By Rob Walker | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/spring-season-of-bias-in-girls-soccer.html | Spring: Season of Bias in Girls' Soccer? | False | By Jamie Malanowski | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/backtalk-yanks-savvy-move-should-be-blessing-for-all-of-baseball.html | BackTalk; Yanks' Savvy Move Should Be Blessing For All of Baseball | False | By Harvey W. Schiller | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/bad-boyz-ii.html | Bad Boyz II | False | By Stephen Metcalf | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-melia-rita-a.html | Paid Notice: Deaths MELIA, RITA A. | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-carrie-titcomb-mark-pateman.html | WEDDINGS/CELEBRATIONS; Carrie Titcomb, Mark Pateman | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-a-goal-for-synagogues-special-needs-programs-499625.html | A Goal for Synagogues: Special-Needs Programs | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/the-art-of-war.html | The Art of War | False | By Katherine Boas | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/hockey-devils-continue-ruling-rangers.html | HOCKEY; Devils Continue Ruling Rangers | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-braverman-murray.html | Paid Notice: Deaths BRAVERMAN, MURRAY | False | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-brief-lirr-and-long-island-bus-report-ridership-declines.html | IN BRIEF; L.I.R.R. and Long Island Bus Report Ridership Declines | False | By Stewart Ain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-hummer-in-the-redwoods-486000.html | Hummer in the Redwoods? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/the-age-of-dissonance-screaming-for-civility.html | THE AGE OF DISSONANCE; Screaming for Civility | False | By Bob Morris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-risa-turken-harry-schessel.html | WEDDINGS/CELEBRATIONS; Risa Turken, Harry Schessel | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters/a-question-of-blood.html | Ã¬ÃA Question of BloodÃ¬Ã | False | By Ian Rankin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-wachs-dr-steven-b.html | Paid Notice: Deaths WACHS, DR. STEVEN B. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/market-insight-insider-sales-are-puzzling-as-stocks-keep-rising.html | MARKET INSIGHT; Insider Sales Are Puzzling As Stocks Keep Rising | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/gym-dandy.html | Gym Dandy | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/television-sex-and-the-mythic-movie-dream-of-new-york-city.html | TELEVISION; 'Sex' and the Mythic Movie Dream of New York City | False | By James Sanders | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-a-fonder-look-at-chelsea-of-the-70-s-there-was-indeed-succor-for-the-soul-491438.html | A Fonder Look At Chelsea of the 70's; There Was Indeed Succor for the Soul | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/merchant-princess.html | Merchant Princess | False | By Merle Ginsberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-381241.html | BOOKS IN BRIEF: FICTION | False | By Curtis Sittenfeld | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/weakened-haitian-police-forces-overwhelmed-by-rebel-violence.html | Weakened Haitian Police Forces Overwhelmed by Rebel Violence | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-shine-warren-s.html | Paid Notice: Deaths SHINE, WARREN S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/up-front-worth-noting-reading-writing-and-toting-a-backpack.html | UP FRONT: WORTH NOTING; Reading, Writing And Toting a Backpack | False | By Jessica Bruder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-farah-lopez-sebastian-lyner.html | WEDDINGS/CELEBRATIONS; Farah Lopez, Sebastian Lyner | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/c-corrections-483028.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/for-visitors-fingerprints-and-photos.html | For visitors, fingerprints and photos | False | By Larry Rohter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-cohen-lillian-nee-herzig.html | Paid Notice: Deaths COHEN, LILLIAN (NEE HERZIG) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-the-guard-then-and-now-501360.html | The Guard, Then and Now | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN; Political Points | False | By John Tierney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/from-coffee-to-jets-perks-for-executives-come-out-in-court.html | From Coffee to Jets, Perks for Executives Come Out in Court | False | By Alex Berenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/boite-a-place-for-their-kind.html | BOÃ®TÃ©TE; A Place for Their Kind | False | By Julia Chaplin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters/the-soft-cage.html | Ã¬ÃThe Soft CageÃ¬Ã | False | By Christian Parenti | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/worth-noting-wife-very-much-alive-may-come-home-from-iraq.html | WORTH NOTING; Wife, Very Much Alive, May Come Home From Iraq | False | By Avi Salzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/pulse-accessorizing-a-cell.html | PULSE; Accessorizing a Cell | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-walker-gerald.html | Paid Notice: Deaths WALKER, GERALD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/a-night-out-with-chromeo-guys-just-want-to-dance.html | A NIGHT OUT WITH: Chromeo; Guys Just Want to Dance | False | By Victoria Desilverio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/the-last-word-the-da-vinci-con.html | THE LAST WORD; The Da Vinci Con | False | By Laura Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-381292.html | BOOKS IN BRIEF: FICTION | False | By Mark Kamine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-backing-stew-leonard-s-over-republic-airport-500313.html | Backing Stew Leonard's Over Republic Airport | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/l-playing-shortstop-502553.html | Playing Shortstop | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/museums-the-past-abundantly-present.html | MUSEUMS; The Past, Abundantly Present | False | By Marc Ferris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters/the-war-on-our-freedoms.html | Ã¬ÃThe War on Our FreedomsÃ¬Ã | False | Edited by Richard C. Leone AND Greg Anrig Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/splash-two-big-fish-same-big-pond.html | Splash! Two Big Fish, Same Big Pond | False | By Michael Brick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/figures-of-speech.html | Figures Of Speech | False | By Patricia Marx | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-people-tenants-provide-rent-and-ideas-for-filmmakers.html | Business People; Tenants Provide Rent, And Ideas, for Filmmakers | False | By Melinda Ligos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/fending-off-future-financial-disaster-line-by-humbling-line.html | Fending Off 'Future Financial Disaster,' Line by Humbling Line | False | By Hugo Lindgren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/silk-and-human-kindness.html | Silk And Human Kindness | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-helen-cooksey-susan-love.html | WEDDINGS/CELEBRATIONS; Helen Cooksey, Susan Love | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/beauty-and-mr-beaton.html | Beauty and Mr. Beaton | False | By William Norwich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/l-frank-rich-bill-clintons-briefs-454370.html | FRANK RICH; Bill Clinton's Briefs | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-the-week-ahead-government.html | PAGE TWO: The Week Ahead; GOVERNMENT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/movies/film-bertolucci-s-lovers-full-frontal-fools.html | FILM; Bertolucci's Lovers, Full-Frontal Fools | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-fitzgibbon-john-p.html | Paid Notice: Deaths FITZGIBBON, JOHN P. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-hird-diane-meentemeier.html | Paid Notice: Deaths HIRD, DIANE MEENTEMEIER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-case-stephen.html | Paid Notice: Deaths CASE, STEPHEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/on-the-street-cat-spotting.html | ON THE STREET; Cat Spotting | False | By Bill Cunningham | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/if-you-re-thinking-of-living-in-garden-city-a-model-village-with-a-rare-squabble.html | If You're Thinking of Living In/Garden City; A Model Village With a Rare Squabble | False | By John Rather | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-the-week-ahead-television.html | PAGE TWO: The Week Ahead; TELEVISION | False | By Kate Zernike | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/cuttings-the-heath-family-displays-its-finicky-side.html | CUTTINGS; The Heath Family Displays Its Finicky Side | False | By Lee Reich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-what-afghans-need-most-from-us-501395.html | What Afghans Need Most From Us | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-advisory-parrot-attraction-stops-selling-exotic-birds.html | TRAVEL ADVISORY; Parrot Attraction Stops Selling Exotic Birds | False | By Dennis Blank | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/all-american-as-yoga-children-get-instruction-in-indian-roots.html | All-American as Yoga, Children Get Instruction in Indian Roots | False | By Marcelle S. Fischler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-silagi-robert.html | Paid Notice: Deaths SILAGI, ROBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/coping-in-harlem-spit-and-polish-and-ghosts-of-iraq.html | COPING; In Harlem, Spit and Polish And Ghosts Of Iraq | False | By Anemona Hartocollis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/l-millionaires-games-502588.html | Millionaires' Games | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music/music-listings.html | Music Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/do-we-need-men-to-be-happy-or-can-we-go-it-alone.html | "Do we need men to be happy ... or can we go it alone?" | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/working-atlantic-city-s-corners.html | Working Atlantic City's Corners | False | By Robert Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/backtalk-rodriguez-and-jeter-let-7-sentences-shake-their-world.html | BackTalk; Rodriguez and Jeter Let 7 Sentences Shake Their World | False | By Scott Raab | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/briefings-child-welfare-ambitious-plan-introduced.html | BRIEFINGS: CHILD WELFARE; AMBITIOUS PLAN INTRODUCED | False | By Richard Lezin Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music-don-quixote-adrift-in-unreality-squared.html | MUSIC; Don Quixote Adrift In Unreality Squared | False | By Michael Beckerman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/the-world-exports-what-exports-campaign-focus-old-jobs-not-a-new-economy.html | The World; Exports? What Exports?; Campaign Focus: Old Jobs, Not a New Economy | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/cuttings-heath-family-shows-its-finicky-side.html | CUTTINGS; Heath Family Shows Its Finicky Side | False | By Lee Reich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/residential-sales.html | Residential Sales | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/your-home-new-rules-that-govern-lead-paint.html | YOUR HOME; New Rules That Govern Lead Paint | False | By Jay Romano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/music-from-soweto-to-east-setauket-via-graceland.html | MUSIC; From Soweto to East Setauket, via 'Graceland' | False | By Barbara Delatiner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-the-virus-underground-416533.html | The Virus Underground | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/international/middleeast/palestinian-suicide-bomber-kills-8-others-on.html | Palestinian Suicide Bomber Kills 8 Others on Jerusalem Bus | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-440710.html | SPRING THEATER; Eight to Watch, Onstage and Behind the Scenes | False | By Jonathan Mandell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-examining-dr-502065.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; Examining Dr. Dean | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-lesser-matilda-nee-metz.html | Paid Notice: Deaths LESSER, MATILDA (NEE METZ) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/paperback-best-sellers-february-22-2004.html | PAPERBACK BEST SELLERS: February 22, 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/life-in-the-age-of-old-old-age.html | Life In The Age Of Old, Old Age | False | By Susan Dominus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/real-estate-tax-outrage-down-the-shore.html | REAL ESTATE; Tax Outrage Down the Shore | False | By Jeremy Pearce | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/good-eating-american-potpie.html | GOOD EATING; American Potpie | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/dining-out-an-empire-builder-offering-samples.html | DINING OUT; An Empire Builder, Offering Samples | False | By Joanne Starkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-gilhuley-margaret-stephen.html | Paid Notice: Deaths GILHULEY, MARGARET STEPHEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/postings-starting-thursday-at-marriott-hotel-a-three-day-home-expo-in-brooklyn.html | POSTINGS: Starting Thursday at Marriott Hotel; A Three-Day Home Expo In Brooklyn | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/c-corrections-416452.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/state-pressures-suffolk-to-build-jail.html | State Pressures Suffolk to Build Jail | False | By John Rather | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/oh-to-write-a-bridget-jones-for-men-a-guy-can-dream.html | Oh, to Write A 'Bridget Jones' For Men: A Guy Can Dream | False | By Kate Zernike | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/l-a-fonder-look-at-chelsea-of-the-70-s-there-was-indeed-succor-for-the-soul-491446.html | A Fonder Look At Chelsea of the 70's; There Was Indeed Succor for the Soul | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/movies-dvd-s-the-blowup-generation-gap.html | MOVIES/DVDS; The 'Blowup' Generation Gap | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/humphry-osmond-86-who-sought-medicinal-value-in-psychedelic-drugs-dies.html | Humphry Osmond, 86, Who Sought Medicinal Value in Psychedelic Drugs, Dies | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-karen-black-henry-snyder.html | WEDDINGS/CELEBRATIONS; Karen Black, Henry Snyder | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-as-more-jobs-move-overseas-501484.html | As More Jobs Move Overseas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/taking-spin-out-of-report-that-made-bad-into-good.html | Taking Spin Out of Report That Made Bad Into Good | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/design/art-listings.html | Art Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/1-john-waters-shades-of-mikado-454400.html | JOHN WATERS; Shades of 'Mikado' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/fashions-of-the-times.html | FASHIONS OF THE TIMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/c-corrections-501263.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-whole-quote-502154.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; The Whole Quote | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/c-corrections-501239.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-new-collectibles-258482.html | The New Collectibles | False | By Caroline Roux | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/other-voices-some-dissenting-views-from-readers.html | Other Voices: Some Dissenting Views From Readers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/darth-vader-and-the-sundance-kid.html | Darth Vader and the Sundance Kid | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/a-growing-un-role-in-iraq.html | A Growing U.N. Role in Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/up-front-worth-noting-but-a-lot-of-reading-is-done-in-the-bathroom.html | UP FRONT: WORTH NOTING; But a Lot of Reading Is Done in the Bathroom | False | By Jessica Bruder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-as-more-jobs-move-overseas-501476.html | As More Jobs Move Overseas (7 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/l-altogether-different-feeding-hand-bitten-454460.html | ALTOGETHER DIFFERENT; Feeding Hand Bitten | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/l-boredom-by-june-502561.html | Boredom by June? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/l-as-more-jobs-move-overseas-501468.html | As More Jobs Move Overseas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/care-of-the-vital-organ.html | Care of the Vital Organ | False | By Siddhartha Mukherjee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/on-baseball-all-eggs-in-one-player-made-texas-a-basket-case.html | ON BASEBALL; All Eggs in One Player Made Texas a Basket Case | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-lins-john-p.html | Paid Notice: Deaths LINS, JOHN P. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/paint-it-noir.html | Paint It Noir | False | By Charles Taylor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-schonebaum-alfred.html | Paid Notice: Deaths SCHONEBAUM, ALFRED | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-hunter-b-barbara.html | Paid Notice: Deaths HUNTER, B. BARBARA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-fiedler-dr-alan-f-buddy.html | Paid Notice: Deaths FIEDLER, DR. ALAN F. ("BUDDY") | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-experimental-fiction-s-test-pilot.html | BOOKS IN BRIEF: FICTION; Experimental Fiction's Test Pilot | False | By Emily Nussbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music-relocating-that-louvin-feeling.html | MUSIC; Relocating That Louvin Feeling | False | By Robert Levine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/makeover-at-hotel-in-willimantic-goes-far-beyond-name-tenants-say.html | Makeover at Hotel in Willimantic Goes Far Beyond Name, Tenants Say | False | By Gail Braccidiferro | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/international/africa/mugabe-asks-zimbabweans-to-show-unity.html | Mugabe Asks Zimbabweans to Show Unity | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/new-system-begins-rerouting-us-aid-for-poor-countries.html | New System Begins Rerouting U.S. Aid for Poor Countries | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/we-love-lucy.html | We Love Lucy | False | By John Vernon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/nation-internet-ad-attack-politics-web-parallel-world-with-its-own-rules.html | The Nation: Internet Ad Attack; In Politics, the Web Is a Parallel World With Its Own Rules | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/college-basketball-this-time-around-huskies-take-no-chances.html | COLLEGE BASKETBALL; This Time Around, Huskies Take No Chances | False | By Rafael Hermoso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-stubbing-toe-502197.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; Stubbing a Toe on Principle | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/sports-of-the-times-after-rodriguez-deal-fear-and-trembling.html | Sports of The Times; After Rodriguez Deal, Fear and Trembling | False | By George Vecsey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/what-afghans-need-most-from-us-2-letters.html | What Afghans Need Most From Us (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/plum-i-was-ready-for-its-close-up.html | Plum I. Was Ready For Its Close-Up | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/world/conservatives-lead-in-iran-and-turnout-is-disputed.html | Conservatives Lead in Iran, And Turnout Is Disputed | False | By Neil MacFarquhar and Nazila Fathi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/strategies-a-time-tested-sign-of-an-overvalued-market.html | STRATEGIES; A Time-Tested Sign of an Overvalued Market | False | By Mark Hulbert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/business/investing-when-an-industry-rides-the-high-seas.html | Investing; When an Industry Rides the High Seas | False | By J. Alex Tarquinio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-brief-bill-seeks-a-refining-of-wireless-surcharge.html | IN BRIEF; Bill Seeks a Refining of Wireless Surcharge | False | By John Rather | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/us/city-says-off-the-sidewalk-but-merchants-ask-why.html | City Says 'Off the Sidewalk,' but Merchants Ask Why | False | By Nick Madigan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/inside-500127.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/automobiles/live-from-london-civilized-cabs.html | Live From London, Civilized Cabs | False | By Jim Motavalli | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-birnbaum-edith-leah-bonny.html | Paid Notice: Deaths BIRNBAUM, EDITH LEAH (BONNY) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/the-nation-the-dean-comet-so-what-was-that-all-about.html | The Nation: The Dean Comet; So What Was That All About? | False | By Todd S. Purdum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/chapters/gotham-tragic.html | Â·âGotham TragicÂ·â | False | By Kurt Wenzel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/hockey-a-conversation-starter-as-bates-lifts-the-isles.html | HOCKEY; A Conversation Starter As Bates Lifts the Isles | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/politics/campaign/ignoring-democrats-pleas-nader-announces-run-for-white.html | Ignoring DemocratsÂ·Â Pleas, Nader Announces Run for White House | False | By Kirk Sample | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/word-for-word-the-passion-of-mel-gibson.html | Word for Word; The Passion Of Mel Gibson | False | By Kari Haskell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/pro-basketball-who-s-the-man.html | PRO BASKETBALL; Who's The Man? | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/l-introduction-416495.html | Introduction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/books/jailhouse-rock.html | Jailhouse Rock | False | By Sophie Harrison | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/art-an-assistant-tells-all-finally-and-gracefully.html | ART; An Assistant Tells All, Finally and Gracefully | False | By Sarah Boxer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/fear-and-clothing.html | Fear And Clothing | False | By Ingrid Sischy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-deaths-lynn-eva.html | Paid Notice: Deaths LYNN, EVA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/l-letters-public-editor-other-voices-some-dissenting-views-readers-whole-quote-502111.html | LETTERS TO THE PUBLIC EDITOR -- Other Voices: Some Dissenting Views From Readers; The Whole Quote | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/style/evening-hours-arts-and-letters-also-a-whale.html | EVENING HOURS; Arts and Letters (Also a Whale) | False | By Bill Cunningham | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-feb-15-21-death-throes-of-a-star-not-ours.html | Page Two: Feb. 15-21; Death Throes Of a Star (Not Ours) | False | By John Noble Wilford | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-22 | 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/l-preaching-patience-502596.html | Preaching Patience | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/many-channels-that-say-home-wave-foreign-tv-becomes-emotional-outlet-for.html | The Many Channels That Say Home; Wave of Foreign TV Becomes an 'Emotional Outlet' for Immigrants | False | By Joseph Berger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA: Miscellany | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-marriage-and-exclusion-505064.html | Marriage and Exclusion | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metro-briefing-new-york-queens-plane-returns-to-jfk-with-engine-trouble.html | Metro Briefing | New York; Queens: Plane Returns To J.F.K. With Engine Trouble | False | By Shaila K. Dewan (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-lokiec-esther.html | Paid Notice: Deaths LOKIEC, ESTHER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/a-wall-as-a-weapon.html | A Wall as a Weapon | False | By Noam Chomsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/new-economy-debate-over-exporting-jobs-raises-questions-on-policies.html | NEW ECONOMY; Debate Over Exporting Jobs Raises Questions on Policies | False | By Steve Lohr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metro-briefing-new-york-brooklyn-off-duty-officer-arrested-in-altercation.html | Metro Briefing | New York; Brooklyn: Off-Duty Officer Arrested In Altercation | False | By Thomas J. Lueck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-publicis-groupe-out-in-hsbc-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA: Publicis Groupe Out In HSBC Review | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/books/books-of-the-times-two-traumatic-adolescent-free-falls-one-wild-one-wrenching.html | BOOKS OF THE TIMES; Two Traumatic Adolescent Free Falls: One Wild, One Wrenching | False | By Janet Maslin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-baum-dr-friedel.html | Paid Notice: Deaths BAUM, DR. FRIEDEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/books/wrath-pulp-patriarch-will-eisner-draws-rebuttal-notorious-protocols.html | Wrath of a Pulp Patriarch; Will Eisner Draws a Rebuttal to the Notorious 'Protocols' | False | By Steven Lee Beeber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/IHT-1954mccarthy-asks-questions-in-our-pages100-75-and-50-years-ago.html | 1954/McCarthy Asks Questions : IN OUR PAGES/100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/worldbusiness/IHT-on-advertising-a-saatchi-again-looks-to-europe.html | On Advertising : A Saatchi again looks to Europe | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/international/middleeast/at-least-10-killed-in-bombing-outside-iraqi-police.html | At Least 10 Killed in Bombing Outside Iraqi Police Station | False | By Jeffrey Gettleman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/adelphia-is-next-in-parade-of-fraud-trials.html | Adelphia Is Next in Parade of Fraud Trials | False | By Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/pakistani-offensive-aims-to-drive-out-taliban-and-al-qaeda.html | Pakistani Offensive Aims to Drive Out Taliban and Al Qaeda | False | By David Rohde and Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-are-health-insurers-necessary-510823.html | Are Health Insurers Necessary? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-accounts-511617.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-are-health-insurers-necessary-510840.html | Are Health Insurers Necessary? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/international/europe/hague-hearing-on-west-bank-barrier-a-contest-of-bitter-20040223922795589961.html | Hague Hearing on West Bank Barrier: A Contest of Bitter Voices | False | By Gregory Crouch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/insurgents-take-haiti-s-2nd-city-as-crisis-grows.html | INSURGENTS TAKE HAITI'S 2ND CITY AS CRISIS GROWS | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-kaffen-diana.html | Paid Notice: Deaths KAFFEN, DIANA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/for-a-day-same-sex-pairs-get-a-warm-reception.html | For a Day, Same-Sex Pairs Get a Warm Reception | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/iran-chides-critics-as-hard-liners-make-gains.html | Iran Chides Critics as Hard-Liners Make Gains | False | By Neil MacFarquhar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/automobiles/moving-on-to-bigger-crises-wolfgang-bernhard-to-take-the-reins.html | Moving on to Bigger Crises: Wolfgang Bernhard to Take the Reins at Mercedes-Benz | False | By Micheline Maynard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/worldbusiness/IHT-nokia-aims-at-business-customers.html | Nokia aims at business customers | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/e-commerce-report-ring-tone-business-looks-good-record-companies-but-it-yourself.html | E-Commerce Report; The ring tone business looks good to record companies -- but a do-it-yourself program may cut the profits short. | False | By Bob Tedeschi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-muldberg-eric.html | Paid Notice: Deaths MULDBERG, ERIC | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/media/publicis-groupe-out-in-hsbc-review.html | Publicis Groupe Out in HSBC Review | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/bush-to-revisit-changes-in-medicaid-rules.html | Bush to Revisit Changes in Medicaid Rules | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/worldbusiness/IHT-europes-infrastructure-tries-to-meet-ambitions-the.html | Europe's infrastructure tries to meet ambitions : The future of 3G mobile phones is almost here and now | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/pro-basketball-winning-and-bench-give-nets-a-boost.html | PRO BASKETBALL; Winning And Bench Give Nets A Boost | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/are-health-insurers-necessary-6-letters.html | Are Health Insurers Necessary? (6 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/bart-howard-88-songwriter-known-for-fly-me-to-the-moon.html | Bart Howard, 88, Songwriter Known for 'Fly Me to the Moon' | False | By Stephen Holden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/c-corrections-511510.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/economic-calendar-916516323399.html | Economic Calendar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/business-digest-504394.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-herzig-philip-r.html | Paid Notice: Deaths HERZIG, PHILIP R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/2004-campaign-north-carolina-senator-for-edwards-it-s-race-against-kerry-time.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; For Edwards, It's a Race Against Kerry and Time | False | By Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/bridge-guess-declarer-s-last-3-cards-no-fair-peeking.html | BRIDGE; Guess Declarer's Last 3 Cards (No Fair Peeking) | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/critic-s-choice-new-cd-s-eerie-tunes-from-the-holler.html | CRITIC'S CHOICE/New CD's; Eerie Tunes From the Holler | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/sports-of-the-times-when-sold-babe-wasn-t-the-babe-yet.html | Sports of The Times; When Sold, Babe Wasn't the Babe Yet | False | By Dave Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/stalking-the-elusive-wild-cougar-if-there-is-one-left-to-stalk.html | Stalking the Elusive Wild Cougar ... if There Is One Left to Stalk | False | By Lisa W. Foderaro | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/politics/trail/democrats-condemn-naders-candidacy.html | Democrats Condemn Nader's Candidacy | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/milosevic-judge-resigns-owing-to-poor-health.html | Milosevic Judge Resigns Owing To Poor Health | False | By Marlise Simons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/drifting-nato-finds-new-purpose-with-afghanistan-and-iraq.html | Drifting NATO Finds New Purpose With Afghanistan and Iraq | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-are-health-insurers-necessary-510807.html | Are Health Insurers Necessary? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/technology-trial-against-ibm-over-worker-safety-practices-is-nearing-a-finish.html | TECHNOLOGY; Trial Against I.B.M. Over Worker Safety Practices Is Nearing a Finish | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/politics/pentagon-cancels-helicopter-contract-worth-billions.html | Pentagon Cancels Helicopter Contract Worth Billions | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/economic-calendar.html | Economic Calendar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/theater/theater-review-a-tennis-star-s-life-in-glory-and-in-the-shadows.html | THEATER REVIEW; A Tennis Star's Life, in Glory and in the Shadows | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/automobiles/autos-on-monday-technology-beaming-tv-to-cars-via-satellite.html | AUTOS ON MONDAY/Technology; Beaming TV to Cars, via Satellite | False | By Ivan Berger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-fox-sara-w.html | Paid Notice: Deaths FOX, SARA W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/uses-and-abuses-of-science.html | Uses and Abuses of Science | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/in-face-of-report-iran-acknowledges-buying-nuclear-components.html | In Face of Report, Iran Acknowledges Buying Nuclear Components | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/auto-racing-with-fights-to-the-finish-kenseth-prevails.html | AUTO RACING; With Fights to the Finish, Kenseth Prevails | False | By Viv Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-greenspan-rita.html | Paid Notice: Deaths GREENSPAN, RITA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/frederick-morgan-81-editor-and-poet-dies.html | Frederick Morgan, 81, Editor and Poet, Dies | False | By Robert D. McFadden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/theory-vs-reality.html | Theory Vs. Reality | False | By Bob Herbert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/attack-in-rural-zimbabwe.html | Attack in Rural Zimbabwe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/who-s-first-in-their-hearts-on-the-streets-of-laredo.html | Who's First in Their Hearts on the Streets of Laredo? | False | By Ralph Blumenthal | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-weissberg-anna-spitzer.html | Paid Notice: Deaths WEISSBERG, ANNA SPITZER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/quayle-reconsidered.html | Quayle, Reconsidered | False | By Calvin Trillin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/golf-crumbling-weir-saved-by-chip-on-final-hole.html | GOLF; Crumbling Weir Saved by Chip on Final Hole | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/c-corrections-511528.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/my-anti-stump-speech.html | My Anti-Stump Speech | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/white-house-letter-in-season-of-campaigns-halliburton-joins-in.html | White House Letter; In Season of Campaigns, Halliburton Joins In | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/pro-football-it-s-a-tale-of-one-city-at-the-nfl-combine.html | PRO FOOTBALL; It's a Tale of One City At the N.F.L. Combine | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/IHT-campaign-2004-democrats-assail-nader-candidacy.html | CAMPAIGN 2004 : Democrats assail Nader candidacy | | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/hey-gang-let-s-make-our-own-supercomputer.html | Hey, Gang, Let's Make Our Own Supercomputer | False | By John Markoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/IHT-rugby-union-ireland-decisively-flattens-wales-hopes-of-revival.html | Rugby Union : Ireland decisively flattens Wales' hopes of revival, 36-15 | False | By Peter Berlin, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-are-health-insurers-necessary-510815.html | Are Health Insurers Necessary? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/ballet-review-a-life-of-genius-its-madness-and-magic.html | BALLET REVIEW; A Life Of Genius, Its Madness And Magic | False | By Anna Kisselgoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-weinberg-sidney-l.html | Paid Notice: Deaths WEINBERG, SIDNEY L. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-rothschild-maurine.html | Paid Notice: Deaths ROTHSCHILD, MAURINE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/bogota-journal-one-look-in-the-mirror-and-he-men-call-the-surgeon.html | Bogotá'sÂ² Journal; One Look in the Mirror, and He-Men Call the Surgeon | False | By Juan Forero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-memorials-kaye-rob.html | Paid Notice: Memorials KAYE, ROB | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/baseball-lofton-wants-the-yankees-to-let-him-keep-running.html | BASEBALL; Lofton Wants the Yankees To Let Him Keep Running | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-moses-carol-whitehill.html | Paid Notice: Deaths MOSES, CAROL WHITEHILL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-sara-lee-discloses-ad-support-plans.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA: Sara Lee Discloses Ad Support Plans | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/chef-s-lofty-dream-is-set-back-by-fire-at-columbus-circle.html | Chef's Lofty Dream Is Set Back by Fire At Columbus Circle | False | By Andrea Elliott and Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/fans-toast-sex-and-city-as-cable-hit-ends-its-run.html | Fans Toast 'Sex and City' As Cable Hit Ends Its Run | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/soccer-lalas-finds-new-stage-earthquakes-front-office.html | SOCCER; Lalas Finds New Stage: Earthquakes' Front Office | False | By Jack Bell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/rockingham-s-future-uncertain.html | Rockingham's Future Uncertain | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-finkel-dr-sidney.html | Paid Notice: Deaths FINKEL, DR. SIDNEY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-kessler-sidney.html | Paid Notice: Deaths KESSLER, SIDNEY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/technology-taking-an-idea-from-airlines-no-frills-cell-service-in-europe.html | TECHNOLOGY; Taking an Idea From Airlines: No-Frills Cell Service in Europe | False | By Jennifer L. Schenker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/worldbusiness/IHT-cellphone-tycoon-is-cautious-about-the-industrys.html | Cellphone tycoon is cautious about the industry's future | False | By Nicola Clark, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/2004-campaign-massachusetts-senator-foray-into-south-kerry-gets-spirited-welcome.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; On Foray Into the South, Kerry Gets a Spirited Welcome | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-riker-dr-walter-f-jr.html | Paid Notice: Deaths RIKER, DR. WALTER F. JR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-linz-vera.html | Paid Notice: Deaths LINZ, VERA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/worldbusiness/wireless-simpler-phones-to-offer-specialized.html | WIRELESS : Simpler phones to offer specialized functions | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-when-i-m-flying-no-comedy-please-483532.html | When I'm Flying, No Comedy, Please | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/iraqis-say-deal-on-us-troops-must-be-put-off.html | Iraqis Say Deal On U.S. Troops Must Be Put Off | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/2004-campaign-independent-nader-gadfly-democrats-will-again-run-for-president.html | THE 2004 CAMPAIGN: THE INDEPENDENT; Nader, Gadfly to the Democrats, Will Again Run for President | False | By Adam Nagourney and Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metro-briefings.html | Metro Briefings | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/loot-along-antiquities-trail-illicit-journey-egypt-only-few-questions-asked.html | LOOT: Along the Antiquities Trail; An Illicit Journey Out of Egypt, Only a Few Questions Asked | False | By Barry Meier and Martin Gottlieb | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-jaris-joseph-r.html | Paid Notice: Deaths JARIS, JOSEPH R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/IHT-rugby-union-england-and-france-struggle-but-still-win-comfortably.html | Rugby Union : England and France struggle but still win comfortably | False | By Peter Berlin, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/international/europe/in-hague-israeli-barrier-proves-divisive-issue.html | In Hague, Israeli Barrier Proves Divisive Issue | False | By Gregory Crouch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/city-union-still-reeling-from-effects-of-a-bitter-vote.html | City Union Still Reeling From Effects Of a Bitter Vote | False | By Steven Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-berk-audre.html | Paid Notice: Deaths BERK, AUDRE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/congressional-redistricting-battle-could-lead-to-new-rules.html | Congressional Redistricting Battle Could Lead to New Rules | False | By David E. Rosenbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/home-drug-making-laboratories-expose-children-to-toxic-fallout.html | Home Drug-Making Laboratories Expose Children to Toxic Fallout | False | By Fox Butterfield | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/hockey-revenge-motivates-devils-in-victory-over-the-flames.html | HOCKEY; Revenge Motivates Devils In Victory Over the Flames | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/c-corrections-511480.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/hague-hearing-on-west-bank-barrier-a-contest-of-bitter-voices.html | Hague Hearing on West Bank Barrier: A Contest of Bitter Voices | False | By Gregory Crouch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/media/for-lord-black-and-his-foes-a-suit-is-served-before-dessert.html | MEDIA; For Lord Black And His Foes, A Suit Is Served Before Dessert | False | By Jacques Steinberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-kaplan-alan-r.html | Paid Notice: Deaths KAPLAN, ALAN R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/IHT-1929france-influences-america-in-our-pages100-75-and-50-years-ago.html | 1929:France Influences America : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/subway-rerouting-leaves-many-in-confusion.html | Subway Rerouting Leaves Many in Confusion | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/international/middleeast/no-iraq-election-until-end-of-2004-at-earliest.html | No Iraq Election Until End of 2004 at Earliest, Annan Says | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-goodman-mildred-noskin.html | Paid Notice: Deaths GOODMAN, MILDRED NOSKIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/politics/trail/dean-urges-supporters-to-say-no-to-nader.html | Dean Urges Supporters to Say No to Nader | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metro-briefing-new-york-manhattan-mayor-criticizes-transportation-authority.html | Metro Briefing | New York: Manhattan: Mayor Criticizes Transportation Authority | False | By Mike McIntire (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-silverstadt-myrtle-s.html | Paid Notice: Deaths SILVERSTADT, MYRTLE S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/theater/on-a-florida-campus-theater-turns-daring.html | On a Florida Campus, Theater Turns Daring | False | By Bruce Weber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/quotation-of-the-day-510920.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/worldbusiness/IHT-asia-sets-the-bar-for-services-the-future-of-3g.html | Asia sets the bar for services : The future of 3G mobile phones is almost here and now | False | By Miki Tanikawa, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-are-health-insurers-necessary-510858.html | Are Health Insurers Necessary? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/politics/supreme-court-to-hear-2-cases-involving-immigration-law.html | Supreme Court to Hear 2 Cases Involving Immigration Law | False | By Linda Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/politics/campaign/nader-at-the-national-press-club.html | Nader at the National Press Club | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/international/europe/vatican-report-calls-us-abuse-policy-too-strict.html | Vatican Report Calls U.S. Abuse Policy Too Strict | False | By Frank Bruni | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/IHT-airlines-joining-mobile-phone-race.html | Airlines joining mobile phone race | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/IHT-the-money-lifelines-untapped-potential.html | The money lifeline's untapped potential | False | By Doreen Carvajal, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/rejected-suitor-of-british-telecom-may-rebid.html | Rejected Suitor of British Telecom May Rebid | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/sports-of-the-times-cult-of-clemens-still-2-members-strong.html | Sports of The Times; Cult of Clemens, Still 2 Members Strong | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/palestinian-bomber-kills-8-and-wounds-50-in-jerusalem.html | Palestinian Bomber Kills 8 and Wounds 50 in Jerusalem | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-morgan-frederick.html | Paid Notice: Deaths MORGAN, FREDERICK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metro-briefing-new-york-uniondale-fire-at-hofstra-university.html | Metro Briefing | New York: Uniondale: Fire at Hofstra University | False | By Thomas J. Lueck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/baseball-mets-scour-bargain-bins-and-turn-up-3-names.html | BASEBALL; Mets Scour Bargain Bins, and Turn Up 3 Names | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/international/europe/hague-hearing-on-west-bank-barrier-a-contest-of-bitter.html | Hague Hearing on West Bank Barrier: A Contest of Bitter Voices | False | By Gregory Crouch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/editor-critical-of-thai-leader-loses-his-job.html | Editor Critical Of Thai Leader Loses His Job | False | By Jane Perlez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-tivo-chooses-california-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TiVo Chooses California Agency | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/c-corrections-511536.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/editorial-observer-balancing-art-state-religion-without-calling-police.html | Editorial Observer; Balancing Art, the State and Religion Without Calling the Police | False | By Serge Schmemann | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/television-review-acting-straight-for-a-day-or-how-i-learned-to-belch.html | TELEVISION REVIEW; Acting Straight for a Day, or How I Learned to Belch | False | By Alessandra Stanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-kerry-s-war-medals-510734.html | Kerry's War Medals | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/c-corrections-511498.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/news-summary-511188.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/microsoft-creates-a-stir-in-its-work-with-the-un.html | Microsoft Creates a Stir In Its Work With the U.N. | False | By John Markoff and Jennifer L. Schenker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-memorials-long-ruth-stoddard.html | Paid Notice: Memorials LONG, RUTH STODDARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-martin-ellen-c-nee-joseph.html | Paid Notice: Deaths MARTIN, ELLEN C. (NEE JOSEPH) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/transactions-510165.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/IHT-1904japanese-take-careful-steps-in-our-pages100-75-and-50-years.html | 1904:Japanese Take Careful Steps : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/for-symphony-fans-the-touch-of-mtv.html | For Symphony Fans, The Touch of MTV | False | By Robin Pogrebin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/palm-s-marriage-of-convenience-to-handspring-shows-promise.html | Palm's Marriage Of Convenience To Handspring Shows Promise | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/automobiles/the-view-from-the-front-seat.html | The View From the Front Seat | False | By Ivan Berger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/sports-of-the-times-gum-money-and-points-only-part-of-equation.html | Sports of The Times; Gum Money And Points Only Part Of Equation | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/schwarzenegger-backs-amendment-to-allow-immigrant-presidents.html | Schwarzenegger Backs Amendment to Allow Immigrant Presidents | False | By John M. Broder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-people-511633.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/IHT-israels-barrier-a-wall-that-cages-justice.html | Israel's barrier : A wall that cages justice | False | By Saeb Erekat, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/media-cd-sales-rise-but-industry-is-too-wary-to-party.html | MEDIA; CD Sales Rise, but Industry Is Too Wary to Party | False | By Chris Nelson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-kerry-s-war-medals-510726.html | Kerry's War Medals | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/washingtons-new-channel-propaganda-tv-wont-help-the-us.html | Washington's new channel : Propaganda TV won't help the U.S. | False | By Marwan Bishara, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-kerry-s-war-medals-510742.html | Kerry's War Medals | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/IHT-vantage-point-a-gentle-giant-to-the-very-end.html | VANTAGE POINT : A Gentle Giant to the very end | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/bush-re-election-ads-to-begin-in-march.html | Bush Re-election Ads to Begin in March | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/media-business-advertising-icon-sports-world-demand-partly-because-shortage.html | THE MEDIA BUSINESS: ADVERTISING; An icon of the sports world is in demand, partly because of a shortage of acceptable endorsers. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/bond-sale-schedule-for-the-week-ahead.html | Bond Sale Schedule for the Week Ahead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/inside-511331.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/us-veterans-plan-to-find-old-bombs-that-plague-vietnam.html | U.S. Veterans Plan To Find Old Bombs That Plague Vietnam | False | By Elizabeth Becker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/international/middleeast/suicide-bomber-kills-8-and-wounds-50-in-jerusalem.html | Suicide Bomber Kills 8 and Wounds 50 in Jerusalem | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/patents-advent-voice-over-internet-telephone-technology-giving-inventors-rich.html | Patents; The advent of voice-over-Internet telephone technology is giving inventors a rich vein to mine. | False | By Sabra Chartrand | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-konsker-morten.html | Paid Notice: Deaths KONSKER, MORTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-are-health-insurers-necessary-510831.html | Are Health Insurers Necessary? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/ralph-nader-does-it-again.html | Ralph Nader Does It Again | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/c-corrections-511501.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/most-wanted-drilling-down-computers-notebook-sales-grow.html | MOST WANTED: DRILLING DOWN/COMPUTERS; Notebook Sales Grow | False | By Steve Lohr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/international/middleeast/vatican-report-calls-us-abuse-policy-too-strict.html | Vatican Report Calls U.S. Abuse Policy Too Strict | False | By Frank Bruni | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/to-greet-gop-protests-of-varying-volume.html | To Greet G.O.P., Protests of Varying Volume | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/the-2004-campaign-candidates-candidates'-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/pro-basketball-james-was-an-eyeful-ilguaskas-was-a-handful.html | PRO BASKETBALL; James Was an Eyeful, Ilguaskas Was a Handful | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-goldberg-bernard.html | Paid Notice: Deaths GOLDBERG, BERNARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/actions-afoot-to-counter-democrats-in-boston.html | Actions Afoot to Counter Democrats in Boston | False | By Katie Zezima | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/insurer-to-pay-extra-dividend-on-proposed-sale-of-company.html | Insurer to Pay Extra Dividend on Proposed Sale of Company | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/resorting-to-facts.html | Resorting to Facts | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/royal-opera-review-noises-sounds-sweet-airs-from-young-british-hope.html | ROYAL OPERA REVIEW; Noises, Sounds, Sweet Airs From Young British Hope | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/worldbusiness/IHT-austria-waits-for-better-phones-the-future-of-3g.html | Austria waits for better phones : The future of 3G mobile phones is almost here and now | False | By Nicola Clark, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/business/appalled-by-a-celebrity-press-britons-conceive-a-new-paper.html | Appalled by a Celebrity Press, Britons Conceive a New Paper | False | By Alan Cowell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-dichter-michael.html | Paid Notice: Deaths DICHTER, MICHAEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/boxing-up-against-the-ropes-giving-it-her-best-shot.html | BOXING; Up Against the Ropes, Giving It Her Best Shot | False | By Fred Bierman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metropolitan-diary-510416.html | Metropolitan Diary | False | By Joe Rogers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/baseball-rodriguez-s-relationship-with-jeter-is-still-of-interest.html | BASEBALL; Rodriguez's Relationship With Jeter Is Still of Interest | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/l-luxuries-at-a-cost-505072.html | Luxuries, at a Cost | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/classified/paid-notice-deaths-telen-florence.html | Paid Notice: Deaths TELEN, FLORENCE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/world/civilian-pilot-dies-in-afghan-shooting.html | Civilian Pilot Dies in Afghan Shooting | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/the-bottle-bill-is-returning-to-albany-one-more-time.html | The Bottle Bill Is Returning To Albany One More Time | False | By Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-23 | 2004-02-23 | https://www.nytimes.com/2004/02/23/us/e-phillips-hathaway-83-led-foundation.html | E. Phillips Hathaway, 83; Led Foundation | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524450.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/hockey-canadiens-deal-rangers-possible-knockout-blow.html | HOCKEY; Canadiens Deal Rangers Possible Knockout Blow | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/game-plans-with-computers-shop-carefully-and-by-need.html | GAME PLANS; With Computers, Shop Carefully And by Need | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524387.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/international/africa/world-briefing-asia.html | World Briefing Asia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/business-travel-flattery-and-other-ways-to-bend-rules.html | BUSINESS TRAVEL; Flattery and Other Ways to Bend Rules | False | By Christopher Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-barmann-dorothy-e.html | Paid Notice: Deaths BARMANN, DOROTHY E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524484.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-goldman-hilda.html | Paid Notice: Deaths GOLDMAN, HILDA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/national-briefing-plains-oklahoma-jury-selection-in-bombing-trial.html | National Briefing | Plains: Oklahoma: Jury Selection in Bombing Trial | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-kaplan-alan-r.html | Paid Notice: Deaths KAPLAN, ALAN R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-meanwhile-the-strait-that-shapes-europes-destiny.html | MEANWHILE : The strait that shapes Europe's destiny | False | By Andrew Johnston, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-talk-in-the-arab-world-letters-to-the-editor.html | Talk in the Arab world : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/life-among-the-bombs.html | Life Among the Bombs | False | By Michael B. Oren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-moral-authority-letters-to-the-editor.html | Moral authority : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/l-navigating-a-hospital-visit-524964.html | Navigating a Hospital Visit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/business-travel-on-the-road-microjets-may-become-taxis-of-the-sky.html | BUSINESS TRAVEL; ON THE ROAD; Microjets May Become Taxis of the Sky | False | By Joe Sharkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/more-child-aid-in-fiscal-plan-for-new-jersey.html | More Child Aid In Fiscal Plan For New Jersey | False | By Iver Peterson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/choices-now-harder-in-erasing-cancers-scars.html | Choices Now Harder in Erasing CancerÂ¬Âs Scars | False | By Laurie Tarkan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-ralph-nader-roiling-the-waters-523763.html | Ralph Nader, Roiling the Waters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/IHT-fashion-milans-designers-give-staid-city-trendy-makeover.html | FASHION : Milan's designers give staid city trendy makeover | False | By J.j. Martin, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/struggling-city-hit-by-another-economic-blow.html | Struggling City Hit by Another Economic Blow | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/rabbi-will-not-be-prosecuted-in-theft-of-federal-grant-money.html | Rabbi Will Not Be Prosecuted In Theft of Federal Grant Money | False | By Susan Saulny | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/metro-briefing-new-york-albany-senator-clinton-has-dental-surgery.html | Metro Briefing | New York: Albany: Senator Clinton Has Dental Surgery | False | By Marc Santora (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/sports-briefing-track-and-field-hastings-sets-mark-in-300-meter-dash.html | SPORTS BRIEFING: TRACK AND FIELD; Hastings Sets Mark in 300-Meter Dash | False | By William J. Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/out-of-business-lessons-learned-the-hardest-way-by-going-belly-up.html | OUT OF BUSINESS; Lessons Learned the Hardest Way, by Going Belly-Up | False | By Laura Randall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524417.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/l-navigating-a-hospital-visit-524972.html | Navigating a Hospital Visit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/special-today.html | SPECIAL TODAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/chickenpox-vaccine-found-to-fade-in-a-year.html | Chickenpox Vaccine Found to Fade in a Year | False | By Anahad O'Connor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/movies/victims-say-film-on-molesters-distorts-facts.html | Victims Say Film on Molesters Distorts Facts | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/international/asia/north-korean-candor-to-be-central-to-new-nuclear-talks.html | North Korean Candor to Be Central to New Nuclear Talks | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/witness-says-ex-nets-star-tried-to-plot-a-cover-up.html | Witness Says Ex-Nets Star Tried to Plot A Cover-Up | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/on-baseball-ignoring-the-no-visitors-rule-can-lead-only-to-trouble.html | On Baseball; Ignoring the No-Visitors Rule Can Lead Only to Trouble | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-bunshaft-anna.html | Paid Notice: Deaths BUNSHAFT, ANNA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/media-business-advertising-creator-bo-knows-offers-nike-different-campaign-with.html | THE MEDIA BUSINESS: ADVERTISING; The creator of 'Bo knows' offers Nike a different campaign, with a multitude of stars. | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/broadway-joins-criticism-of-west-side-stadium-plan.html | Broadway Joins Criticism Of West Side Stadium Plan | False | By Charles V Bagli | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-the-right-of-return-letters-to-the-editor-93870830754.html | The right of return : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/technology-worldcom-and-at-t-settle-dispute.html | TECHNOLOGY; WorldCom And AT&T Settle Dispute | False | By Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/market-place-vote-in-doubt-axa-and-mony-alter-their-deal.html | MARKET PLACE; Vote in Doubt, AXA and MONY Alter Their Deal | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/worldbusiness/IHT-growth-is-back-as-corporate-priority.html | Growth is back as corporate priority | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/insurance-another-painful-issue-on-the-job-coverage.html | INSURANCE; Another Painful Issue: On-the-Job Coverage | False | By Robin Stein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/wrestler-dies-in-car-crash-a-teammate-is-charged.html | Wrestler Dies In Car Crash; A Teammate Is Charged | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/game-plans-expect-advice-on-avoiding-the-pitfalls-of-being-small.html | GAME PLANS; Expect Advice On Avoiding The Pitfalls of Being Small | False | By David Cay Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/rowland-joins-fellow-governors-happily.html | Rowland Joins Fellow Governors, Happily | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-prentice-herbert-dr.html | Paid Notice: Deaths PRENTICE, DR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/church-leader-s-comments-on-abuse-draw-criticism.html | Church Leader's Comments On Abuse Draw Criticism | False | By Katie Zezima | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/experts-report-at-vatican-faults-sex-abuse-policy-in-us.html | Experts' Report at Vatican Faults Sex Abuse Policy in US | False | By Frank Bruni | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/worldbusiness/IHT-mony-looks-to-delay-axa-vote.html | MONY looks to delay AXA vote | False | By Floyd Norris, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/nassau-legislature-ends-hearings-into-corruption.html | Nassau Legislature Ends Hearings Into Corruption | False | By Bruce Lambert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/worldbusiness/IHT-rollouts-now-set-for-second-half-of-2004-3g-phones.html | Rollouts now set for second half of 2004 : 3G phones near debut in Europe | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/national-briefing-southwest-texas-bird-flu-more-serious-than-thought.html | National Briefing | Southwest: Texas: Bird Flu More Serious Than Thought | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/news/fashion-the-unsung-masters-fabricators-of-fabrics.html | FASHION : The unsung masters:fabricators of fabrics | False | By Oliver Horton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/germany-s-big-brown-delivery-van-contender.html | Germany's Big Brown Delivery Van Contender | False | By Mark Landler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/jobs-expected-to-continue-to-lag-economy.html | Jobs Expected to Continue to Lag Economy | False | By Eduardo Porter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/italy-fights-to-remain-the-home-of-luxury-fabics.html | Italy Fights to Remain the Home of Luxury Fabics | False | By Frank Bruni | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/politics/campaign/candidates-schedules.html | CandidatesÂ·Â Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-1929mayors-cocaine-deal-off-in-our-pages100-75-and-50-years-ago.html | 1929:Mayor's Cocaine Deal Off : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/worldbusiness/IHT-there-is-good-news-for-europe.html | There is 'good news for Europe' | False | By Barbara Wall, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/modified-seeds-found-amid-unmodified-crops.html | Modified Seeds Found Amid Unmodified Crops | False | By Andrew Pollack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/IHT-fashion-dsquareds-tailormade-party-scenes.html | FASHION : Dsquared's tailor-made party scenes | False | By J.j. Martin, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/israeli-pathologist-faces-grisly-task-after-the-bombings.html | Israeli Pathologist Faces Grisly Task After the Bombings | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-howard-bart.html | Paid Notice: Deaths HOWARD, BART | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/game-plans-in-big-deals-know-your-role-and-your-limits.html | GAME PLANS; In Big Deals, Know Your Role And Your Limits | False | By Barnaby Feder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/the-outlook-optimism-and-hiring-appear-to-be-on-the-rise.html | THE OUTLOOK; Optimism, and Hiring, Appear to Be on the Rise | False | By Bernard Stamler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/1012-schools-had-big-gains-in-english-and-math-tests-over-five-years-state-says.html | 1,012 Schools Had Big Gains in English and Math Tests Over Five Years, State Says | False | By David M. Herszenhorn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/education-chief-calls-union-terrorist-then-recants.html | Education Chief Calls Union 'Terrorist,' Then Recants | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/world-business-briefing-asia-china-ford-factory-site-chosen.html | World Business Briefing | Asia: China: Ford Factory Site Chosen | False | By Keith Bradsher (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524530.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/baseball-bonds-arrives-under-cloud-of-scandal.html | BASEBALL; Bonds Arrives Under Cloud Of Scandal | False | By Ira Berkow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/a-debate-on-radiation-in-breast-cancer-9143252529.html | A Debate on Radiation in Breast Cancer | False | By Laurie Tarkan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/justices-agree-to-hear-two-deportation-cases.html | Justices Agree to Hear Two Deportation Cases | False | By Linda Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/college-basketball-seton-hall-s-go-to-guy-nearly-went.html | COLLEGE BASKETBALL; Seton Hall's Go-to Guy Nearly Went | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/hour-of-the-gunmen-in-haiti.html | Hour of the Gunmen in Haiti | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/movies/new-dvd-s-his-kingdom-for-a-well-you-know-what.html | NEW DVD'S; His Kingdom for a . . . Well, You Know What | False | By Peter M. Nichols | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/pentagon-says-it-plans-to-kill-copter-program.html | Pentagon Says It Plans to Kill Copter Program | False | By Leslie Wayne | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/tears-and-gasps-for-passion-and-oh-all-that-blood.html | Tears and Gasps for 'Passion' (and Oh, All That Blood) | False | By James Barron | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/theater/theater-review-stormy-seas-as-envisioned-by-shakespeare-and-whomever.html | THEATER REVIEW; Stormy Seas, as Envisioned by Shakespeare and Whomever | False | By Wilborn Hampton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/l-economics-of-cloning-524948.html | Economics of Cloning | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/witness-tells-of-early-talk-of-plan-to-sell-stewart-shares.html | Witness Tells Of Early Talk Of Plan to Sell Stewart Shares | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-pressman-larry.html | Paid Notice: Deaths PRESSMAN, LARRY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-memorials-friedman-samuel.html | Paid Notice: Memorials FRIEDMAN, SAMUEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/how-catapults-married-science-politics-and-war.html | How Catapults Married Science, Politics and War | False | By John Noble Wilford | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/national/national-briefing-midwest.html | National Briefing: Midwest | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/garland-s-midnight-blues-recalled-in-a-tv-portrait.html | Garland's Midnight Blues, Recalled in a TV Portrait | False | By Bernard Weinraub | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/IHT-the-collections-london-the-glam-secretary-meets-a-raw-edge.html | The Collections / London : The glam secretary meets a raw edge | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/rowlands-s-lawyer-asks-impeachment-study-panel-to-reveal-inquiry-s-scope.html | Rowland's Lawyer Asks Impeachment-Study Panel to Reveal Inquiry's Scope | False | By Stacey Stowe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-scheinberg-labe-c-md.html | Paid Notice: Deaths SCHEINBERG, LABE C., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524735.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/opening-door-to-us-china-allows-import-of-genetically-modified-crops.html | Opening Door to U.S., China Allows Import of Genetically Modified Crops | False | By Keith Bradsher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/official-says-lobbying-law-he-enforces-is-too-weak.html | Official Says Lobbying Law He Enforces Is Too Weak | False | By Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/vital-signs-at-the-dentist-s-open-mouth-check-heart.html | VITAL SIGNS: AT THE DENTIST'S; Open Mouth, Check Heart | False | By Eric Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-exploiting-reservists-514950.html | Exploiting Reservists | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/rights-groups-won-t-get-seats-at-guantanamo-base-tribunals.html | Rights Groups Won't Get Seats At GuantáŚÂ'namo Base Tribunals | False | By Neil A. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/2004-campaign-north-carolina-senator-edwards-says-nafta-important-but-need.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards Says Nafta Is Important, but in Need of Change | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-weinberg-irwin.html | Paid Notice: Deaths WEINBERG, IRWIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-shusterman-sylvia-dubrow.html | Paid Notice: Deaths SHUSTERMAN, SYLVIA DUBROW | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/wife-reported-dead-in-iraq-is-home-and-filing-for-divorce.html | Wife Reported Dead in Iraq Is Home and Filing for Divorce | False | By Marek Fuchs and Avi Salzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-does-israel-s-barrier-protect-or-punish-523380.html | Does Israel's Barrier Protect or Punish? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/politics/us-charges-2-with-war-crimes-setting-stage-for-tribunals.html | U.S. Charges 2 With War Crimes, Setting Stage for Tribunals | False | By Neil A. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-kline-dr-milton-v.html | Paid Notice: Deaths KLINE, DR. MILTON V. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-lightning-rod-issue-when-jobs-here-move-there-523577.html | Lightning Rod Issue: When Jobs Here Move There | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/baseball-infield-frolic-a-pair-of-cards-on-the-mets.html | BASEBALL; Infield Frolic: A Pair of Cards On the Mets | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/metro-briefing-new-york-manhattan-terrorism-specialist-promoted.html | Metro Briefing | New York: Manhattan: Terrorism Specialist Promoted | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/pentagon-opens-criminal-inquiry-of-halliburton-pricing.html | Pentagon Opens Criminal Inquiry of Halliburton Pricing | False | By Richard A. Oppel Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/pataki-to-help-schwarzenegger-raise-money-to-borrow-money.html | Pataki to Help Schwarzenegger Raise Money to Borrow Money | False | By Michael Cooper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/l-new-view-from-mars-524921.html | New View From Mars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/baseball-for-giambi-playing-first-is-topic-2.html | BASEBALL; For Giambi, Playing First Is Topic 2 | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/worldbusiness/IHT-eu-rollouts-now-set-for-2nd-half-of-2004-3g.html | EU rollouts now set for 2nd half of 2004 : 3G services are nigh â€šÃ„Â® No, really | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/national-briefing-midwest-ohio-egg-company-to-curtail-pollution.html | National Briefing \| Midwest: Ohio: Egg Company To Curtail Pollution | False | By Andrew C. Revkin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524573.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/2004-campaign-veterans-for-kerry-bonds-forged-with-wartime-crews-hold-strong.html | THE 2004 CAMPAIGN: VETERANS; For Kerry, Bonds Forged With Wartime Crews Hold Strong in Presidential Campaign | False | By John Kifner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/national-briefing-rockies-utah-no-more-firing-squads.html | National Briefing \| Rockies: Utah: No More Firing Squads | False | By Mindy Sink (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/millionaire-returns-with-a-ratings-triumph.html | 'Millionaire' Returns With a Ratings Triumph | False | By Bill Carter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-does-israel-s-barrier-protect-or-punish-523461.html | Does Israel's Barrier Protect or Punish? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/bombing-leaves-a-northern-iraqi-city-feeling-vulnerable.html | Bombing Leaves a Northern Iraqi City Feeling Vulnerable | False | By Jeffrey Gettleman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/forecast-of-rising-oil-demand-challenges-tired-saudi-fields.html | Forecast of Rising Oil Demand Challenges Tired Saudi Fields | False | By Jeff Gerth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/celebrating-seven-decades-of-a-modern-dance-crucible.html | Celebrating Seven Decades of a Modern Dance Crucible | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-konsker-morton.html | Paid Notice: Deaths KONSKER, MORTON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/rumsfeld-in-iraq-discusses-progress-and-problems.html | Rumsfeld, in Iraq, Discusses Progress and Problems | False | By Thom Shanker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/china-ponders-interest-rise-as-economy-heats-up.html | China Ponders Interest Rise as Economy Heats Up | False | By Keith Bradsher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/company-briefs-525375.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/baseball-jeter-says-the-rodriguez-issue-is-resolved.html | BASEBALL; Jeter Says the Rodriguez Issue Is Resolved | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/bank-deal-expands-citigroup-s-stake-in-south-korea.html | Bank Deal Expands Citigroup's Stake in South Korea | False | By Samuel Len | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-ralph-nader-roiling-the-waters-523836.html | Ralph Nader, Roiling the Waters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/IHT-soccer-reals-stars-face-bayern-realpolitik.html | SOCCER : Real's stars face Bayern realpolitik | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-ralph-nader-roiling-the-waters-523860.html | Ralph Nader, Roiling the Waters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/ralph-nader-roiling-the-waters-8-letters.html | Ralph Nader, Roiling the Waters (8 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/politics/bush-backs-ban-in-constitution-on-gay-marriage.html | Bush Backs Ban in Constitution on Gay Marriage | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/tv-sports-new-murdoch-network-could-challenge-espn.html | TV SPORTS; New Murdoch Network Could Challenge ESPN | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/IHT-airlines-joining-mobile-phone-race.html | Airlines joining mobile phone race | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/IHT-fashion-parmalat-demise-crimps-plans-to-finance-italys-luxury-firms.html | FASHION : Parmalat demise crimps plans to finance Italy's luxury firms | False | By Robert Galbraith, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/politics/president-bushs-remarks-on-same-sex-marriage.html | President BushÂ¬Âs Remarks on Same-Sex Marriage | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/politics/campaign/edwards-says-nafta-is-important-but-in-need-of-change.html | Edwards Says Nafta Is Important, but in Need of Change | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/boldface-names-521469.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-1954german-reunification-easy-in-our-pages100-75-and-50-years-ago.html | 1954:German Reunification 'Easy' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/andy-seminick-83-catcher-for-whiz-kids.html | Andy Seminick, 83, Catcher for Whiz Kids | False | By Richard Goldstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-holzinger-claire.html | Paid Notice: Deaths HOLZINGER, CLAIRE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/the-ink-expert-for-the-defense-defends-his-densitometer.html | The Ink Expert for the Defense Defends His Densitometer | False | By Leslie Eaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-trager-lawrence.html | Paid Notice: Deaths TRAGER, LAWRENCE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524670.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/media-business-advertising-addenda-report-criticizes-effects-ads-children.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Report Criticizes Effects Of Ads on Children | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/even-some-subway-riders-who-got-the-word-got-a-little-lost.html | Even Some Subway Riders Who Got the Word Got a Little Lost | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/mortgage-giants-debt-is-big-risk-greenspan-says.html | Mortgage GiantsÂ¬Â Debt Is Big Risk, Greenspan Says | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-lightning-rod-issue-when-jobs-here-move-there-523585.html | Lightning Rod Issue: When Jobs Here Move There | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/politics/cia-chief-reports-to-senate-on-threats-facing-us.html | C.I.A. Chief Reports to Senate on Threats Facing U.S. | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-berk-audre.html | Paid Notice: Deaths BERK, AUDRE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/the-2004-campaign-the-president-campaign-begins-as-bush-attacks-kerry-in-speech.html | THE 2004 CAMPAIGN: THE PRESIDENT; CAMPAIGN BEGINS AS BUSH ATTACKS KERRY IN SPEECH | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/l-new-view-from-mars-524930.html | New View From Mars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/the-media-business-advertising-addenda-accounts-524255.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-does-israel-s-barrier-protect-or-punish-523453.html | Does Israel's Barrier Protect or Punish? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/theater/arts-briefing-highlights-broadway-ashley-judd-bows-out.html | ARTS BRIEFING: HIGHLIGHTS; BROADWAY: ASHLEY JUDD BOWS OUT | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-shannon-sj-rev-bernard-e.html | Paid Notice: Deaths SHANNON, S.J. REV. BERNARD E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/a-debate-on-radiation-in-breast-cancer.html | A Debate on Radiation in Breast Cancer | False | By Laurie Tarkan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524476.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-rothschild-maurine.html | Paid Notice: Deaths ROTHSCHILD, MAURINE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/un-study-finds-global-trade-benefits-are-uneven.html | U.N. Study Finds Global Trade Benefits Are Uneven | False | By Elizabeth Becker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/editorial-notebook-in-farmingville-an-american-story.html | Editorial Notebook; In Farmingville, an American Story | False | By Carolyn Curiel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-mergentime-charles-e.html | Paid Notice: Deaths MERGENTIME, CHARLES E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/norilsk-journal-comes-the-thaw-the-gulag-s-bones-tell-their-dark-tale.html | Norilsk Journal; Comes the Thaw, the Gulag's Bones Tell Their Dark Tale | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/painting-project-lets-children-of-9-11-put-loss-on-canvas.html | Painting Project Lets Children of 9/11 Put Loss on Canvas | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/an-ex-president-of-peru-plots-his-return.html | An Ex-President of Peru Plots His Return | False | By James Brooke | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/sizable-decisions-the-big-question-to-grow-or-not-to-grow.html | SIZABLE DECISIONS; The Big Question: To Grow or Not to Grow? | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-gay-marriage-letters-to-the-editor-91793079259.html | Gay marriage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/international/middleeast/al-qaeda-leader-threatens-new-attacks-against-us.html | Al Qaeda Leader Threatens New Attacks Against U.S. | False | By Neil MacFarquhar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/on-the-job-foreign-workers-assessing-what-a-new-bill-will-mean.html | ON THE JOB; Foreign Workers Assessing What a New Bill Will Mean | False | By Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-lowy-robert-md.html | Paid Notice: Deaths LOWY, ROBERT, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/politics/trail/suddenly-an-issue-everyone-must-acknowledge.html | Suddenly, an Issue Everyone Must Acknowledge | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/personal-health-age-fighting-hormones-put-men-at-risk-too.html | PERSONAL HEALTH; Age-Fighting Hormones Put Men at Risk, Too | False | By Jane E. Brody | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/energy-dept-shifts-on-nuclear-plant-rule.html | Energy Dept. Shifts on Nuclear Plant Rule | False | By Neil MacFarquhar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/youths-leaving-foster-care-are-found-facing-obstacles.html | Youths Leaving Foster Care Are Found Facing Obstacles | False | By Monica Davey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-wulfing-robert-n.html | Paid Notice: Deaths WULFING, ROBERT N. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/legislators-move-to-alter-voting-in-new-york-but-in-2-directions.html | Legislators Move to Alter Voting In New York, but in 2 Directions | False | By Al Baker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/e-corrections-524506.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/met-adding-space-to-get-works-out-of-storage.html | Met Adding Space to Get Works Out of Storage | False | By Carol Vogel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/politics/edwards-highlights-shared-views.html | Edwards Highlights Shared Views | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/movies/his-week-passion-and-oscar-hopefuls.html | His Week: 'Passion' And Oscar Hopefuls | False | By Anne Thompson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-does-israel-s-barrier-protect-or-punish-523429.html | Does Israel's Barrier Protect or Punish? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/music-review-creating-new-traditions-at-carnegie-upstairs-and-down.html | MUSIC REVIEW; Creating New Traditions at Carnegie, Upstairs and Down | False | By Anne Midgette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-benenson-charles-b.html | Paid Notice: Deaths BENENSON, CHARLES B. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/the-americano-dream.html | The Americano Dream | False | By David Brooks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/technology-peoplesoft-urges-rejection-of-oracle-s-takeover-offer.html | TECHNOLOGY; PeopleSoft Urges Rejection Of Oracle's Takeover Offer | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/softball-fastpitch-team-seeks-success-among-pros.html | SOFTBALL; Fastpitch Team Seeks Success Among Pros | False | By Lena Williams | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-morgan-frederick.html | Paid Notice: Deaths MORGAN, FREDERICK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/the-pause-that-diminishes.html | The Pause That Diminishes | False | By Richard B. Wirthlin and Wynton C. Hall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/front-row.html | FRONT ROW | False | By Ruth la Ferta | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-scientists-and-bush-when-science-was-thwarted-before.html | Scientists and Bush : When science was thwarted before | False | By Michael Benson, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/2004-campaign-massachusetts-senator-kerry-speaks-to-new-york-talks-back-washington.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Speaks to New York, Talks Back to Washington | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-greenspan-rita.html | Paid Notice: Deaths GREENSPAN, RITA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-shatz-shanah-kaplan.html | Paid Notice: Deaths SHATZ, SHANAH KAPLAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/science-or-politics-at-the-fda.html | Science or Politics at the F.D.A.? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-barr-daniel.html | Paid Notice: Deaths BARR, DANIEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-ralph-nader-roiling-the-waters-523712.html | Ralph Nader, Roiling the Waters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/does-israels-barrier-protect-or-punish-5-letters.html | Does IsraelÂ¿Âs Barrier Protect or Punish? (5 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/IHT-fashion-tom-fordis-it-au-revoir-superstar.html | FASHION : Tom Ford;Is it au revoir superstar? | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/vital-signs-at-risk-dose-deletion-a-matter-of-money.html | VITAL SIGNS: AT RISK; Dose Deletion: A Matter of Money | False | By Eric Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/jazz-review-staying-within-the-mainstream-but-that-left-foot-is-restless.html | JAZZ REVIEW; Staying Within the Mainstream, But That Left Foot Is Restless | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/in-a-capital-under-siege-loyalists-brace-for-battle.html | In a Capital Under Siege, Loyalists Brace for Battle | False | By Tony Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/intricate-european-mission-goes-hunting-for-a-comet.html | Intricate European Mission Goes Hunting for a Comet | False | By Warren E. Leary | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/kerry-and-edwards-scrambling-for-support-in-new-york-vote.html | Kerry and Edwards Scrambling For Support in New York Vote | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-ralph-nader-roiling-the-waters-523674.html | Ralph Nader, Roiling the Waters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/citywide-armory-helps-indoor-track-come-full-circle.html | CITYWIDE; Armory Helps Indoor Track Come Full Circle | False | By David Gonzalez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-lightning-rod-issue-when-jobs-here-move-there-523569.html | Lightning Rod Issue: When Jobs Here Move There | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/pro-basketball-recent-moves-have-knicks-in-transition.html | PRO BASKETBALL; Recent Moves Have Knicks In Transition | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/l-expanding-universe-halts-524956.html | Expanding Universe Halts | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-ralph-nader-roiling-the-waters-523747.html | Ralph Nader, Roiling the Waters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/essay-when-your-doctor-goes-to-the-beach-you-may-get-burned.html | ESSAY; When Your Doctor Goes to the Beach, You May Get Burned | False | By Abigail Zuger, M.d. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/lightning-rod-issue-when-jobs-here-move-there-3-letters.html | Lightning Rod Issue: When Jobs Here Move There (3 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/vital-signs-prevention-shedding-light-on-a-strategy.html | VITAL SIGNS: PREVENTION; Shedding Light on a Strategy | False | By Eric Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/IHT-3-step-plan-for-pyongyang.html | 3-step plan for Pyongyang | False | By Samuel Len, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/two-will-walk-in-space-while-the-station-s-empty.html | Two Will Walk in Space While the Station's Empty | False | By Warren E. Leary | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/politics/supreme-court-overturns-death-sentence-in-texas-case.html | Supreme Court Overturns Death Sentence in Texas Case | False | By Linda Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/links-in-the-chain-many-little-businesses-put-a-movie-on-the-big-screen.html | LINKS IN THE CHAIN; Many Little Businesses Put A Movie on the Big Screen | False | By Nick Madigan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/questions-about-a-market-system-for-mercury.html | Questions About a Market System for Mercury | False | By Jennifer 8. Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/aristide-s-foes-given-24-hours-to-study-plan.html | Aristide's Foes Given 24 Hours To Study Plan | False | By Lydia Polgreen and Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/politics/campaign/kerry-assails-bush-on-haiti-security-and-gay-marriage-ban.html | Kerry Assails Bush on Haiti, Security and Gay Marriage Ban | False | By Kirk Semple | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/lawyers-guns-and-mayors.html | Lawyers, Guns and Mayors | False | By Michael R. Bloomberg, Richard M. Daley, James K. Hahn and Scott L. King | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/an-odd-trial-for-treason-is-winding-up-in-zimbabwe.html | An Odd Trial For Treason Is Winding Up In Zimbabwe | False | By Michael Wines | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/inside-523364.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/un-chief-says-iraq-elections-could-be-held-within-a-year.html | U.N. Chief Says Iraq Elections Could be Held within a Year | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/metro-briefing-new-york-manhattan-newborn-found-in-stairwell.html | Metro Briefing | New York: Manhattan: Newborn Found In Stairwell | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/world-business-briefing-europe-france-stake-in-web-provider-repurchased.html | World Business Briefing | Europe: France: Stake In Web Provider Repurchased | False | By Ariane Bernard (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-costello-vivian.html | Paid Notice: Deaths COSTELLO, VIVIAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-the-right-of-return-letters-to-the-editor.html | The right of return : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/to-the-rescue-fungi-that-invade-also-protect-leaves.html | To the Rescue: Fungi That Invade Also Protect Leaves | False | By Carol Kaesuk Yoon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/senate-to-vote-on-shielding-gun-makers.html | Senate to Vote on Shielding Gun Makers | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524492.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/news/fashion-greek-brands-with-global-attitude.html | FASHION : Greek brands with global attitude | False | By Elis Kiss, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/intrigue-at-disney-may-go-beyond-board-meeting.html | Intrigue at Disney May Go Beyond Board Meeting | False | By Laura M. Holson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/business-travel-frequent-flier-do-not-want-what-they-haven-t-got.html | BUSINESS TRAVEL; FREQUENT FLIER; Do Not Want What They Haven't Got | False | By Donald C. Dowling.Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/island-chaos-casts-a-pall-over-miami-s-little-haiti.html | Island Chaos Casts a Pall Over Miami's Little Haiti | False | By Abby Goodnough | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/the-new-york-times-promotes-2-executives.html | The New York Times Promotes 2 Executives | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-rathe-julian.html | Paid Notice: Deaths RATHE, JULIAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/quotations-of-the-day-521191.html | QUOTATIONS OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/lifting-the-veils-of-autism-one-by-one-by-one.html | Lifting the Veils of Autism, One One by One | False | By Erica Goode | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/world-business-briefing-australia-retailer-s-profit-rises.html | World Business Briefing | Australia: Retailer's Profit Rises | False | By Wayne Arnold (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-wexler-henrietta.html | Paid Notice: Deaths WEXLER, HENRIETTA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/hockey-islanders-hunter-is-on-pace-to-be-the-league-s-top-rookie.html | HOCKEY; Islanders' Hunter Is on Pace To Be the League's Top Rookie | False | By Joe Lapointe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-reimann-jenny-madeleine-elisabeth.html | Paid Notice: Deaths REIMANN, JENNY MADELEINE ELISABETH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/c-corrections-524395.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/metro-briefing-new-york-manhattan-nyc-tv-gets-emmy-nomination.html | Metro Briefing | New York: Manhattan: NYC TV Gets Emmy Nomination | False | By Jennifer Steinhauer (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/game-plans-a-lawyer-s-role-must-be-defined-and-also-the-fees.html | GAME PLANS; A Lawyer's Role Must Be Defined, And Also the Fees | False | By Adam Liptak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/business-digest-522945.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/dance/a-spirited-celebration-of-perus-african-heritage.html | A Spirited Celebration of PeruÂ´Âs African Heritage | False | By Jack Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-mechaneck-dr-isidore.html | Paid Notice: Deaths MECHANECK, DR. ISIDORE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/names-of-the-dead.html | Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/a-few-new-wrinkles-for-armani.html | A Few New Wrinkles for Armani | False | By Tracie Rozhon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-ralph-nader-roiling-the-waters-523682.html | Ralph Nader, Roiling the Waters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/worldbusiness/IHT-motorola-takes-on-nokia-in-smart-cellphones.html | Motorola takes on Nokia in 'smart' cellphones | False | By Nicola Clark, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/world-briefing-africa-us-aids-plan-is-under-way.html | World Briefing | Africa: U.S. Aids Plan Is Under Way | False | By Christopher Marquis (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/IHT-fashion-the-unsung-masters-fabricators-of-fabrics.html | FASHION : The unsung masters: fabricators of fabrics | False | By Oliver Horton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/a-prominent-accuser-in-boston-abuse-scandal-is-found-dead.html | A Prominent Accuser in Boston Abuse Scandal Is Found Dead | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/international/europe/putin-fires-premier-and-cabinet-ahead-of-march-14.html | Putin Fires Premier and Cabinet Ahead of March 14 Election | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/IHT-fashion-greek-brands-with-global-attitude.html | FASHION : Greek brands with global attitude | False | By Elis Kiss, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/books/books-of-the-times-lust-and-other-revolutionary-sensations.html | BOOKS OF THE TIMES; Lust, and Other Revolutionary Sensations | False | By Michiko Kakutani | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/by-the-numbers-for-small-accounting-firms-scandals-have-an-upside.html | BY THE NUMBERS; For Small Accounting Firms, Scandals Have an Upside | False | By Karen Alexander | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/on-the-job-where-the-motto-is-we-work-in-harmony-to-ply-a-lost-trade.html | ON THE JOB; Where the Motto Is, We Work in Harmony To Ply a Lost Trade | False | By Anna Bahney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/hearing-on-west-bank-wall-draws-demonstrators.html | Hearing on West Bank Wall Draws Demonstrators | False | By Gregory Crouch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/metro-briefing-new-york-manhattan-mount-sinai-gets-25-million-gift.html | Metro Briefing | New York: Manhattan: Mount Sinai Gets $25 Million Gift | False | By Richard Perez-Pena (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/britain-joins-others-in-europe-in-limiting-immigrant-workers.html | Britain Joins Others in Europe In Limiting Immigrant Workers | False | By Alan Cowell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-ralph-nader-roiling-the-waters-523780.html | Ralph Nader, Roiling the Waters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-ackerman-murray-n.html | Paid Notice: Deaths ACKERMAN, MURRAY N. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/national-briefing-midwest-michigan-university-fights-abortion-subpoena.html | National Briefing | Midwest: Michigan: University Fights Abortion Subpoena | False | By Eric Lichtblau (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/trial-beginning-for-ex-firefighter-in-thefts-at-ground-zero-cleanup.html | Trial Beginning for Ex-Firefighter In Thefts at Ground Zero Cleanup | False | By Susan Saulny | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-goldberg-bernard.html | Paid Notice: Deaths GOLDBERG, BERNARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/health-care-heights.html | Health Care Heights | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-does-israel-s-barrier-protect-or-punish-523437.html | Does Israel's Barrier Protect or Punish? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-gay-marriage-letters-to-the-editor.html | Gay marriage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/charles-benenson-developer-and-philanthropist-dies-at-91.html | Charles Benenson, Developer And Philanthropist, Dies at 91 | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/a-conversation-with-nir-barzilai-it-s-not-the-yogurt-looking-for-longevity-genes.html | A CONVERSATION WITH/Nir Barzilai; It's Not the Yogurt: Looking for Longevity Genes | False | By Claudia Dreifus | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/world-briefing-asia-india-space-center-fire.html | World Briefing | Asia: India: Space Center Fire | False | By David Rohde (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/public-lives-how-do-you-plan-a-party-for-50000-don-t-ask.html | PUBLIC LIVES; How Do You Plan a Party for 50,000? Don't Ask | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-nuclear-standoff-why-north-korea-might-be-ready-for-a-deal.html | Nuclear standoff : Why North Korea might be ready for a deal | False | By Paul B. Stares and Banning Garrett, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/back-to-the-people-s-opera.html | Back to the People's Opera | False | By Anthony Tommasini | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-joffe-florence.html | Paid Notice: Deaths JOFFE, FLORENCE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/sports-of-the-times-rangers-need-a-change-of-regime.html | Sports of The Times; Rangers Need A Change of Regime | False | By Dave Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/nrc-staff-finds-no-risk-in-indian-pt-cooling-system.html | N.R.C. Staff Finds No Risk In Indian Pt. Cooling System | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/2004-campaign-independent-relax-nader-advises-alarmed-democrats-but-2000-math.html | THE 2004 CAMPAIGN: THE INDEPENDENT; Relax, Nader Advises Alarmed Democrats, but the 2000 Math Counsels Otherwise | False | By David E. Rosenbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/IHT-1904wars-not-bound-by-law-in-our-pages100-75-and-50-years-ago.html | 1904;Wars Not Bound by Law : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/soccer-report-blossoming-indoors-in-misl.html | SOCCER REPORT; Blossoming Indoors in M.I.S.L. | False | By Jack Bell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/brain-senses-the-pain-of-someone-else-s-ouch.html | Brain Senses The Pain Of Someone Else's 'Ouch' | False | By Anahad O'Connor | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/l-airborne-commercials-514489.html | Airborne Commercials | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/world/world-briefing-europe-france-far-right-leader-out-of-elections.html | World Briefing | Europe: France: Far-Right Leader Out Of Elections | False | By Ariane Bernard (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/IHT-the-collections-milan-eccentricarmania-courageous-new-step.html | The Collections / MILAN : Eccentric?Armani!A courageous new step | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/vital-signs-hazards-aspirin-to-aggravate-your-asthma.html | VITAL SIGNS: HAZARDS; Aspirin, to Aggravate Your Asthma | False | By Eric Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/classified/paid-notice-deaths-jacobowitz-rev-abram.html | Paid Notice: Deaths JACOBOWITZ, REV. ABRAM | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/cia-was-given-data-on-hijacker-long-before-9-11.html | C.I.A. WAS GIVEN DATA ON HIJACKER LONG BEFORE 9/11 | False | By James Risen and Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/news-summary-521400.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/health/choices-now-harder-in-erasing-cancer-s-scars.html | Choices Now Harder in Erasing Cancer's Scars | False | By Laurie Tarkan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/transactions-510068.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/us/supreme-court-in-california-to-get-case-on-marriages.html | Supreme Court In California To Get Case On Marriages | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/science/q-a-512516.html | Q & A | False | By C. Claiborne Ray | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/business/bank-service-convicted-of-illegal-transfers.html | Bank Service Convicted Of Illegal Transfers | False | By Susan M. Saulny | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-24 | 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/nyc-watch-your-languages-they-re-ancient.html | NYC; Watch Your Languages. They're Ancient. | False | By Clyde Haberman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/baseball-everyone-s-in-gear-including-steinbrenner.html | BASEBALL; Everyone's in Gear, Including Steinbrenner | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-blame-gun-makers-for-crime-539074.html | Blame Gun Makers for Crime? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/columbia-president-denounces-racially-offensive-incidents.html | Columbia President Denounces Racially Offensive Incidents | False | By Karen W. Arenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/IHT-the-collections-milan-armanis-bold-eccentricity.html | The Collections / Milan : Armani's bold eccentricity | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-europe-britain-security-concerns-merge.html | World Business Briefing | Europe: Britain: Security Concerns Merge | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-saletsky-leonard.html | Paid Notice: Deaths SALETSKY, LEONARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/IHT-pivotal-putin-dates.html | Pivotal Putin dates | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-lampert-hannah.html | Paid Notice: Deaths LAMPERT, HANNAH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/boldface-names-538701.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-for-the-candidates-life-in-a-bubble-539422.html | For the Candidates, Life in a Bubble | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/small-town-campaigning-letters-to-the-editor.html | Small town campaigning : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/sports-of-the-times-boston-again-takes-the-bumpy-road.html | Sports of The Times; Boston Again Takes the Bumpy Road | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/politics/kerry-and-edwards-focus-on-jobs-and-the-economy.html | Kerry and Edwards Focus on Jobs and the Economy | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/editorial-observer-i-will-be-the-candidate-in-blue-third-from-the-left.html | Editorial Observer; I Will Be the Candidate in Blue, Third From the Left . . . | False | By Gail Collins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/recipe-spinach-peanut-stew.html | Recipe: Spinach-Peanut Stew | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/business-digest-540340.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-sperber-sanford-m.html | Paid Notice: Deaths SPERBER, SANFORD M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/justices-say-airline-is-liable-for-a-fatal-reaction-to-smoking.html | Justices Say Airline Is Liable For a Fatal Reaction to Smoking | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-europe-switzerland-airline-narrows-loss.html | World Business Briefing | Europe: Switzerland: Airline Narrows Loss | False | By Fiona Fleck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-carroll-mildred-anne.html | Paid Notice: Deaths CARROLL, MILDRED ANNE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/be-it-ever-so-low-the-basement-is-often-home.html | Be It Ever So Low, the Basement Is Often Home | False | By David W. Chen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/the-minimalist-a-shortcut-to-morocco.html | THE MINIMALIST; A Shortcut To Morocco | False | By Mark Bittman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/worldbusiness/IHT-the-workplace-tv-comedy-that-feels-all-too-true.html | THE WORKPLACE : TV comedy that feels all too true | False | By Doreen Carvajal, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/home-cooking-a-chef-s-greatest-influence-comes-from-africa-mom.html | HOME COOKING; A Chef's Greatest Influence Comes From Africa: Mom | False | By Joan Nathan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-asia-india-space-center-fire-killed-6.html | World Briefing | Asia: India: Space Center Fire Killed 6 | False | By Hari Kumar (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/north-korea-may-get-aid-if-it-pledges-nuclear-curb.html | North Korea May Get Aid If It Pledges Nuclear Curb | False | By Steven R. Weisman and David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/news/fashion-the-regeneration-game.html | FASHION : The regeneration game | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/commercial-real-estate-more-stores-smaller-ones-planned-by-georg-jensen.html | COMMERCIAL REAL ESTATE; More Stores, Smaller Ones, Planned by Georg Jensen | False | By Eleanor Charles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/spray-flu-vaccine-is-little-used-even-with-shots-scarce.html | Spray Flu Vaccine Is Little Used, Even With Shots Scarce | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/a-little-known-new-york-assemblyman-has-senator-schumer-in-his-sights.html | A Little-Known New York Assemblyman Has Senator Schumer in His Sights | False | By Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-memorials-levine-dr-solomon.html | Paid Notice: Memorials LEVINE, DR. SOLOMON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/worldbusiness/IHT-vodafone-chief-defends-strategy-on-att-bidding.html | Vodafone chief defends strategy on AT&T bidding | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/martha-stewart-won-t-testify-defense-is-near-end-of-its-case.html | Martha Stewart Won't Testify; Defense Is Near End of Its Case | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/style/IHT-doing-business-frankfurtlife-in-the-not-too-fast-lane.html | DOING BUSINESS: Frankfurt/Life in the (not too) fast lane | False | By Rhea Wessel, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-lowy-robert-md.html | Paid Notice: Deaths LOWY, ROBERT, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/technology-europe-may-tell-microsoft-to-split-software.html | TECHNOLOGY; Europe May Tell Microsoft to Split Software | False | By Paul Meller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-korn-marion-a.html | Paid Notice: Deaths KORN, MARION A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/technology-briefing-software-gates-demonstrates-security-measures.html | Technology Briefing | Software: Gates Demonstrates Security Measures | False | By John Markoff (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/the-2004-campaign-the-primaries-kerry-easily-defeats-edwards-in-utah-primary.html | THE 2004 CAMPAIGN: THE PRIMARIES; Kerry Easily Defeats Edwards in Utah Primary | False | By Katharine Q. Seelye | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/pro-basketball-knicks-fade-as-kings-take-over-in-the-4th.html | PRO BASKETBALL; Knicks Fade As Kings Take Over In the 4th | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/putting-bias-in-the-constitution.html | Putting Bias in the Constitution | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/defiant-downloads-rise-from-underground.html | Defiant Downloads Rise From Underground | False | By Bill Werde | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-europe-france-tire-maker-s-profit-falls.html | World Business Briefing | Europe: France: Tire Maker's Profit Falls | False | By Ariane Bernard (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/wine-talk-a-hint-of-pineapple-not-in-this-lot.html | WINE TALK; A Hint of Pineapple? Not in This Lot | False | By Frank J. Prial | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-scheinberg-dr-labe-c.html | Paid Notice: Deaths SCHEINBERG, DR. LABE C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-bloch-gilbert-m.html | Paid Notice: Deaths BLOCH, GILBERT M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-weissman-samuel.html | Paid Notice: Deaths WEISSMAN, SAMUEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/dance-review-peru-s-african-heritage-celebrated-with-gusto.html | DANCE REVIEW; Peru's African Heritage, Celebrated With Gusto | False | By Jack Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/media-business-advertising-report-possibility-that-ads-contribute-obesity.html | THE MEDIA BUSINESS: ADVERTISING; A report the possibility that ads contribute to obesity in children; the industry begs to differ. | False | By Nat Ives | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/hockey-rangers-notebook-lindros-cleared-to-work-out.html | HOCKEY: RANGERS NOTEBOOK; Lindros Cleared to Work Out | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/police-kill-suspect-as-thousands-watch-the-shooting-on-tv.html | Police Kill Suspect as Thousands Watch the Shooting on TV | False | By Nick Madigan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-bring-ira.html | Paid Notice: Deaths BRING, IRA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/supreme-court-roundup-prosecutorial-misconduct-leads-justices-overturn-death.html | Supreme Court Roundup; Prosecutorial Misconduct Leads Justices to Overturn Death Sentence in Texas | False | By Linda Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/meanwhile-where-delhis-cows-find-sanctuary.html | MEANWHILE : Where Delhi's cows find sanctuary | False | By Julia H. Holtz, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/us-charges-two-at-guantanamo-with-conspiracy.html | U.S. CHARGES TWO AT GUANTÁ'SÁ...NAMO WITH CONSPIRACY | False | By Neil A. Lewis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-middle-east-israel-restrictions-for-nuclear-whistle-blower.html | World Briefing | Middle East: Israel: Restrictions For Nuclear Whistle-Blower | False | By Greg Myre (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/saudis-debate-expert-in-us-on-outlook-for-their-oil.html | Saudis Debate Expert in U.S. On Outlook For Their Oil | False | By Jeff Gerth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/investigator-quits-rowland-inquiry-citing-possible-conflict.html | Investigator Quits Rowland Inquiry, Citing Possible Conflict | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/25-and-under-cajun-spice-is-in-new-york-s-melting-pot-again.html | $25 AND UNDER; Cajun Spice Is in New York's Melting Pot Again | False | By Eric Asimov | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-jannor-andrew.html | Paid Notice: Deaths JANNOR, ANDREW | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/about-new-york-fading-to-memory-and-beyond.html | About New York; Fading To Memory, And Beyond | False | By Dan Barry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-blame-gun-makers-for-crime-539040.html | Blame Gun Makers for Crime? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/israel-and-jordan-cooperate-in-desert-project.html | Israel and Jordan Cooperate in Desert Project | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-nilson-barbro.html | Paid Notice: Deaths NILSON, BARBRO | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/the-three-americas-optimistic-pessimistic-realistic-2-letters.html | The Three Americas: Optimistic, Pessimistic, Realistic (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/upbeat-mcgreevey-relies-on-borrowing-for-budget.html | Upbeat McGreevey Relies On Borrowing for Budget | False | By Iver Peterson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/dan-kiley-influential-landscape-architect-dies-at-91.html | Dan Kiley, Influential Landscape Architect, Dies at 91 | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/union-urges-bush-to-replace-education-chief-over-remark.html | Union Urges Bush to Replace Education Chief Over Remark | False | By Sam Dillon and Diana Jean Schemo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/political-memo-bloomberg-tries-makeover-daring-to-look-like-politician.html | Political Memo; Bloomberg Tries Makeover, Daring to Look Like Politician | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-americas-canada-suspensions-in-scandal.html | World Briefing | Americas: Canada: Suspensions in Scandal | False | By Colin Campbell (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/libyan-casts-doubt-on-plane-bombing-guilt-ending-thaw-for-now.html | Libyan Casts Doubt on Plane-Bombing Guilt, Ending Thaw for Now | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/metro-briefing-new-york-bronx-woman-dies-in-ritual.html | Metro Briefing | New York: Bronx Woman Dies In Ritual | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-washington-contractor-investigated.html | National Briefing | Washington: Contractor Investigated | False | By Sarah Kershaw (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/anti-us-kurdish-militants-rebounding-officials-say.html | Anti-U.S. Kurdish Militants Rebounding, Officials Say | False | By Jeffrey Gettleman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/c-corrections-540935.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/same-sex-marriage-bush-s-remarks-on-marriage-amendment.html | SAME-SEX MARRIAGE; Bush's Remarks on Marriage Amendment | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-axelrod-albert.html | Paid Notice: Deaths AXELROD, ALBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/baseball-yankees-notebook-lee-agrees-to-contract-and-seeks-a-role.html | BASEBALL: YANKEES NOTEBOOK; Lee Agrees To Contract And Seeks A Role | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/theater/theater-notebook-rock-the-cradle-let-s-rock-the-world.html | THEATER NOTEBOOK; Rock the Cradle-Let's Rock the World | False | By Neil Genzlinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/same-sex-marriage-news-analysis-keeping-faith-with-his-base.html | SAME-SEX MARRIAGE: NEWS ANALYSIS; Keeping Faith With His Base | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/worker-is-arrested-in-metrocard-thefts.html | Worker Is Arrested In MetroCard Thefts | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/IHT-fashion-the-regeneration-game.html | FASHION : The regeneration game | False | By Suzy Menkes, International Herald Tribune | | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/worldbusiness/dairy-giants-us-unit-files-for-bankruptcy-us-aides.html | Dairy giant's U.S. unit files for bankruptcy : U.S. aides seek clues in Parma | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/sports-briefing-boxing-mayweather-s-opponent-is-rejected.html | SPORTS BRIEFING: BOXING; Mayweather's Opponent Is Rejected | False | By Michael Katz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/on-education-pupils-seem-to-disappear-in-shambles-of-special-ed.html | ON EDUCATION; Pupils Seem To Disappear In Shambles of Special Ed | False | By Michael Winerip | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/worldbusiness/IHT-companies-hope-3g-can-usher-in-a-truly-global.html | Companies hope 3G can usher in a truly global phone | False | By Nicola Clark, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-memorials-horowitz-zelda.html | Paid Notice: Memorials HOROWITZ, ZELDA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-europe-ireland-joins-britain-on-migrant-worker-curbs.html | World Briefing | Europe: Ireland Joins Britain On Migrant Worker Curbs | False | By Brian Lavery (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-the-three-americas-optimistic-pessimistic-realistic-539333.html | The Three Americas: Optimistic, Pessimistic, Realistic | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/the-gun-lobby-s-bull-s-eye.html | The Gun Lobby's Bull's-Eye | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-parrett-marie-l-nee-cervini.html | Paid Notice: Deaths PARRETT, MARIE L. (NEE CERVINI.) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/cia-chief-defends-handling-of-hijacker-data.html | C.I.A. Chief Defends Handling Of Hijacker Data | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/food-stuff-simple-decor-for-cakes-made-for-eating.html | FOOD STUFF; Simple Dé́cor for Cakes Made For Eating | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/recipe-oven-roasted-tilapia-with-spicy-tomato-sauce.html | Recipe: Oven-Roasted Tilapia With Spicy Tomato Sauce | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/2004-campaign-ohio-trade-jobs-center-stage-democrats-court-ohio-vote.html | THE 2004 CAMPAIGN: OHIO; Trade and Jobs at Center Stage As Democrats Court Ohio Vote | False | By R. W. Apple Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/for-the-candidates-life-in-a-bubble-3-letters.html | For the Candidates, Life in a Bubble (3 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/commercial-real-estate-book-chain-taps-underserved-neighborhoods.html | COMMERCIAL REAL ESTATE; Book Chain Taps Underserved Neighborhoods | False | By Robert Sharoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/restaurants-a-lavish-ice-palace-high-above-the-din.html | RESTAURANTS; A Lavish Ice Palace High Above the Din | False | By Amanda Hesser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/after-months-of-contention-the-passion-arrives-in-theaters.html | After Months of Contention, Â¬The PassionÂ¬ Arrives in Theaters | False | By Stephanie Rosenbloom | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/college-basketball-roundup-men-barrett-23-leads-seton-hall-miami-loses-10th.html | COLLEGE BASKETBALL -- ROUNDUP: MEN; Barrett (23) Leads Seton Hall As Miami Loses 10th Straight | False | By Charlie Nobles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-reuter-tillie.html | Paid Notice: Deaths REUTER, TILLIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-midwest-wisconsin-official-is-charged.html | National Briefing | Midwest: Wisconsin: Official Is Charged | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/baseball-jeter-says-rodriguez-has-the-tools-to-stand-out-at-third.html | BASEBALL; Jeter Says Rodriguez Has the Tools to Stand Out at Third | False | BY Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/passion-disturbs-a-panel-of-religious-leaders.html | 'Passion' Disturbs a Panel of Religious Leaders | False | By Laurie Goodstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/c-corrections-540943.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-blame-gun-makers-for-crime-539082.html | Blame Gun Makers for Crime? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/what-s-it-take-to-get-a-waiter-in-this-city.html | What's It Take to Get A Waiter in This City? | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/baseball-life-without-football-means-a-life-with-baseball.html | BASEBALL; Life Without Football Means a Life With Baseball | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/senators-threaten-to-delay-action-on-medicare-nominee.html | Senators Threaten to Delay Action on Medicare Nominee | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/learn-from-history-and-then-repeat-it.html | Learn From History, And Then Repeat It | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-middle-east-iran-telecom-contract-awarded.html | World Business Briefing | Middle East: Iran: Telecom Contract Awarded | False | By Borzou Daragahi (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/2004-campaign-massachusetts-senator-kerry-maintains-administration-partly-blame.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Maintains the Administration Is Partly to Blame for the Unrest in Haiti | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/critical-of-public-schools-and-poised-to-take-action.html | Critical of Public Schools, And Poised to Take Action | False | By Greg Winter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-blame-gun-makers-for-crime-539031.html | Blame Gun Makers for Crime? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/2-testify-that-williams-wiped-off-shotgun-after-shooting.html | 2 Testify That Williams Wiped Off Shotgun After Shooting | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/baseball-notebook-espn-says-it-will-do-film-on-rose-s-issues.html | BASEBALL: NOTEBOOK; ESPN Says It Will Do Film on Rosé's Issues | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-saks-beatrice.html | Paid Notice: Deaths SAKS, BEATRICE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/pro-football-broncos-instead-of-the-jets-near-a-deal-to-acquire-bailey.html | PRO FOOTBALL; Broncos, Instead of the Jets, Near a Deal to Acquire Bailey | False | By Damon Hack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/us-scientist-tells-of-pressure-to-lift-bans-on-food-imports.html | U.S. Scientist Tells of Pressure to Lift Bans on Food Imports | False | By Donald G. McNeil Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-mizrahi-leon.html | Paid Notice: Deaths MIZRAHI, LEON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-petrocelli-lucio-g.html | Paid Notice: Deaths PETROCELLI, LUCIO G. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-goldschmidt-leon.html | Paid Notice: Deaths GOLDSCHMIDT, LEON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/2004-campaign-former-governor-dean-withdrawal-leaves-wild-card-race.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Withdrawal Leaves A Wild Card in the Race | False | By Elisabeth Rosenthal and Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/aristide-s-foes-rule-out-plan-to-share-power.html | Aristide's Foes Rule Out Plan To Share Power | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-senders-peppy.html | Paid Notice: Deaths SENDERS, PEPPY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/a-tuber-so-homely-only-a-chef-could-love-it.html | A Tuber So Homely, Only a Chef Could Love It | False | By Pavia Rosati | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-leddy-faith-m.html | Paid Notice: Deaths LEDDY, FAITH M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/fed-chief-warns-of-a-risk-to-taxpayers.html | Fed Chief Warns of a Risk to Taxpayers | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-goldberg-bernard.html | Paid Notice: Deaths GOLDBERG, BERNARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/the-chef-cesare-casella-happy-marriage-between-eggs-and-greens.html | THE CHEF: CESARE CASELLA; Happy Marriage Between Eggs and Greens | False | By Matt Lee and Ted Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-for-the-candidates-life-in-a-bubble-539414.html | For the Candidates, Life in a Bubble | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/the-media-business-advertising-addenda-circuit-city-reviews-its-creative-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Circuit City Reviews Its Creative Account | False | By Nat Ives | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/ibm-to-alter-how-it-pays-stock-options-to-executives.html | I.B.M. to Alter How It Pays Stock Options To Executives | False | By Steve Lohr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-europe-europewide-ban-on-us-poultry.html | World Briefing | Europe: Europewide Ban On U.S. Poultry | False | By Elizabeth Becker (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-vietnams-shadow-letters-to-the-editor.html | Vietnam's shadow : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/architecture-review-conjuring-histories-at-a-crucible-of-the-revolution.html | ARCHITECTURE REVIEW; Conjuring Histories at a Crucible of the Revolution | False | By Herbert Muschamp | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/style/winwoods-life-after-traffic.html | Winwoods's life after Traffic | False | By Mike Zwerin, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/IHT-the-collections-milan-pradas-victory-parade.html | The Collections / Milan : Prada's victory parade | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/sec-chief-proposes-choices-for-stock-trading.html | S.E.C. Chief Proposes Choices for Stock Trading | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/2004-campaign-north-carolina-senator-edwards-focuses-his-efforts-3-promising.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards Focuses His Efforts On 3 Promising Constituencies | False | By Rick Lyman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/hong-kong-s-subway-and-rail-may-merge.html | Hong Kong's Subway and Rail May Merge | False | By Keith Bradsher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-benenson-charles-b.html | Paid Notice: Deaths BENENSON, CHARLES B. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/market-place-despite-missteps-lilly-remains-a-hard-stock-to-bet-against.html | MARKET PLACE; Despite Missteps, Lilly Remains a Hard Stock To Bet Against | False | By Gardiner Harris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-cheerleaders-finally-get-some-r-e-s-p-e-c-t-539295.html | Cheerleaders Finally Get Some R-E-S-P-E-C-T! | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/public-lives-celebrity-weekly-shocker-editor-is-no-diva.html | PUBLIC LIVES; Celebrity Weekly Shocker: Editor Is No Diva! | False | By Lynda Richardson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-americas-dangerous-deficit-asia-should-be-worrying-about-its.html | America's dangerous deficit : Asia should be worrying about its dollar reserves | False | By Philip Bowring, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-suicide-bombers-letters-to-the-editor.html | Suicide bombers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/worldbusiness/IHT-global-ceos-see-growth-as-a-priority.html | Global CEOs see growth as a priority | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-fagan-herbert-e.html | Paid Notice: Deaths FAGAN, HERBERT E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-americas-argentina-freeze-on-ex-president-s-assets.html | World Briefing \| Americas: Argentina: Freeze On Ex-President's Assets | False | By Larry Rohter (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/food-stuff-is-the-stemware-correct-if-it-doesn-t-have-a-stem.html | FOOD STUFF; Is the Stemware Correct If It Doesn't Have a Stem? | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/the-three-americas-optimistic-pessimistic-realistic-539341.html | The Three Americas: Optimistic, Pessimistic, Realistic | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-europe-france-us-halts-import-of-french-meats.html | World Briefing \| Europe: France: U.S. Halts Import Of French Meats | False | By Elizabeth Becker (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/suit-claims-group-s-staff-is-pressured-on-religion.html | Suit Claims Group's Staff Is Pressured On Religion | False | By Daniel J. Wakin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/a-top-bin-laden-aide-threatens-new-attacks-against-the-us.html | A Top bin Laden Aide Threatens New Attacks Against the U.S. | False | By Neil MacFarquhar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/IHT-soccer-bergkamps-art-shines-again.html | SOCCER : Bergkamp's art shines again | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/movies/film-review-good-and-evil-locked-in-violent-showdown.html | FILM REVIEW; Good and Evil Locked In Violent Showdown | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-brussels-vs-moscow-the-perils-of-pressuring-russia.html | Brussels vs. Moscow : The perils of pressuring Russia | False | By Sergei Karaganov, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/metro-briefing-new-york-phony-doctor-inquiry.html | Metro Briefing \| New York: Phony Doctor Inquiry | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-southwest-texas-arson-damages-mosque.html | National Briefing \| Southwest: Texas: Arson Damages Mosque | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-1904russians-ready-for-attack-in-our-pages100-75-and-50-years-ago.html | 1904:Russians Ready For Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/worldbusiness/IHT-motorola-takes-on-nokia-in-smart-cellphones.html | Motorola takes on Nokia in 'smart' cellphones | False | By Nicola Clark, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/greenspan-urges-cuts-to-social-security-to-rein-in-deficit.html | Greenspan Urges Cuts to Social Security to Rein In Deficit | False | By Edmund L. Andrews and Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/officers-being-trained-at-base-in-jordan-to-lead-new-iraqi-army.html | Officers Being Trained at Base in Jordan to Lead New Iraqi Army | False | By Thom Shanker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/same-sex-marriage-the-president-bush-backs-ban-in-constitution-on-gay-marriage.html | SAME-SEX MARRIAGE: THE PRESIDENT; BUSH BACKS BAN IN CONSTITUTION ON GAY MARRIAGE | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/quotation-of-the-day-537594.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/high-court-citing-flaw-in-law-again-dismisses-a-death-penalty.html | High Court, Citing Flaw in Law, Again Dismisses a Death Penalty | False | By William Glaberson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-landau-eva.html | Paid Notice: Deaths LANDAU, EVA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/the-media-business-questions-on-overture-dog-disney.html | THE MEDIA BUSINESS; Questions On Overture Dog Disney | False | By Laura M. Holson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/food-stuff-socially-conscious-coffee-drinkers-raise-your-cups.html | FOOD STUFF; Socially Conscious Coffee Drinkers, Raise Your Cups | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-saturdays-at-the-armory-530093.html | Saturdays at the Armory | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/putin-abruptly-fires-russian-premier-and-most-of-cabinet.html | Putin Abruptly Fires Russian Premier and Most of Cabinet | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/landmark-status-not-razing-is-now-likely-for-si-home.html | Landmark Status, Not Razing, Is Now Likely for S.I. Home | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-for-the-candidates-life-in-a-bubble-539406.html | For the Candidates, Life in a Bubble | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/international/middleast/cia-says-iran-elections-portend-new-era-of.html | C.I.A. Says Iran Elections Portend New Era of Repression | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/do-you-recognize-this-jesus.html | Do You Recognize This Jesus? | False | By Kenneth L. Woodward | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-karash-moe.html | Paid Notice: Deaths KARASH, MOE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/blame-gun-makers-for-crime-6-letters.html | Blame Gun Makers for Crime? (6 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/news/italys-hat-makers-see-headier-times.html | Italy's hat makers see headier times | False | By Robert Galbraith, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-south-florida-smuggling-charged.html | National Briefing \| South Florida: Smuggling Charged | False | By Terry Aguayo (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/us-units-of-parmalat-seek-bankruptcy.html | U.S. Units of Parmalat Seek Bankruptcy | False | By Sherri Day | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-adler-fabian.html | Paid Notice: Deaths ADLER, FABIAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/haitian-leader-warns-of-exodus-and-appeals-for-help.html | Haitian Leader Warns of Exodus and Appeals for Help | False | By Tony Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/hockey-college-report-a-wide-avenue-to-the-nhl.html | HOCKEY: COLLEGE REPORT; A Wide Avenue to the N.H.L. | False | By Mark Scheerer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/sports-briefing-track-and-field-camden-relay-team-cracks-barrier.html | SPORTS BRIEFING: TRACK AND FIELD; Camden Relay Team Cracks Barrier | False | By William J. Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/return-to-riga.html | Return to Riga | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-europe-germany-business-confidence-slips.html | World Business Briefing \| Europe: Germany: Business Confidence Slips | False | By Petra Kappl (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/letter-from-europe-the-british-secret-is-out-they-re-mad-about-trains.html | LETTER FROM EUROPE; The British Secret Is Out: They're Mad About Trains | False | By Alan Cowell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/number-of-asylum-seekers-drops-to-a-six-year-low-the-un-says.html | Number of Asylum Seekers Drops To a Six-Year Low, the U.N. Says | False | By Fiona Fleck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/calling-the-kettle-black.html | Calling The Kettle Black | False | By Nicholas D. Kristof | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-south-georgia-6-plead-guilty.html | National Briefing \| South: Georgia: 6 Plead Guilty | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-indias-future-letters-to-the-editor.html | India's future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/c-corrections-540919.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/plaque-is-back-but-town-asks-why-it-was-left-in-the-passaic.html | Plaque Is Back, but Town Asks Why It Was Left in the Passaic | False | By Ronald Smothers and Yaniv Gafner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/news/the-collections-milan-armanis-bold-eccentricity.html | The Collections / Milan : Armani's bold eccentricity | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/johnson-takes-ally-to-try-to-keep-lead-in-stents.html | Johnson Takes Ally to Try to Keep Lead in Stents | False | By Reed Abelson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/3-abandoned-newborns-saved-in-a-day-of-luck-and-kindness.html | 3 Abandoned Newborns Saved In a Day of Luck and Kindness | False | By Thomas Crampton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/international/middleeast/cia-says-iran-elections-portend-new-era-of.html | C.I.A. Says Iran Elections Portend New Era of Repression | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/a-plan-for-wall-st-security-without-the-pickup-trucks.html | A Plan for Wall St. Security, Without the Pickup Trucks | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/cheerleaders-finally-get-some-respect-2-letters.html | Cheerleaders Finally Get Some R-E-S-P-E-C-T! (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/college-basketball-st-john-s-brief-revival-is-snuffed-out-by-uconn.html | COLLEGE BASKETBALL; St. John's Brief Revival Is Snuffed Out by UConn | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-grzelak-zofja-fedorowicz-sophie.html | Paid Notice: Deaths GRZELAK, ZOFJA FEDOROWICZ (SOPHIE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-americas-canada-bank-s-profit-rises.html | World Business Briefing \| Americas: Canada: Bank's Profit Rises | False | By Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/chancellor-offers-wiggle-room-on-promotion-of-third-graders.html | Chancellor Offers Wiggle Room On Promotion of Third Graders | False | By David M. Herszenhorn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-1929nanking-army-victorious-in-our-pages100-75-and-50-years-ago.html | 1929:Nanking Army Victorious : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/books/books-of-the-times-soft-power-and-hard-and-perhaps-compromise.html | BOOKS OF THE TIMES; Soft Power And Hard, And Perhaps Compromise | False | By Max Boot | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/c-corrections-540927.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-cheerleaders-finally-get-some-r-e-s-p-e-c-t-539279.html | Cheerleaders Finally Get Some R-E-S-P-E-C-T! | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/IHT-but-dangers-remain-for-us-tenet-says-i-nroads-cut-threat-of-terrorism.html | But dangers remain for U.S., Tenet says : Inroads cut threat of terrorism | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/council-speaker-taking-aim-at-bloomberg-s-school-policies.html | Council Speaker Taking Aim At Bloomberg's School Policies | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-horwitz-adeline.html | Paid Notice: Deaths HORWITZ, ADELINE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-africa-south-africa-aids-treatment-closer.html | World Briefing \| Africa: South Africa: Aids Treatment Closer | False | By Michael Wines (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/wrestling-some-legitimate-athletes-go-to-the-mat.html | WRESTLING; Some Legitimate Athletes Go to the Mat | False | By Fred Bierman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/recipe-ivory-coast-salad.html | Recipe: Ivory Coast Salad | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/c-corrections-528986.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/national/national-briefing-south.html | National Briefing: South | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/metro-briefing-new-york-emergency-official-named-to-california-post.html | Metro Briefing \| New York: Emergency Official Named To California Post | False | By William K. Rashbaum (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/same-sex-marriage-proposed-amendment-but-with-these-words-can-i-thee-quasi-wed.html | SAME-SEX MARRIAGE: THE PROPOSED AMENDMENT; But With These Words, Can I Thee Quasi-Wed? | False | By David D. Kirkpatrick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/hockey-islanders-solve-an-ice-problem-but-not-the-bruins.html | HOCKEY; Islanders Solve an Ice Problem but Not the Bruins | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/place-escape-may-survive-barely-parts-ornate-theater-queens-included-condo-plan.html | A Place of Escape May Survive, Barely; Parts of Ornate Theater in Queens Included in Condo Plan | False | By Glenn Collins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/IHT-italys-hat-makers-see-headier-times.html | Italy's hat makers see headier times | False | By Robert Galbraith, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/same-sex-marriage-california-california-attorney-general-pressed-gay-marriage.html | SAME-SEX MARRIAGE: CALIFORNIA; California Attorney General Is Pressed on Gay Marriage | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-riker-walter.html | Paid Notice: Deaths RIKER, WALTER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/cambodia-is-working-to-escape-its-past.html | Cambodia Is Working to Escape Its Past | False | By James Brooke | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/record-ratings-for-final-fling-with-sex.html | Record Ratings for Final Fling With 'Sex' | False | By Bill Carter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/classified/paid-notice-deaths-miller-anita.html | Paid Notice: Deaths MILLER, ANITA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/transactions-541133.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/politics/sex-attacks-in-us-military-increasing-senators-are-told.html | Sex Attacks in U.S. Military Increasing, Senators Are Told | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/pro-basketball-nets-focus-on-raptors-not-streak.html | PRO BASKETBALL; Nets Focus On Raptors, Not Streak | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/with-a-recovering-economy-the-day-of-the-big-deal-is-back.html | With a Recovering Economy, The Day of the Big Deal Is Back | False | By Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/world/un-inspectors-report-evidence-that-iran-itself-made-fuel-that-could-be-used-for.html | U.N. Inspectors Report Evidence That Iran Itself Made Fuel That Could Be Used for A-Bombs | False | By William J. Broad and David E. Singer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/legislative-leaders-predict-higher-revenues.html | Legislative Leaders Predict Higher Revenues | False | By Al Baker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/spitzer-and-hevesi-propose-overhauling-operation-of-state-authorities.html | Spitzer and Hevesi Propose Overhauling Operation of State Authorities | False | By James C. McKinley Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/senate-democrats-block-caps-for-malpractice.html | Senate Democrats Block Caps for Malpractice | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/michelin-man-jolts-french-food-world.html | Michelin Man Jolts French Food World | False | By Elaine Sciolino | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/politics/trail/following-the-money-republicans-hold-a-big-edge.html | Following the Money: Republicans Hold a Big Edge | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-politics-of-exclusion-letters-to-the-editor.html | Politics of exclusion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/tenet-says-dangers-to-us-are-at-least-as-great-as-a-year-ago.html | Tenet Says Dangers to U.S. Are at Least as Great as a Year Ago | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/c-corrections-526460.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/news-summary-539520.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/inside-538094.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-blame-gun-makers-for-crime-539058.html | Blame Gun Makers for Crime? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/chefs-who-salt-early-if-not-often.html | Chefs Who Salt Early if Not Often | False | By Emily Kaiser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/the-triumph-of-hope-over-science.html | The Triumph of Hope Over Science | False | By Mark Derr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-brigade-for-afghanistan-letters-to-the-editor.html | Brigade for Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-israels-security-barrier-letters-to-the-editor.html | Israel's security barrier : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/national/supreme-court-approves-denial-of-divinity-scholarships.html | Supreme Court Approves Denial of Divinity Scholarships | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/manhattan-theater-club-opens-a-new-home-and-finds-trouble.html | Manhattan Theater Club Opens a New Home and Finds Trouble | False | By Jesse McKinley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-new-england-massachusetts-voting-ruling.html | National Briefing | New England: Massachusetts: Voting Ruling | False | By Katie Zezima (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/sunday-morning-beer-sale-is-allowed-just-this-once.html | Sunday Morning Beer Sale Is Allowed, Just This Once | False | By Andy Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/l-blame-gun-makers-for-crime-539066.html | Blame Gun Makers for Crime? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/IHT-fashion-florence-on-the-cutting-edgea-new-generation-of-craft.html | FASHION : Florence on the cutting edgea new generation of craft | False | By Kate Singleton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/theater/theater-review-a-troubled-marriage-and-the-trouble-with-junior.html | THEATER REVIEW; A Troubled Marriage and the Trouble With Junior | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/traders-who-bet-on-deals-are-cautiously-celebrating.html | Traders Who Bet on Deals Are Cautiously Celebrating | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/movies/after-months-of-contention-the-passion-arrives-in-theaters.html | After Months of Contention, Ã¢ÂÂThe PassionÃ¢ÂÂ Arrives in Theaters | False | By Stephanie Rosenbloom | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/another-mistake-by-rod-paige.html | Another Mistake by Rod Paige | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/IHT-1954pope-ordered-back-to-bed-in-our-pages100-75-and-50-years-ago.html | 1954:Pope Ordered Back To Bed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/food-stuff-perhaps-a-dish-of-carrots-to-pair-with-seabiscuit.html | FOOD STUFF; Perhaps a Dish of Carrots To Pair With 'Seabiscuit'? | False | By Florence Fabricant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/education-panel-asks-for-2-more-weeks.html | Education Panel Asks for 2 More Weeks | False | By Greg Winter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/news/fashion-florence-on-the-cutting-edgea-new-generation-of-craft.html | FASHION : Florence on the cutting edgea new generation of craft | False | By Kate Singleton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/golf-mickelson-in-condition-for-match-play-success.html | GOLF; Mickelson in Condition For Match Play Success | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/budget-relies-on-bad-drivers-to-balance-trenton-books.html | Budget Relies On Bad Drivers To Balance Trenton Books | False | By Iver Peterson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/hockey-rangers-notebook-season-circling-drain-kovalev-talks-trade.html | HOCKEY: RANGERS NOTEBOOK; Season Circling Drain, Kovalev Talks Trade | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/business/greenspans-testimony-before-house-budget-committee.html | GreenspanÃ¢ÂÂs Testimony Before House Budget Committee | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/style/IHT-reviving-handel-in-paris.html | Reviving Handel in Paris | False | By David Stevens, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-25 | 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/2-doors-617-horses-just-2-million.html | 2 Doors, 617 Horses, Just $2 Million | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/a-primary-endorsement.html | A Primary Endorsement | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/judge-bars-search-evidence-says-fbi-lied-for-warrant.html | Judge Bars Search Evidence, Says F.B.I. Lied for Warrant | False | By William Glaberson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/state-s-stake-in-alitalia-won-t-be-cut-leader-says.html | State's Stake in Alitalia Won't Be Cut, Leader Says | False | By Eric Sylvers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/news/in-london-fur-returns-to-its-former-glory-days.html | In London, fur returns to its former glory days | False | By James Sherwood, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-textiles-soft-art-for-the-floor-with-designs-from-germany.html | CURRENTS; LOS ANGELES – TEXTILES; Soft Art for the Floor With Designs From Germany | False | By Frances Anderton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/us-to-study-importing-canada-drugs.html | U.S. to Study Importing Canada Drugs | False | By Robert Pear | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-kiley-daniel-urban.html | Paid Notice: Deaths KILEY, DANIEL URBAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/military-women-reporting-rapes-by-us-soldiers.html | MILITARY WOMEN REPORTING RAPES BY U.S. SOLDIERS | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/c-corrections-556386.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/l-gay-marriage-the-constitution-and-culture-wars-554740.html | Gay Marriage, the Constitution and Culture Wars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/worldbusiness/spotlight-in-japan-falls-on-niche-players-the-small.html | Spotlight in Japan falls on niche players : The small and the quick | False | By Miki Tanikawa, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/triple-shooting-in-queens-kills-a-bystander-investigators-say.html | Triple Shooting in Queens Kills a Bystander, Investigators Say | False | By Shaila K. Dewan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/l-another-front-in-the-culture-wars-the-talk-is-of-the-passion-554880.html | Another Front in the Culture Wars: The Talk Is of 'The Passion' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/IHT-united-nations-much-maligned-but-much-needed.html | United Nations : Much maligned, but much needed | False | By Jonathan Power, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/roaming-fees-likely-to-fall-for-europe.html | Roaming Fees Likely to Fall For Europe | False | By Paul Meller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-riker-walter-f-jr-md.html | Paid Notice: Deaths RIKER, WALTER, F., JR., M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/l-another-front-in-the-culture-wars-the-talk-is-of-the-passion-554944.html | Another Front in the Culture Wars: The Talk Is of 'The Passion' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing-new-york-manhattan-woman-sought-in-baby-abandonment.html | Metro Briefing | New York: Manhattan: Woman Sought In Baby Abandonment | False | By Shaila K. Dewan (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/care-and-feeding-of-cyberpets-rivets-tag-along-marketers.html | Care and Feeding of Cyberpets Rivets Tag-Along Marketers | False | By Will Wade | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/libya-thaw-to-proceed-guilt-is-reaffirmed.html | Libya Thaw to Proceed; Guilt Is Reaffirmed | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/national/court-says-states-need-not-finance-divinity-studies.html | Court Says States Need Not Finance Divinity Studies | False | By Linda Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-michael-ivan-a.html | Paid Notice: Deaths MICHAEL, IVAN A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-axelrod-albert.html | Paid Notice: Deaths AXELROD, ALBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/the-struggle-for-iraq-allies-britain-drops-charges-in-leak-of-us-memo.html | THE STRUGGLE FOR IRAQ: ALLIES; Britain Drops Charges in Leak of U.S. Memo | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/IHT-western-media-letters-to-the-editor.html | Western media : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/hockey-garden-teams-troubles-are-no-trouble-for-cablevision.html | HOCKEY; Garden Teams' Troubles Are No Trouble for Cablevision | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/us-urges-israel-to-work-with-arabs-in-any-pullout.html | U.S. Urges Israel to Work With Arabs in Any Pullout | False | By Steven R. Weisman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/interim-shrine-is-proposed-for-victims-of-1993-bombing.html | Interim Shrine Is Proposed for Victims of 1993 Bombing | False | By David W. Dunlap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/cell-protein-gives-monkeys-innate-immunity-to-hiv-researchers-discover.html | Cell Protein Gives Monkeys Innate Immunity to H.I.V., Researchers Discover | False | By Gina Kolata | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/team-to-respond-to-sex-assaults-in-bronx.html | Team to Respond to Sex Assaults in Bronx | False | By Alan Feuer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/company-news-chevrontexaco-says-it-will-buy-an-enron-tower.html | COMPANY NEWS; ChevronTexaco Says It Will Buy an Enron Tower | False | By Simon Romero (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-picker-elias.html | Paid Notice: Deaths PICKER, ELIAS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/boldface-names-552534.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/oil-majors-agree-to-develop-a-big-kazakh-field.html | Oil Majors Agree to Develop a Big Kazakh Field | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/france-seeks-un-force-in-haiti-and-the-resignation-of-aristide.html | France Seeks U.N. Force in Haiti And the Resignation of Aristide | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/media-business-advertising-environmental-group-s-depiction-ford-s-chief-exposes.html | THE MEDIA BUSINESS: ADVERTISING; An environmental group's depiction of Ford's chief exposes hostilities between onetime allies. | False | By Fara Warner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/international/middleeast/iraqi-cleric-calls-for-elections-by-yearA¬s-end.html | Iraqi Cleric Calls for Elections by YearÂ¬s End | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/fashion-diary-second-coming-of-jil-sander.html | FASHION DIARY; 'Second Coming' Of Jil Sander | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-books-the-barbie-and-ken-roadshow-tomorrow-new-york.html | CURRENTS; LOS ANGELES – BOOKS; The Barbie and Ken Roadshow: Tomorrow, New York | False | By Frances Anderton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/european-union-says-us-faces-4-billion-in-trade-sanctions.html | European Union Says U.S. Faces $4 Billion in Trade Sanctions | False | By Elizabeth Becker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/c-corrections-556360.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/democrats-join-fray-on-marriage.html | Democrats Join Fray On Marriage | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/golf-woods-can-be-beaten-but-won-t-beat-himself.html | GOLF; Woods Can Be Beaten, but Won't Beat Himself | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/theater/theater-review-family-with-situations-to-spare-and-then-some.html | THEATER REVIEW; Family With Situations to Spare, and Then Some | False | By Margo Jefferson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/cataloging-a-mega-manager-for-dvd-changers.html | Cataloging, A Mega-Manager For DVD Changers | False | By Wilson Rothman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/politics/trail/for-one-day-edwards-sounds-a-different-note.html | For One Day, Edwards Sounds a Different Note | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/national/seven-percent-of-boston-priests-accused-of-abuse-report-says.html | Seven Percent of Boston Priests Accused of Abuse, Report Says | False | By Pam Belluck and Carla Baranauckas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/news/the-japanese-womans-perpetual-quest-for-perfect-skin.html | The Japanese woman's perpetual quest for perfect skin | False | By Kaori Shoji, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/minority-graduation-rates-in-new-york-called-lowest.html | Minority Graduation Rates In New York Called Lowest | False | By Greg Winter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/in-haiti-all-the-bridges-are-burned.html | In Haiti, All the Bridges Are Burned | False | By Lyonel Trouillot | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-landauer-beverly-foy.html | Paid Notice: Deaths LANDAUER, BEVERLY FOY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/williams-told-his-guests-stick-to-the-story-one-says.html | Williams Told His Guests, 'Stick to the Story,' One Says | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/h-daniel-carpenter-95-revitalized-chelsea.html | H. Daniel Carpenter, 95; Revitalized Chelsea | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/the-secret-life-of-off-duty-characters.html | The Secret Life Of Off-Duty Characters | False | By Noah Shachtman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/movies/new-film-may-harm-gibson-s-career.html | New Film May Harm Gibson's Career | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/the-ivy-covered-console.html | The Ivy-Covered Console | False | By Michael Erard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/another-front-in-the-culture-wars-the-talk-is-of-the-passion-554928.html | Another Front in the Culture Wars: The Talk Is of 'The Passion' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-alden-barbara.html | Paid Notice: Deaths ALDEN, BARBARA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/decline-seen-in-science-applications-from-overseas.html | Decline Seen In Science Applications From Overseas | False | By Diana Jean Schemo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/criticism-by-china-raises-questions-about-hong-kong-freedom.html | Criticism by China Raises Questions About Hong Kong Freedom | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/struggle-for-iraq-equal-rights-iraqi-women-s-window-opportunity-for-political.html | THE STRUGGLE FOR IRAQ: EQUAL RIGHTS; Iraqi Women's Window of Opportunity for Political Gains Is Closing | False | By Neela Banerjee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/c-corrections-556327.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/when-to-post-watch-for-falling-asteroid-sign.html | When to Post 'Watch for Falling Asteroid' Sign | False | By Kenneth Chang | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/worldbusiness/IHT-3g-is-held-as-hope-for-phone-thats-truly-global.html | 3G is held as hope for phone that's truly global | False | By Nicola Clark, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/surprise-move-in-prosecution-of-milosevic.html | Surprise Move In Prosecution Of Milosevic | False | By Marlise Simons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/IHT-the-wall-letters-to-the-editor.html | The wall : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-feld-stephen.html | Paid Notice: Deaths FELD, STEPHEN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/unicef-urges-countries-to-improve-care-of-indigenous-children.html | Unicef Urges Countries to Improve Care of Indigenous Children | False | By Dale Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/politics/campaign/bush-attacks-democrats-in-visit-to-kentucky.html | Bush Attacks Democrats in Visit to Kentucky | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/IHT-rumsfeld-on-a-mission-letters-to-the-editor.html | Rumsfeld on a mission : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-europe-the-netherlands-brewer-s-profit-is-steady.html | World Business Briefing | Europe: The Netherlands: Brewer's Profit Is Steady | False | By Gregory Crouch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/worldbusiness/IHT-berlusconi-rules-out-selling-italys-stake-in.html | Berlusconi rules out selling Italy's stake in carrier, dashing hopes for joining alliance : A setback for Alitalia | False | By Eric Sylvers, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/world-briefing-europe-france-americans-stay-away.html | World Briefing | Europe: France: Americans Stay Away | False | By Hélène Fouquet (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/quotation-of-the-day-552518.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/the-media-business-advertising-addenda-people-555711.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Fara Warner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/in-thailand-high-hopes-for-its-rubber-industry.html | In Thailand, High Hopes For Its Rubber Industry | False | By Wayne Arnold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/world-briefing-asia-sri-lanka-violent-start-to-elections.html | World Briefing | Asia: Sri Lanka: Violent Start To Elections | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/personal-shopper-the-pick-of-the-pots-for-patio-and-terrace.html | PERSONAL SHOPPER; The Pick of the Pots for Patio and Terrace | False | By Marianne Rohrlich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/israelis-in-raid-on-arab-banks-seize-reputed-terrorist-funds.html | Israelis, in Raid on Arab Banks, Seize Reputed Terrorist Funds | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/c-corrections-556335.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/news-watch-accessories-a-remote-that-can-travel-all-over-the-house.html | NEWS WATCH: ACCESSORIES; A Remote That Can Travel All Over the House | False | By Eric A. Taub | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/gay-marriage-the-constitution-and-culture-wars-10-letters.html | Gay Marriage, the Constitution and Culture Wars (10 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/jeremiah-s-gutman-80-a-fighter-for-free-speech.html | Jeremiah S. Gutman, 80, a Fighter for Free Speech | False | By Thomas J. Lueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By The New York Times | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/technology-europe-weighs-antitrust-steps-for-microsoft.html | TECHNOLOGY; Europe Weighs Antitrust Steps For Microsoft | False | By Paul Meller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-lyon-claire-mitchell.html | Paid Notice: Deaths LYON, CLAIRE MITCHELL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/what-s-next-piercing-the-fog-with-a-tiny-chip.html | WHAT'S NEXT; Piercing the Fog With a Tiny Chip | False | By Anne Eisenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/IHT-phone-firms-may-escape-big-fines-in-eu-inquiry.html | Phone firms may escape big fines in EU inquiry | False | By Paul Meller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/fbi-agents-took-mementos-from-rubble-of-twin-towers.html | F.B.I. Agents Took Mementos From Rubble Of Twin Towers | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing-new-jersey-rahway-fire-destroys-prison-barracks.html | Metro Briefing | New Jersey: Rahway: Fire Destroys Prison Barracks | False | By Yaniv Gafner (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/stations-of-the-cross.html | Stations Of the Cross | False | By Maureen Dowd | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/bush-to-limit-testimony-before-9-11-panel.html | Bush to Limit Testimony Before 9/11 Panel | False | By Philip Shenon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/arts/bridge-violate-maxims-at-your-peril.html | BRIDGE; Violate Maxims at Your Peril | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/sports-of-the-times-those-chants-at-the-garden-won-t-disappear.html | Sports of The Times; Those Chants at the Garden Won't Disappear | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/courtship-of-beijing-and-seoul-a-new-twist-for-an-old-bond.html | Courtship of Beijing and Seoul: A New Twist for an Old Bond | False | By James Brooke | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/news/the-collections-milan-fords-swan-song-for-gucci.html | The Collections / MILAN: Ford's swan song for Gucci | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/wanted-chef-for-800000-no-not-boyardee.html | Wanted: Chef for 800,000 (No, Not Boyardee) | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-northwest-alaska-natives-serve-longer-terms.html | National Briefing | Northwest: Alaska: Natives Serve Longer Terms | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/politics/races/bush-visits-kentucky-to-press-tax-policy-case.html | Bush Visits Kentucky to Press Tax Policy Case | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/struggle-for-iraq-casualties-2-gi-s-killed-copter-crash-not-attributed-hostile.html | THE STRUGGLE FOR IRAQ: CASUALTIES; 2 G.I.'s Killed In Copter Crash Not Attributed To Hostile Fire | False | By Agence France-Presse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-meacham-henry-wade-sr-md.html | Paid Notice: Deaths MEACHAM, HENRY WADE, SR. M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/c-corrections-556408.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/business-digest-555495.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/college-basketball-st-joseph-s-wins-25th-in-its-charmed-season.html | COLLEGE BASKETBALL; St. Joseph's Wins 25th In Its Charmed Season | False | By Pete Thamel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/tom-ford-goes-out-with-a-roar.html | Tom Ford Goes Out With a Roar | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/con-edison-is-expected-to-request-rate-increase.html | Con Edison Is Expected To Request Rate Increase | False | By Ian Urbina | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/l-another-front-in-the-culture-wars-the-talk-is-of-the-passion-554863.html | Another Front in the Culture Wars: The Talk Is of 'The Passion' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-witchel-eve.html | Paid Notice: Deaths WITCHEL, EVE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-leddy-faith-m.html | Paid Notice: Deaths LEDDY, FAITH M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/baseball-glavine-plans-to-feel-more-at-home-away-from-home.html | BASEBALL; Glavine Plans to Feel More at Home Away From Home | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/court-says-states-need-not-finance-divinity-studies.html | COURT SAYS STATES NEED NOT FINANCE DIVINITY STUDIES | False | By Linda Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-bloch-gilbert-m.html | Paid Notice: Deaths BLOCH, GILBERT M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/baseball-yanks-want-second-baseman-to-fit-like-a-glove.html | BASEBALL; Yanks Want Second Baseman to Fit Like a Glove | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/IHT-1929392668-americans-overseas-in-our-pages100-75-and-50-years-ago.html | 1929:392,668 Americans Overseas : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-lampert-hannah-nee-klaver.html | Paid Notice: Deaths LAMPERT, HANNAH (NEE KLAVER) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/some-in-gop-cool-to-gay-marriage-ban.html | Some in G.O.P. Cool To Gay Marriage Ban | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/some-gop-lawmakers-wary-over-bush-s-call-to-amend-constitution.html | Some G.O.P. Lawmakers Wary Over Bush's Call to Amend Constitution | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/pro-basketball-wolves-end-two-streaks-the-nets-and-frank-s.html | PRO BASKETBALL; Wolves End Two Streaks, The Nets' And Frank's | False | By Pat Borzi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/hockey/an-expensive-and-painful-lesson-in-how-not-to-build-a-winning.html | An Expensive and Painful Lesson in How Not to Build a Winning Team | False | By Joe Lapointe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-properties-can-one-group-s-white-elephant-be-another-s-gold.html | CURRENTS: LOS ANGELES -- PROPERTIES; Can One Group's White Elephant Be Another's Gold Mine? | False | By Frances Anderton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/court-records-a-click-away-yes-with-some-safeguards.html | Court Records a Click Away? Yes, With Some Safeguards | False | By Susan Saulny | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-kahr-madlyn-millner.html | Paid Notice: Deaths KAHR, MADLYN (MILLNER) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/2004-campaign-former-senator-for-ex-senator-kerry-race-chance-rejoin-battle.html | THE 2004 CAMPAIGN: THE FORMER SENATOR; For Ex-Senator, Kerry Race Is Chance to Rejoin the Battle | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/iran-official-disputes-un-nuclear-report.html | Iran Official Disputes U.N. Nuclear Report | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/worldbusiness/IHT-us-sharpens-focus-on-parmalats-banks.html | U.S. sharpens focus on Parmalat's banks | False | By Eric Sylvers, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/l-another-front-in-the-culture-wars-the-talk-is-of-the-passion-554871.html | Another Front in the Culture Wars: The Talk Is of 'The Passion' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/market-place-a-promotion-adds-to-speculation-on-who-will-be-coke-s-next-leader.html | Market Place; A promotion adds to speculation on who will be Coke's next leader. | False | By Sherri Day | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/struggle-for-iraq-london-britain-citing-terrorist-threat-plans-expand-its-spy.html | THE STRUGGLE FOR IRAQ: LONDON; Britain, Citing Terrorist Threat, Plans to Expand Its Spy Agency | False | By Alan Cowell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/what-goes-around.html | What Goes Around . . . | False | By Thomas L Friedman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/e-corrections-556343.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/politics/campaign/candidates-schedules.html | CandidatesÂ¬Â Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-memorials-yellow-robe-rosebud.html | Paid Notice: Memorials YELLOW ROBE, ROSEBUD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/arts/jazz-review-a-force-of-nature-accompanied-by-a-big-band-of-one.html | JAZZ REVIEW; A Force of Nature Accompanied by a Big Band of One | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-blind-peggy-a.html | Paid Notice: Deaths BLIND, PEGGY A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-carsons-theodore.html | Paid Notice: Deaths CARSONS, THEODORE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-senders-pauline-peppy.html | Paid Notice: Deaths SENDERS, PAULINE (PEPPY) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/why-aristide-should-stay.html | Why Aristide Should Stay | False | By Tracy Kidder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/small-business-sensing-opportunity-in-mad-cow-worries.html | SMALL BUSINESS; Sensing Opportunity In Mad Cow Worries | False | By Alina Tugend | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/the-ski-report-us-help-wanted-ad-gymnasts-looking-to-flip.html | THE SKI REPORT; U.S. Help-Wanted Ad: Gymnasts Looking To Flip | False | By John Clarke Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/IHT-the-japanese-womans-perpetual-quest-for-perfect-skin.html | The Japanese woman's perpetual quest for perfect skin | False | By Kaori Shoji, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/haiti-why-aristide-has-to-finish-his-term.html | Haiti : Why Aristide has to finish his term | False | By Eugene Tuttle, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-southwest-texas-governor-to-reimburse-donors.html | National Briefing | Southwest: Texas: Governor To Reimburse Donors | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/online-shopper-notions-for-the-seasonal-needlewoman.html | ONLINE SHOPPER; Notions for the Seasonal Needlewoman | False | By Michelle Slatalla | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/i-don-t-rent-i-own.html | I Don't Rent. I Own. | False | By Wilson Rothman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/l-gay-marriage-the-constitution-and-culture-wars-554634.html | Gay Marriage, the Constitution and Culture Wars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/e-corrections-556394.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/lawyers-conclude-the-defense-of-martha-stewart.html | Lawyers Conclude the Defense of Martha Stewart | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-memorials-sigman-doris-jeffrey.html | Paid Notice: Memorials SIGMAN, DORIS JEFFREY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-reinicke-f-rogers.html | Paid Notice: Deaths REINICKE, F. ROGERS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/movies/red-carpet-days-for-hbo-films-modest-budgets-but-big-rewards.html | Red-Carpet Days For HBO Films; Modest Budgets, but Big Rewards | False | By Jesse McKinley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/media-business-advertising-addenda-miller-ends-ventures-with-beverage-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Ends Ventures With Beverage Partners | False | By Fara Warner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-hadden-sarah-r.html | Paid Notice: Deaths HADDEN, SARAH R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/international/europe/plane-crash-kills-macedonias-president.html | Plane Crash Kills MacedoniaÂ¬Âs President | False | By Nicholas Wood | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/hockey-devils-make-it-easy-as-brodeur-sets-record.html | HOCKEY; Devils Make It Easy As Brodeur Sets Record | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/l-gay-marriage-the-constitution-and-culture-wars-554723.html | Gay Marriage, the Constitution and Culture Wars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/judge-says-tax-shelter-suit-has-to-go-to-arbitration.html | Judge Says Tax Shelter Suit Has to Go to Arbitration | False | By Lynnley Browning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/l-gay-marriage-the-constitution-and-culture-wars-554618.html | Gay Marriage, the Constitution and Culture Wars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-lesser-ruth.html | Paid Notice: Deaths LESSER, RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/a-deal-that-involves-playing-with-far-more-than-a-full-deck.html | A Deal That Involves Playing With Far More Than a Full Deck | False | By Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/politics/trail/enron-overtaken-as-bushs-top-financial-supporter.html | Enron Overtaken as Bush's Top Financial Supporter | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/latin-americas-half-term-presidents.html | Latin America's Half-Term Presidents | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/the-media-business-pension-fund-and-proxy-firm-join-critics-of-disney-chief.html | THE MEDIA BUSINESS; Pension Fund and Proxy Firm Join Critics of Disney Chief | False | By Laura M. Holson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-parrett-marie.html | Paid Notice: Deaths PARRETT, MARIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/IHT-tibet-and-china-letters-to-the-editor.html | Tibet and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-matters-this-time-none-of-that-nasty-stuff.html | Metro Matters; This Time, None of That Nasty Stuff | False | By Joyce Purnick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/priest-called-negligent-in-rape-case.html | Priest Called Negligent in Rape Case | False | By Bruce Lambert and Faiza Akhtar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/jazz-classical-and-endless-blues-downloads-just-one-enemy-of-independent-stores.html | Jazz, Classical, And Endless Blues; Downloads Just One Enemy Of Independent Stores | False | By David Gonzalez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/surge-in-cost-of-metal-squeezes-pricing-and-profits.html | Surge in Cost of Metal Squeezes Pricing and Profits | False | By Bernard Simon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/hockey/those-chants-at-the-garden-wont-disappear.html | Those Chants at the Garden WonÂ¢Ât Disappear | False | By William C. Rhoden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/basics-for-peace-of-mind-the-one-button-backup.html | BASICS; For Peace of Mind, the One-Button Backup | False | By Thomas J. Fitzgerald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/news-summary-552887.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-tributes-birthday-revival-for-an-artist.html | CURRENTS; LOS ANGELES – TRIBUTES; Birthday Revival for an Artist | False | By Frances Anderton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/1-gay-marriage-the-constitution-and-culture-wars-554642.html | Gay Marriage, the Constitution and Culture Wars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/cia-says-election-in-iran-dealt-blow-to-reform.html | C.I.A. Says Election in Iran Dealt Blow to Reform | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing-new-york-manhattan-city-education-official-resigns.html | Metro Briefing | New York: Manhattan: City Education Official Resigns | False | By Elissa Gootman (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/study-finds-most-health-care-workers-do-not-get-flu-vaccines.html | Study Finds Most Health Care Workers Do Not Get Flu Vaccines | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/justice-dept-moves-to-block-oracles-bid-to-buy-peoplesoft.html | Justice Dept. Moves to Block OracleÂ¢Âs Bid to Buy PeopleSoft | False | By Jack Lynch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/1-gay-marriage-the-constitution-and-culture-wars-554669.html | Gay Marriage, the Constitution and Culture Wars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/international/europe/britains-first-citizenship-ceremony.html | BritainÂ¢Âs First Citizenship Ceremony | False | By Alan Cowell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-lieberman-stella-c.html | Paid Notice: Deaths LIEBERMAN, STELLA E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-southwest-new-mexico-ex-guard-admits-stealing-an-o-keeffe.html | National Briefing | Southwest: New Mexico: Ex-Guard Admits Stealing An O'Keeffe | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/1-another-front-in-the-culture-wars-the-talk-is-of-the-passion-554855.html | Another Front in the Culture Wars: The Talk Is of 'The Passion' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/athens-journal-pre-olympic-event-rounding-up-city-s-furry-loiterers.html | Athens Journal; Pre-Olympic Event: Rounding Up City's Furry Loiterers | False | By Frank Bruni | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/2-key-unions-vote-to-accept-plan-to-merge.html | 2 Key Unions Vote to Accept Plan to Merge | False | By Steven Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/style/IHT-the-tech-lane-high-time-for-wi-fi-at-airports-in-europe.html | The Tech Lane : High time for Wi-Fi at airports in Europe | False | By Otto Pohl, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/1-gay-marriage-the-constitution-and-culture-wars-554650.html | Gay Marriage, the Constitution and Culture Wars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/c-corrections-556351.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/c-corrections-556319.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/arts/music-review-adopting-a-classic-underdog-forgotten-in-the-music-pound.html | MUSIC REVIEW; Adopting a Classic Underdog Forgotten in the Music Pound | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/IHT-the-collections-milan-pradas-victory-parade.html | The Collections /MILAN : Prada's 'victory parade' | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/world-briefing-europe-serbia-law-changed-to-fill-presidency.html | World Briefing | Europe: Serbia: Law Changed To Fill Presidency | False | By Nicholas Wood (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/pro-basketball-after-rise-tim-thomas-falls-to-injury.html | PRO BASKETBALL; After Rise, Tim Thomas Falls to Injury | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/separating-church-and-state.html | Separating Church and State | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-memorials-moore-diana.html | Paid Notice: Memorials MOORE, DIANA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/IHT-1954nasser-becomes-president-in-our-pages100-75-and-50-years-ago.html | 1954:Nasser Becomes President : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/college-basketball-rutgers-is-13-1-at-home-as-arena-becomes-a-pit.html | COLLEGE BASKETBALL; Rutgers Is 13-1 at Home As Arena Becomes a Pit | False | By Rafael Hermoso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/world-briefing-europe-serbia-trial-in-ex-leader-s-murder-begins.html | World Briefing | Europe: Serbia: Trial In Ex-Leader's Murder Begins | False | By Nicholas Wood (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/mcgreevey-s-optimism-on-budget-plan-meets-criticism-of-its-sources-of-financing.html | McGreevey's Optimism on Budget Plan Meets Criticism of Its Sources of Financing | False | By Maria Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/inside-554073.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/technology-trial-over-safety-at-ibm-now-in-the-hands-of-jurors.html | TECHNOLOGY; Trial Over Safety at I.B.M. Now in the Hands of Jurors | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/IHT-in-london-fur-returns-to-its-former-glory-day-s.html | In London, fur returns to its former glory days | False | By James Sherwood, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/bill-to-block-gun-lawsuits-moves-ahead.html | Bill to Block Gun Lawsuits Moves Ahead | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/speaker-miller-seeks-rollback-of-property-tax.html | Speaker Miller Seeks Rollback Of Property Tax | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-feinberg-arthur-j.html | Paid Notice: Deaths FEINBERG, ARTHUR J. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/close-to-home-what-might-a-daughter-pick-up-from-sex.html | CLOSE TO HOME; What Might a Daughter Pick Up From 'Sex'? | False | By Donald G. McNeil Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/state-of-the-art-after-tivo-radio-rewound.html | STATE OF THE ART; After TiVo, Radio Rewound | False | By David Pogue | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/politics/trail/greenspans-brush-with-the-3rd-rail-of-us-politics.html | Greenspan's Brush With the 3rd Rail of U.S. Politics | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/to-trim-deficit-greenspan-urges-social-security-and-medicare-cuts.html | To Trim Deficit, Greenspan Urges Social Security and Medicare Cuts | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/politics/national-briefing-southeast.html | National Briefing Southeast | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/books/books-of-the-times-the-almost-inconceivable-but-don-t-be-intimidated.html | BOOKS OF THE TIMES; The Almost Inconceivable, But Don't Be Intimidated | False | By Janet Maslin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/world-briefing-europe-switzerland-hunt-for-air-controller-s-killer.html | World Briefing | Europe: Switzerland: Hunt For Air Controller's Killer | False | By Fiona Fleck (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/2004-campaign-battlegrounds-kerry-edwards-hit-campaign-trail-2-big-crucial.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Kerry and Edwards Hit Campaign Trail in 2 Big, Crucial States | False | By Adam Nagourney and David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/news-watch-sites-from-the-sphinx-to-king-tut-a-feast-for-budding-egyptologists.html | NEWS WATCH: SITES; From the Sphinx to King Tut, a Feast for Budding Egyptologists | False | By Chris Larson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/company-briefs-556106.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/the-2004-campaign-the-ad-campaign-kerry-pitch-puts-the-focus-on-jobs.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; Kerry Pitch Puts the Focus on Jobs | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/IHT-soccer-real-madrids-stars-freeze-against-burly-bayern.html | SOCCER : Real Madrid's stars freeze against burly Bayern | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing-new-york-staten-island-30-accused-of-drug-sales.html | Metro Briefing | New York: Staten Island: 30 Accused Of Drug Sales | False | By William Glaberson (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/public-lives-standing-up-for-pets-and-their-humans.html | PUBLIC LIVES; Standing Up for Pets and Their Humans | False | By Chris Hedges | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/turf-a-boomlet-in-kid-friendly-condos.html | TURF; A Boomlet in Kid-Friendly Condos | False | By Motoko Rich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/another-front-in-the-culture-wars-the-talk-is-of-the-passion-7.html | Another Front in the Culture Wars: The Talk Is of Â¬ÃThe PassionÂ¬Ã (7 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/IHT-1904victory-for-the-russians-in-our-pages100-75-and-50-years-ago.html | 1904:Victory For the Russians : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/national/excerpts-from-ruling-on-religious-scholarships.html | Excerpts From Ruling on Religious Scholarships | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/1-gay-marriage-the-constitution-and-culture-wars-554600.html | Gay Marriage, the Constitution and Culture Wars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/baseball-lee-takes-his-place-in-the-line-at-first-base-for-the-yankees.html | BASEBALL; Lee Takes His Place in the Line At First Base for the Yankees | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/IHT-the-collections-milan-fords-swan-song-for-gucci.html | The Collections / MILAN: Ford's swan song for Gucci | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-asia-thailand-satellite-concern-s-profit-falls.html | World Business Briefing | Asia: Thailand: Satellite Concern's Profit Falls | False | By Wayne Arnold (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/10-years-later-in-rwanda-the-dead-are-ever-present.html | 10 Years Later in Rwanda, The Dead Are Ever Present | False | By Marc Lacey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-asia-south-korea-telecom-resignations-offered.html | World Business Briefing | Asia: South Korea: Telecom Resignations Offered | False | By Dow Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/under-fire-chief-will-quit-national-zoo.html | Under Fire, Chief Will Quit National Zoo | False | By Elizabeth Olson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/IHT-french-call-us-foie-gras-ban-unjustifiable-93268387415.html | French call U.S. foie gras ban 'unjustifiable' | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/wider-investigation-sought-at-nuclear-site.html | Wider Investigation Sought at Nuclear Site | False | By Matthew L. Wald and Sarah Kershaw | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-south-virginia-no-murder-charges-in-hikers-deaths.html | National Briefing | South: Virginia: No Murder Charges In Hikers' Deaths | False | By Adam Liptak (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/movies/critic-s-notebook-no-green-light-on-road-from-hood-to-hollywood.html | CRITIC'S NOTEBOOK; No Green Light on Road From 'Hood to Hollywood | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/international/europe/russia-rebukes-qatar-for-arrest-of-agents-in-murder.html | Russia Rebukes Qatar for Arrest of Agents in Murder Case | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/2-cancer-drugs-no-comparative-data.html | 2 Cancer Drugs, No Comparative Data | False | By Gardiner Harris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/c-corrections-556378.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/results-confirm-hard-liner-gain-in-iran.html | Results Confirm Hard-Liner Gain in Iran | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/news-watch-phones-when-you-don-t-want-to-miss-that-call-or-even-if-you-do.html | NEWS WATCH: PHONES; When You Don't Want to Miss That Call, or Even If You Do | False | By Ivan Berger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-europe-britain-mining-profit-rises.html | World Business Briefing | Europe: Britain: Mining Profit Rises | False | By Dow Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/long-awaited-film-passion-draws-crowds-around-the-country.html | Long-Awaited Film 'Passion' Draws Crowds Around the Country | False | By Laurie Goodstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-finsilver-charles-e.html | Paid Notice: Deaths FINSILVER, CHARLES E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-benenson-charles-b.html | Paid Notice: Deaths BENENSON, CHARLES B. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/hockey-sather-quits-as-coach-keeps-other-hats.html | HOCKEY; Sather Quits as Coach, Keeps Other Hats | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/schools-restrictions-on-media-are-protested.html | Schools' Restrictions on Media Are Protested | False | By David M. Herszenhorn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/hockey-analysis-expensive-painful-lesson-not-build-winning-team.html | Hockey Analysis; An Expensive and Painful Lesson in How Not to Build a Winning Team | False | By Joe Lapointe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-movies-nostalgia-for-the-look-of-east-berlin-s-bad-old-days.html | CURRENTS: LOS ANGELES -- MOVIES; Nostalgia for the Look of East Berlin's Bad Old Days | False | By Frances Anderton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/excerpts-from-ruling-on-religious-scholarships.html | Excerpts From Ruling on Religious Scholarships | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/city-weighs-going-to-court-over-new-metro-north-cars.html | City Weighs Going to Court Over New Metro-North Cars | False | By Mike McIntire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/q-a-help-your-windows-pc-masquerade-as-a-mac.html | Q & A; Help Your Windows PC Masquerade as a Mac | False | By J.d.biersdorfer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-morenstein-donald-saul.html | Paid Notice: Deaths MORENSTEIN, DONALD SAUL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/l-another-front-in-the-culture-wars-the-talk-is-of-the-passion-554901.html | Another Front in the Culture Wars; The Talk Is of 'The Passion' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/pro-football-jamal-lewis-charged-in-drug-case.html | PRO FOOTBALL; Jamal Lewis Charged in Drug Case | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/the-humble-weed-that-could-save-a-life.html | The Humble Weed That Could Save a Life | False | By Kate Stohr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-elgart-jeffrey.html | Paid Notice: Deaths ELGART, JEFFREY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/pre-op-warm-up-a-few-video-games.html | Pre-Op Warm-Up: A Few Video Games | False | By Bonnie Rothman Morris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/worldbusiness/IHT-global-ceos-see-growth-as-a-priority.html | Global CEOs see growth as a priority | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-metalwork-pewter-goes-pop-with-potter.html | CURRENTS: LOS ANGELES -- METALWORK; Pewter Goes Pop With Potter | False | By Frances Anderton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/woman-vanishes-on-way-to-brooklyn.html | Woman Vanishes On Way to Brooklyn | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/worldbusiness/IHT-content-becomes-crucial-for-3g-phones.html | 'Content' becomes crucial for 3G phones | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-asia-japan-arrests-hurt-softbank-shares.html | World Business Briefing | Asia: Japan: Arrests Hurt Softbank Shares | False | By Dow Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/nature-fine-fertilizer-those-dollar-bills.html | NATURE; Fine Fertilizer, Those Dollar Bills | False | By Anne Raver | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/2004-campaign-california-even-with-early-primary-california-still-has-bit-part.html | THE 2004 CAMPAIGN: CALIFORNIA; Even With Early Primary, California Still Has Bit Part | False | By John M. Broder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/IHT-the-new-laura-bush-letters-to-the-editor.html | The new Laura Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/news-watch-toys-what-s-a-small-plastic-gizmo-that-tries-to-read-your-mind.html | NEWS WATCH: TOYS; What's a Small Plastic Gizmo That Tries to Read Your Mind? | False | By Charles Herold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-rothschild-maurine.html | Paid Notice: Deaths ROTHSCHILD, MAURINE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing-new-york-queens-ferry-service-seen-for-la-guardia.html | Metro Briefing | New York: Queens: Ferry Service Seen For La Guardia | False | By Corey Kilgannon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/worldbusiness/IHT-euro-plunges-on-talk-of-a-possible-rate-cut.html | Euro plunges on talk of a possible rate cut | False | By Eric Pfanner, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/speaking-for-husband-in-same-southern-lilt.html | Speaking for Husband, in Same Southern Lilt | False | By Thomas Crampton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/worldbusiness/IHT-us-officials-seek-parmalat-clues-in-italy.html | U.S. officials seek Parmalat clues in Italy | False | By Elisabetta Povoledo, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/the-2004-campaign-political-memo-two-different-democrats-same-advisers-and-ideas.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Two Different Democrats, Same Advisers and Ideas | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/l-gay-marriage-the-constitution-and-culture-wars-554693.html | Gay Marriage, the Constitution and Culture Wars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/economic-scene-case-study-free-trade-american-incomes-converge-but-not-bottom.html | Economic Scene; A case study in free trade: American incomes converge, but not at the bottom. | False | By Virginia Postrel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/at-home-with-samuel-goldwyn-jr-with-an-epic-effort-the-scion-roars.html | AT HOME WITH: SAMUEL GOLDWYN JR.; With an Epic Effort, the Scion Roars | False | By Hilary De Vries | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/transactions-549681.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/economics-adviser-learns-the-principles-of-politics.html | Economics Adviser Learns the Principles of Politics | False | By Edmund L. Andrews | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/theater/tradition-the-delicate-task-of-returning-fiddler.html | Tradition? The Delicate Task of Returning 'Fiddler' | False | By Matthew Gurewitsch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/irma-fleck-84-who-battled-decay-in-the-bronx-is-dead.html | Irma Fleck, 84, Who Battled Decay in the Bronx, Is Dead | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/bloomberg-explains-stand-on-gay-marriage-ban.html | Bloomberg Explains Stand on Gay Marriage Ban | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/1-gay-marriage-the-constitution-and-culture-wars-554626.html | Gay Marriage, the Constitution and Culture Wars | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/national/rosie-odonnell-marries-her-partner.html | Rosie OÂ‑ÂÂDonnell Marries Her Partner | False | By Stephanie Rosenbloom | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-memorials-grace-roy.html | Paid Notice: Memorials GRACE, ROY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/international/middleeast/israelis-and-palestinians-skirmish-during-barrier.html | Israelis and Palestinians Skirmish During Barrier Protest | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/readersopinions/relax-he-said.html | Relax, He Said | False | By Nytimes.com | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/IHT-french-call-us-foie-gras-ban-unjustifiable.html | French call U.S. foie gras ban 'unjustifiable' | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/world/aristide-s-foes-on-the-same-side-but-denying-any-ties.html | Aristide's Foes: On the Same Side, but Denying Any Ties | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/news-watch-photography-broke-the-bank-last-year-settle-for-a-camera-upgrade.html | NEWS WATCH: PHOTOGRAPHY; Broke the Bank Last Year? Settle for a Camera Upgrade | False | By Ian Austen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/deadly-lung-condition-found-in-many-sickle-cell-patients.html | Deadly Lung Condition Found In Many Sickle-Cell Patients | False | By Warren E. Leary | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-europe-germany-airline-posts-loss.html | World Business Briefing | Europe: Germany: Airline Posts Loss | False | By Petra Kappl (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/pro-football-notebook-mitchell-and-levens-are-cut-loose-by-the-giants.html | PRO FOOTBALL: NOTEBOOK; Mitchell and Levens Are Cut Loose by the Giants | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-wolf-semon.html | Paid Notice: Deaths WOLF, SEMON | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/on-the-back-lot-new-york-90210.html | On the Back Lot, New York 90210 | False | By James Sanders | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/circuits/a-funny-looking-keyboard-thats-very-very-comfortable.html | A Funny Looking Keyboard ThatÂ‑Âs Very, Very Comfortable | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/groups-ask-california-supreme-court-to-halt-san-francisco-same-sex-marriages.html | Groups Ask California Supreme Court to Halt San Francisco Same-Sex Marriages | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/classified/paid-notice-deaths-vogel-donald.html | Paid Notice: Deaths VOGEL, DONALD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-west-california-trying-to-block-killer-s-appeal.html | National Briefing | West: California: Trying To Block Killer's Appeal | False | By Dean E. Murphy (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-26 | 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-south-louisiana-mississippi-reopening-to-ships.html | National Briefing | South: Louisiana: Mississippi Reopening To Ships | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/with-last-50-pickups-ford-ends-56-years-of-work-in-edison.html | With Last 50 Pickups, Ford Ends 56 Years of Work in Edison | False | By Janon Fisher and Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/havens-woodstock-an-encore.html | HAVENS; Woodstock: An Encore | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/antiques-a-historic-raid-from-all-sides.html | ANTIQUES; A Historic Raid, From All Sides | False | By Wendy Moonan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/tv-sports-hbo-is-losing-foreman-s-unusual-ringside-flavor.html | TV SPORTS; HBO Is Losing Foreman's Unusual Ringside Flavor | False | By Richard Sandomir | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/residential-real-estate-suit-disputes-the-accuracy-of-tenant-screening-reports.html | Residential Real Estate; Suit Disputes the Accuracy of Tenant Screening Reports | False | By Josh Barbanel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-del-regno-hugh-francis.html | Paid Notice: Deaths DEL REGNO, HUGH FRANCIS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-review-restoring-a-berlin-wall-to-comfort-dear-old-mom.html | FILM REVIEW; Restoring a Berlin Wall To Comfort Dear Old Mom | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/advocates-for-homeless-offer-cautious-praise-for-city-changes.html | Advocates for Homeless Offer Cautious Praise for City Changes | False | By Jennifer Steinhauer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-double-standards-in-the-mideast-571210.html | Double Standards In the Mideast | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/estelle-stewart-axton-85-a-founder-of-stax-records.html | Estelle Stewart Axton, 85, A Founder of Stax Records | False | By Jon Pareles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-goldman-meyer-mike.html | Paid Notice: Deaths GOLDMAN, MEYER (MIKE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/football/buccaneers-sign-a-wide-receiver.html | Buccaneers Sign a Wide Receiver | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-kerry-vs-edwards-the-showdown-571342.html | Kerry vs. Edwards: The Showdown | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/senate-votes-to-require-safety-locks-on-guns.html | Senate Votes to Require Safety Locks on Guns | False | By Sheryl Gay Stolberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/c-corrections-573582.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-carroll-james-e.html | Paid Notice: Deaths CARROLL, JAMES E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-lewitin-alice-mizner.html | Paid Notice: Deaths LEWITIN, ALICE MIZNER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/world-business-briefing-australia-bank-investigation.html | World Business Briefing \| Australia: Bank Investigation | False | By Dow Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/business-digest-573191.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/ex-reporter-for-the-times-tells-in-book-of-deceptions.html | Ex-Reporter For The Times Tells in Book Of Deceptions | False | By Jacques Steinberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/media-business-advertising-dish-protein-with-side-comedy-being-used-promote.html | THE MEDIA BUSINESS: ADVERTISING; A dish of protein with a side of comedy is being used to promote foods with a soy additive. | False | By Claudia H. Deutsch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/state-action-is-pursued-on-same-sex-marriage.html | State Action Is Pursued On Same-Sex Marriage | False | By James Dao | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-works-on-paper.html | ART IN REVIEW; 'Works on Paper' | False | By Roberta Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/theater-review-a-cozy-little-mcshtel.html | THEATER REVIEW; A Cozy Little McShtetl | False | By Ben Brantley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/critic-s-notebook-unabashed-stars-break-the-shackles-of-the-name-game.html | CRITIC'S NOTEBOOK; Unabashed Stars Break the Shackles Of the Name Game | False | By Virginia Heffernan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/hockey-rangers-season-is-far-from-perfect-except-against-the-isles.html | HOCKEY; Rangers' Season Is Far From Perfect, Except Against the Isles | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/IHT-schroder-gives-support-to-bushs-mideast-plan.html | Schrö'sä',der gives support to Bush's mideast plan | False | By John Vinocur, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-michael-ivan-a.html | Paid Notice: Deaths MICHAEL, IVAN A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-memorials-jaffe-daniel.html | Paid Notice: Memorials JAFFE, DANIEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/news-summary-572624.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/us-plan-for-mideast-reform-draws-ire-of-arab-leaders.html | U.S. Plan for Mideast Reform Draws Ire of Arab Leaders | False | By Steven R. Weisman and Neil MacFarquhar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/readersopinions/2004-blanche-winners.html | 2004 Blanche Winners | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/bank-works-to-improve-its-image-in-canada.html | Bank Works To Improve Its Image In Canada | False | By Bernard Simon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/international-justice.html | International Justice | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/the-trade-tightrope.html | The Trade Tightrope | False | By Paul Krugman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-europe-spain-protest-against-basque-guerrillas.html | World Briefing \| Europe: Spain: Protest Against Basque Guerrillas | False | By Dale Fuchs (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/students-at-air-base-feel-safe-study-finds.html | Students at Air Base Feel Safe, Study Finds | False | By Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/kerry-vs-edwards-the-showdown-6-letters.html | Kerry vs. Edwards: The Showdown (6 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/public-lives-still-a-broadway-baby-after-all-these-years.html | PUBLIC LIVES; Still a Broadway Baby After All These Years | False | By Robin Finn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/quotation-of-the-day-567671.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/the-media-business-advertising-addenda-directv-makes-an-unexpected-move.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA: DirecTV Makes An Unexpected Move | False | By Claudia H. Deutsch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/dance-review-flexible-flamenco-that-draws-on-surrealism-and-the-tango.html | DANCE REVIEW; Flexible Flamenco That Draws On Surrealism and the Tango | False | By Jack Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/worldbusiness/IHT-content-is-crucial-for-3g-companies.html | 'Content' is crucial for 3G companies | False | By Jennifer L. Schenker, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/2004-campaign-massachusetts-senator-kerry-uses-edwards-s-common-touch-soften.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Uses Edwards's Common Touch to Soften Image | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/books/books-of-the-times-a-grand-tour-through-a-world-quickly-evaporating.html | BOOKS OF THE TIMES; A Grand Tour Through a World Quickly Evaporating | False | By Alan Riding | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/pro-football-ruling-out-third-string-testaverde-weighs-retiring.html | PRO FOOTBALL; Ruling Out Third String, Testaverde Weighs Retiring | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/spare-times-559954.html | SPARE TIMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-aidas-bareikis.html | ART IN REVIEW; Aidas Bareikis | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/ny region/political-memo-meeting-local-needs-in-a-presidential-primary.html | Political Memo; Meeting Local Needs In a Presidential Primary | False | By Raymond Hernandez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-africa-zimbabwe-treason-trial-ends.html | World Briefing | Africa: Zimbabwe: Treason Trial Ends | False | By Michael Wines (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/russia-rebukes-qatar-for-arresting-2-agents-held-in-killing.html | Russia Rebukes Qatar for Arresting 2 Agents Held in Killing | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-memorials-lash-trude.html | Paid Notice: Memorials LASH, TRUDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/appeals-process-for-3rd-graders-explained.html | Appeals Process for 3rd Graders Explained | False | By Elissa Gootman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/international/europe/bush-and-schreder-pledge-unity-on-middle-east-approach.html | Bush and Schröder Pledge Unity on Middle East Approach | False | By John Vinocur, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/news/the-collections-milan-an-emotional-ford-bows-out-at-gucci.html | The Collections / Milan : An 'emotional' Ford bows out at Gucci | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/house-confers-legal-protection-on-fetuses.html | House Confers Legal Protection On Fetuses | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/older-women-team-up-to-face-future-together.html | Older Women Team Up to Face Future Together | False | By Jane Gross | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/down-and-dirty-in-the-gun-debate.html | Down and Dirty in the Gun Debate | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/if-you-go-retreats-on-land-and-sea.html | IF YOU GO; Retreats on Land and Sea | False | By George Gene Gustines | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/realestate/life-among-the-musical.html | Life Among the Musical | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/critic-s-choice-film-where-manhattan-meets-the-water.html | CRITIC'S CHOICE/Film; Where Manhattan Meets the Water | False | By Stephen Holden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-eija-liisa-ahtila.html | ART IN REVIEW; Eija-Liisa Ahtila | False | By Roberta Smith | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/IHT-italians-find-the-shoe-fits-in-britain.html | Italians find the shoe fits in Britain | False | By Lucie Muir, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/inside-art-a-20-million-bilbao-project-for-serra.html | INSIDE ART; A $20 Million Bilbao Project for Serra | False | By Carol Vogel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/a-producer-of-us-beef-wants-to-test-all-its-cattle.html | A Producer Of U.S. Beef Wants to Test All Its Cattle | False | By Sandra Blakeslee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/1-double-standards-in-the-mideast-571229.html | Double Standards In the Mideast | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-brooklyn-officer-catches-robbery-suspect.html | Metro Briefing | New York: Brooklyn: Officer Catches Robbery Suspect | False | By Sabrina Tavernise (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-the-ad-campaign-edwards-highlights-his-theme-of-two-americas.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; Edwards Highlights His Theme of 'Two Americas' | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/inside-572632.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-waldman-blanche.html | Paid Notice: Deaths WALDMAN, BLANCHE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/grasso-says-he-wont-return-1395-million-to-big-board.html | Grasso Says He WonÂ't Return $139.5 Million to Big Board | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-kerry-vs-edwards-the-showdown-571318.html | Kerry vs. Edwards: The Showdown | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/tyson-agrees-to-plea-deal-in-hotel-fight-avoiding-jail.html | Tyson Agrees to Plea Deal In Hotel Fight, Avoiding Jail | False | By William Glaberson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/reverse-gresham-could-good-good-accounting-rules-drive-out-bad-ones.html | Reverse Gresham: Could Good Accounting Rules Drive Out Bad Ones? | False | By Floyd Norris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-double-standards-in-the-mideast-571202.html | Double Standards In the Mideast | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/russian-held-in-stabbing-death-of-air-controller.html | Russian Held in Stabbing Death of Air Controller | False | By Fiona Fleck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/nyc-a-cold-wind-and-the-words-of-war.html | NYC; A Cold Wind And the Words of War | False | By Clyde Haberman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/corrections-573639.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/company-briefs-573060.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/editorial-observer-behind-rise-of-google-lies-rise-in-internet-credibility.html | Editorial Observer; Behind the Rise of google Lies the Rise in Internet Credibility | False | By Verlyn Klinkenborg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/rituals-no-bridge-mix-for-this-crowd.html | RITUALS; No Bridge Mix For This Crowd | False | By Stephen P. Williams | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/two-studies-cite-child-sex-abuse-by-4-of-priests.html | TWO STUDIES CITE CHILD SEX ABUSE BY 4% OF PRIESTS | False | By Laurie Goodstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-lewis-clara.html | Paid Notice: Deaths LEWIS, CLARA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-europe-russia-blasts-kills-25.html | World Briefing | Europe: Russia: Blasts Kills 25 | False | By Steven Lee Myers (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/IHT-the-collections-milan-sander-is-sculptural-fendi-is-apologetic-about-fur.html | The Collections / Milan : Sander is sculptural; Fendi is apologetic about fur | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-brooklyn-scores-of-cars-slashed.html | Metro Briefing | New York: Brooklyn: Scores Of Cars Slashed | False | By Michael Wilson (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/politics/campaign-the-democratic-candidates-debate-in-los-angeles.html | The Democratic Candidates Debate in Los Angeles | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/ex-aide-to-blair-says-the-british-spied-on-annan.html | Ex-Aide to Blair Says the British Spied on Annan | False | By Patrick E. Tyler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-benenson-charles-b.html | Paid Notice: Deaths BENENSON, CHARLES B. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/former-dancer-selected-to-run-ballet-theater.html | Former Dancer Selected To Run Ballet Theater | False | By Jennifer Dunning | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/life-among-the-musical.html | Life Among the Musical | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/editors-note-567663.html | Editors' Note | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-in-review-broken-lizard-s-club-dread.html | FILM IN REVIEW; 'Broken Lizard's Club Dread' | False | By Dave Kehr | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/international/americas/white-house-continues-to-distance-itself-from-haiti.html | White House Continues to Distance Itself From HaitiÂ's Leader | False | By David Stout | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/technology-briefing-internet-verisign-files-antitrust-suit-against-icann.html | Technology Briefing | Internet: Verisign Files Antitrust Suit Against ICANN | False | By Bob Tedeschi (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-meacham-henry-wade-sr.html | Paid Notice: Deaths MEACHAM, HENRY WADE, SR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/f-booker-noe-ii-74-master-bourbon-distiller.html | F. Booker Noe II, 74, Master Bourbon Distiller | False | By Frank J. Prial | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/macedonia-leader-feared-dead-after-a-plane-crash-in-bosnia.html | Macedonia Leader Feared Dead After a Plane Crash in Bosnia | False | By Nicholas Wood | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/pop-review-living-proof-that-clocks-move-in-two-directions.html | POP REVIEW; Living Proof That Clocks Move in Two Directions | False | By Kelefa Sanneh | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/news/tokyo-clubs-new-way-to-shop.html | Tokyo clubs new way to shop | False | By Elizabeth Heilman Brooke, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/company-news-clinical-data-adds-6-million-to-bid-for-moore-medical.html | COMPANY NEWS; CLINICAL DATA ADDS $6 MILLION TO BID FOR MOORE MEDICAL | False | By Dow Jones; Ap | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-south-louisiana-city-is-sued.html | National Briefing | South: Louisiana: City Is Sued | False | By Ariel Hart (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/a-farm-in-queens-for-now-yes-a-last-holdout-is-sold-but-some-hope-to-save-it.html | A Farm, In Queens? For Now, Yes, A Last Holdout Is Sold, But Some Hope to Save It | False | By Dennis Hevesi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/IHT-soccer-the-beaten-knight-shows-very-little-chivalry.html | Soccer : The beaten knight shows very little chivalry | False | By Rob Hughes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/politics/trail/public-uncertain-on-marriage-amendment.html | Public Uncertain on Marriage Amendment | False | By Janet Elder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/iraqi-ayatollah-insists-on-vote-by-end-of-year.html | IRAQI AYATOLLAH INSISTS ON VOTE BY END OF YEAR | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/official-says-dna-and-alibis-clear-suspect-in-sex-attacks.html | Official Says DNA and Alibis Clear Suspect in Sex Attacks | False | By Robert D. McFadden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-michael-mahalchick.html | ART IN REVIEW; Michael Mahalchick | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-kerry-vs-edwards-the-showdown-571431.html | Kerry vs. Edwards: The Showdown | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/music-review-the-mahler-third-abstract-but-layered-with-meanings.html | MUSIC REVIEW; The Mahler Third, Abstract but Layered With Meanings | False | By Anne Midgette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-kerry-vs-edwards-the-showdown-571385.html | Kerry vs. Edwards: The Showdown | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/a-deal-to-sell-hollinger-stake-is-blocked.html | A Deal to Sell Hollinger Stake Is Blocked | False | By Jacques Steinberg and Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-guide.html | ART GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-europe-britain-lawmaker-censured-for-racist-joke.html | World Briefing | Europe: Britain: Lawmaker Censured For Racist Joke | False | By Alan Cowell (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/columbine-evidence-is-placed-on-chilling-public-display.html | Columbine Evidence Is Placed on Chilling Public Display | False | By Kirk Johnson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/poor-airplane-maintenance-is-said-to-have-led-to-crash.html | Poor Airplane Maintenance Is Said to Have Led to Crash | False | By Matthew L. Wald | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-plains-oklahoma-delay-denied-in-trial.html | National Briefing | Plains: Oklahoma: Delay Denied In Trial | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/c-corrections-573647.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/world-business-briefing-europe-france-insurer-reports-profit.html | World Business Briefing | Europe: France: Insurer Reports Profit | False | By Ariane Bernard (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-scialom-joe.html | Paid Notice: Deaths SCIALOM, JOE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/IHT-officials-see-no-connection-to-broader-issues-us-bans-french-foie-gras.html | Officials see no connection to broader issues : U.S. bans French foie gras and other meat imports | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-cameron-hayes.html | ART IN REVIEW; Cameron Hayes | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/baby-sitter-17-raped-and-tortured-three-children-for-a-year-police-say.html | Baby Sitter, 17, Raped and Tortured Three Children for a Year, Police Say | False | By Avi Salzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-connecticut-new-haven-scandal-sentence.html | Metro Briefing | Connecticut: New Haven: Scandal Sentence | False | By Alison Leigh Cowan (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-social-security-the-hot-potato-of-issues-is-dropped-anew.html | THE 2004 CAMPAIGN: SOCIAL SECURITY; The Hot Potato of Issues Is Dropped Anew | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-midwest-wisconsin-top-lawyer-pleads.html | National Briefing | Midwest: Wisconsin: Top Lawyer Pleads | False | By Jo Napolitano (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-not-music-to-my-ears-561290.html | Not Music to My Ears | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/hockey-hockey-analysis-when-fighting-fair-is-different-for-players-for-sather.html | HOCKEY: Hockey Analysis; When Fighting Fair Is Different for Players and for Sather | False | By Joe Lapointe | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/criticism-mounting-as-disney-s-leader-faces-crucial-vote.html | Criticism Mounting As Disney's Leader Faces Crucial Vote | False | By Laura M. Holson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/news/chic-set-are-putting-hong-kongs-soho-on-the-fashion-map.html | Chic set are putting Hong Kong's Soho on the fashion map | False | By Alexandra A. Seno, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/new-us-land-mines-to-pose-less-long-term-danger.html | New U.S. Land Mines to Pose Less Long-Term Danger | False | By Steven R. Weisman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/IHT-haitis-turmoil-letters-to-the-editor.html | Haiti's turmoil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/another-recall-involving-ford-firestone-tires-and-suv-s.html | Another Recall Involving Ford, Firestone Tires And S.U.V.'s | False | By Danny Hakim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/alvino-rey-is-dead-at-95-virtuoso-of-the-steel-guitar.html | Alvino Rey Is Dead at 95; Virtuoso of the Steel Guitar | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/bliss-and-bigotry.html | Bliss and Bigotry | False | By Bob Herbert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-finsilver-charles-e.html | Paid Notice: Deaths FINSILVER, CHARLES E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/pro-basketball-finally-a-month-into-the-job-nets-frank-deals-with-a-loss.html | PRO BASKETBALL; Finally, a Month Into the Job, Nets' Frank Deals With a Loss | False | By Pat Borzi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-debate-edwards-challenges-kerry-over-who-can-win.html | THE 2004 CAMPAIGN: DEBATE; Edwards Challenges Kerry Over Who Can Win | False | By Adam Nagourney and David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-review-intimate-sentiments-that-traveled-directly-from-heart-to-hand.html | ART REVIEW; Intimate Sentiments That Traveled Directly From Heart to Hand | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/IHT-1954british-policy-on-egypt-in-our-pages100-75-and-50-years-ago.html | 1954:British Policy On Egypt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/havens-woodstock-rocks-on-but-the-beat-is-quieter.html | HAVENS; Woodstock Rocks On, but the Beat Is Quieter | False | By Denny Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/havens-living-here-desert-houses-sunsets-stars-sound-your-own-thoughts.html | HAVENS; LIVING HERE; Desert Houses: Sunsets, Stars and the Sound of Your Own Thoughts | False | As told to Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/pro-football-lewis-pleads-not-guilty-to-drug-charges.html | PRO FOOTBALL; Lewis Pleads Not Guilty to Drug Charges | False | By Ray Glier | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/style/dining-tribute-to-a-tradeswoman.html | DINING : Tribute to a tradeswoman | False | By Patricia Wells, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/oscars/oscar-mudslinging-its-sooo-last-year.html | Oscar Mudslinging: ItÂ¬Âs So-o-o Last Year | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/bangkok-journal-at-10-pm-thais-better-know-where-their-children-are.html | Bangkok Journal; At 10 P.M., Thais Better Know Where Their Children Are | False | By Seth Mydans | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-west-california-mail-threat.html | National Briefing | West: California: Mail Threat | False | By Nick Madigan (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/transactions-570257.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/driving-in-new-starsky-hutch-one-70s-star-makes-a-comeback.html | DRIVING; In New 'Starsky & Hutch,' One 70's Star Makes a Comeback | False | By David Puner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/worldbusiness/IHT-phone-firms-may-avoid-big-fines-in-eu-inquiry.html | Phone firms may avoid big fines in EU inquiry | False | By Paul Meller, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-tibet-and-taiwan-562815.html | Tibet and Taiwan | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-why-i-supported-dean-562831.html | Why I Supported Dean | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/IHT-changing-russia-letters-to-the-editor.html | Changing Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/oscar-mudslinging-it-s-so-o-o-last-year.html | Oscar Mudslinging: It's So-o-o Last Year | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/journeys-in-the-yucatan-all-yoga-all-the-time.html | JOURNEYS; In the YucatáSÂ'n: All Yoga, All the Time | False | By Jane Gross | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/c-corrections-573604.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-barr-daniel.html | Paid Notice: Deaths BARR, DANIEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/college-basketball-at-baylor-warmth-after-a-cold-summer.html | COLLEGE BASKETBALL; At Baylor, Warmth After a Cold Summer | False | By Pete Thamel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-in-review-alila.html | FILM IN REVIEW; 'Alila' | False | By Stephen Holden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/sports-briefing.html | Sports Briefing | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-review-a-joyce-devotee-who-saw-how-sexy-a-car-could-be.html | ART REVIEW; A Joyce Devotee Who Saw How Sexy a Car Could Be | False | By John Russell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/stewart-judge-said-to-retain-a-key-charge.html | Stewart Judge Said to Retain a Key Charge | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/in-the-arena-a-thousand-stars-sprout-in-the-qatari-desert.html | In the Arena : A thousand stars sprout in the Qatari desert | False | By Christopher Clarey , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/national/national-briefing-west.html | National Briefing: West | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/golf-notebook-with-a-river-running-through-it-play-is-postponed.html | GOLF: NOTEBOOK; With a River Running Through It, Play Is Postponed | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-gahan-sylvia-barnett.html | Paid Notice: Deaths GAHAN, SYLVIA BARNETT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/for-exercise-in-new-york-futility-push-button.html | For Exercise in New York Futility, Push Button | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-gutman-jeremiah-s.html | Paid Notice: Deaths GUTMAN, JEREMIAH S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/IHT-in-defense-of-tunisia-letters-to-the-editor.html | In defense of Tunisia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-review-with-an-ear-for-god-and-an-eye-for-art.html | ART REVIEW; With an Ear for God and an Eye for Art | False | By Michael Kimmelman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/hate-fliers-investigated-by-police-in-westchester.html | Hate Fliers Investigated By Police In Westchester | False | By Marek Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/cabaret-guide.html | CABARET GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/critic-s-notebook-best-film-bellwether-goes-to-spirit-awards.html | CRITIC'S NOTEBOOK; Best Film Bellwether Goes to Spirit Awards | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/baseball-notebook-selig-reminds-teams-about-restricting-access.html | BASEBALL: NOTEBOOK; Selig Reminds Teams About Restricting Access | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/IHT-tokyo-cluba-new-way-to-shop.html | Tokyo club:a new way to shop | False | By Elizabeth Heilman Brooke, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/advocates-for-immigrants-scorn-bush-policy-on-haitian-refugees.html | Advocates for Immigrants Scorn Bush Policy on Haitian Refugees | False | By Rachel L. Swarns | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-miller-marilyn-h.html | Paid Notice: Deaths MILLER, MARILYN H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/justice-for-uganda-a-crucial-case-for-the-international-criminal.html | Justice for Uganda : A crucial case for the International Criminal Court | False | By James A. Goldston, Chidi Anselm Odinkalu and Jeremiah Smith Jr., International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-review-women-ascending-wall-street-making-trades-and-trade-offs.html | FILM REVIEW; Women Ascending Wall Street, Making Trades and Trade-Offs | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/technology-ruling-may-aid-inquiry-on-chip-pricing.html | TECHNOLOGY; Ruling May Aid Inquiry on Chip Pricing | False | By Barnaby Feder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/double-standards-in-the-mideast-3-letters.html | Double Standards in the Mideast (3 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-kanof-eva.html | Paid Notice: Deaths KANOF, EVA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/technology-ibm-winsex-workers-cancer-suit.html | TECHNOLOGY; I.B.M. WinsEx-Workers' Cancer Suit | False | By Matt Richtel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-roy-chowdhury-bhaskar.html | Paid Notice: Deaths ROY CHOWDHURY, BHASKAR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/world-business-briefing-europe-britain-lender-posts-loss.html | World Business Briefing | Europe: Britain: Lender Posts Loss | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/bank-tower-9-11-survivor-to-be-razed-in-a-deal.html | Bank Tower, 9/11 Survivor, To Be Razed in a Deal | False | By Charles V Bagli | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/pop-and-jazz-guide-557617.html | POP AND JAZZ GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-review-watching-old-lovers-turn-into-dead-ones.html | FILM REVIEW; Watching Old Lovers Turn Into Dead Ones | False | By A. O. Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/IHT-the-collections-milan-an-emotional-ford-bows-out-at-gucci.html | The Collections / Milan : An 'emotional' Ford bows out at Gucci | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/after-rumsfeld-visit-afghan-leader-asserts-taliban-is-beaten.html | After Rumsfeld Visit, Afghan Leader Asserts Taliban Is Beaten | False | By Carlotta Gall | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/boldface-names-568830.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/IHT-chic-set-are-putting-hong-kongs-soho-on-the-fashion-map.html | Chic set are putting Hong Kong's Soho on the fashion map | False | By Alexandra A. Seno, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/gay-marriage-debate-shifts-to-small-new-york-village.html | Gay Marriage Debate Shifts to Small New-york Village | False | By Thomas Crampton and Christine Hauser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/are-origins-of-italian-star-found-in-hills-of-kentucky.html | Are Origins Of Italian Star Found in Hills Of Kentucky? | False | By Eric Sylvers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/sports-of-the-times-last-of-a-vanishing-breed-stops-by-court.html | Sports of The Times; Last of a Vanishing Breed Stops by Court | False | By Dave Anderson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/IHT-irans-nuclear-program-the-us-and-eu-have-to-come-together.html | Iran's nuclear program : The U.S. and EU have to come together | False | By Ivo Daalder and Michael Levi, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/fda-approves-cancer-drug-from-genentech.html | F.D.A. Approves Cancer Drug From Genentech | False | By Andrew Pollack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-queens-man-sentenced-for-sex-crime.html | Metro Briefing | New York: Queens: Man Sentenced For Sex Crime | False | By Stacy Albin (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/men-illegally-performed-x-rays-to-test-machines-officials-say.html | Men Illegally Performed X-Rays To Test Machines, Officials Say | False | By Yaniv Gafner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/british-journalist-said-to-be-close-to-abc-deal.html | British Journalist Said to Be Close to ABC Deal | False | By Bill Carter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/baseball-piazza-keeps-eye-on-potential-successors.html | BASEBALL; Piazza Keeps Eye on Potential Successors | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/c-corrections-562874.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/reverberations-where-the-angels-of-a-secular-era-can-materialize-and-multiply.html | REVERBERATIONS; Where the Angels of a Secular Era Can Materialize and Multiply | False | By John Rockwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/visiting-europe-trade-chief-warns-of-sanctions-monday.html | Visiting Europe Trade Chief Warns of Sanctions Monday | False | By Elizabeth Becker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/2004-campaign-former-governor-dean-urges-supporters-not-leave-party.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Dean Urges Supporters Not to Leave the Party | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-review-spilled-drinks-make-the-dancing-dirty.html | FILM REVIEW; Spilled Drinks Make the Dancing Dirty | False | By Elvis Mitchell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/IHT-the-collections-milan-looking-back-at-cardin.html | The Collections / Milan : Looking back at Cardin | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/a-box-office-bonanza-of-23.5-million-for-passion-on-opening-day.html | A Box-Office Bonanza of $23.5 Million for 'Passion' on Opening Day | False | By Sharon Waxman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/pro-basketball-the-knicks-outside-chances-are-hurting-without-houston.html | PRO BASKETBALL; The Knicks' Outside Chances Are Hurting Without Houston | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/gay-couples-to-be-wed-today-in-new-paltz-mayor-declares.html | Gay Couples to Be Wed Today In New Paltz, Mayor Declares | False | By Sabrina Tavernise and Thomas Crampton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-the-president-bush-continues-a-tough-attack-on-kerry.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Continues a Tough Attack on Kerry | False | By Elisabeth Bumiller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-new-equipment-to-treat-waste-gas.html | Metro Briefing | New York: New Equipment To Treat Waste Gas | False | By Mike McIntire (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-kerry-vs-edwards-the-showdown-571288.html | Kerry vs. Edwards: The showdown | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-memorials-pohodzay-elsie-e.html | Paid Notice: Memorials POHODZAY, ELSIE E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/pro-football-owens-misses-deadline-for-becoming-free-agent.html | PRO FOOTBALL; Owens Misses Deadline for Becoming Free Agent | False | By Vittorio Tafur | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/shopping-list-skiing.html | Shopping List | Skiing | False | By Wendy Knight | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/albany-ready-to-reinstate-vendor-laws.html | Albany Ready To Reinstate Vendor Laws | False | By Marc Santora | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/mr-greenspan-s-warning.html | Mr. Greenspan's Warning | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/mexico-media-mogul-follows-the-money.html | Mexico Media Mogul Follows the Money | False | By Elisabeth Malkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/design/works-on-paper-eijaliisa-ahtila-nicols-dumit-estvez.html | Â¬Â¡Works on PaperÂ¬Â¡; Eija-Liisa Ahtila; NicolÃ¡sÂ¡s Dumit EstÃ¡vÃ©vez | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/us-and-new-york-look-at-annuity-sale-practices.html | U.S. and New York Look At Annuity Sale Practices | False | By Joseph B. Treaster | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/politics/trail/the-negative-side-to-being-mr-positive.html | The Negative Side to Being Mr. Positive | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/boston-study-traces-patterns-of-sexual-abuse-by-priests.html | Boston Study Traces Patterns Of Sexual Abuse by Priests | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/international/asia/china-grants-an-early-release-of-tibetan-nun.html | China Grants an Early Release of Tibetan Nun | False | By Jim Yardley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-bennert-paul-w.html | Paid Notice: Deaths BENNERT, PAUL W. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-jean-lowe-empire-style.html | ART IN REVIEW; Jean Lowe -- 'Empire Style' | False | By Grace Glueck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/c-corrections-573655.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/international/asia/exleader-of-japan-cult-sentenced-to-death-in-gas-attack.html | Ex-Leader of Japan Cult Sentenced to Death in Gas Attack | False | By Norimitsu Onishi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/pakistan-may-have-aided-north-korea-a-test.html | Pakistan May Have Aided North Korea A-Test | False | By David E. Sanger and William J. Broad | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-nicolas-dumit-estevez.html | ART IN REVIEW; NicolÃ¡sÂ¡s Dumit EstÃ¡vÃ©vez | False | By Holland Cotter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/news/italians-find-the-shoe-fits-in-britain.html | Italians find the shoe fits in Britain | False | By Lucie Muir, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/bush-lifts-some-libya-curbs-but-senators-issue-a-warning.html | Bush Lifts Some Libya Curbs, but Senators Issue a Warning | False | By David E. Sanger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-queens-12-accused-of-fraud.html | Metro Briefing | New York: Queens: 12 Accused Of Fraud | False | By Corey Kilgannon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/baseball-yanks-williams-out-after-appendectomy.html | BASEBALL; Yanks' Williams Out After Appendectomy | False | By Charlie Nobles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/world-business-briefing-asia-singapore-economy-growing.html | World Business Briefing | Asia: Singapore: Economy Growing | False | By Wayne Arnold (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-washington-postmaster-requests-money.html | National Briefing | Washington: Postmaster Requests Money | False | By John Files (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/extension-of-the-9-11-panel-is-said-to-hinge-on-speaker.html | Extension of the 9/11 Panel Is Said to Hinge on Speaker | False | By Philip Shenon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/sports-of-the-times-yankees-only-adding-to-lack-of-continuity.html | Sports of The Times; Yankees Only Adding To Lack of Continuity | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-in-their-own-words-democrats-debate.html | THE 2004 CAMPAIGN; In Their Own Words: Democrats Debate | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/subpoenas-are-issued-to-rowland-and-others.html | Subpoenas Are Issued To Rowland and Others | False | By Robert F. Worth | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/IHT-1904anglofrench-relations-in-our-pages100-75-and-50-years-ago.html | 1904:Anglo-French Relations : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/c-corrections-573612.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/2-palestinians-are-killed-dozens-wounded-clashes-with-israeli-troops-over.html | 2 Palestinians Are Killed and Dozens Wounded in Clashes With Israeli Troops Over Barrier | False | By Greg Myre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-rose-annabelle.html | Paid Notice: Deaths ROSE, ANNABELLE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-kaul-ng.html | Paid Notice: Deaths KAUL, N.G. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/funds-want-oil-companies-to-report-on-climate.html | Funds Want Oil Companies To Report On Climate | False | By Barnaby J. Feder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/IHT-1929president-stays-in-helmets-in-our-pages100-75-and-50-years.html | 1929:President Stays In 'Helmets' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/us-leads-suit-to-stop-oracle-bid-for-peoplesoft.html | U.S. Leads Suit to Stop Oracle Bid for PeopleSoft | False | By Laurie J. Flynn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/international/americas/truckloads-of-armed-men-vow-to-defend-haitis-capital.html | Truckloads of Armed Men Vow to Defend HaitiÂ¡Âs Capital | False | By Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-southwest-texas-new-chief.html | National Briefing | Southwest: Texas: New Chief | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-lombardo-guy-v.html | Paid Notice: Deaths LOMBARDO, GUY V. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-africa-zimbabwe-voice-of-america-termed-a-threat.html | World Briefing | Africa: Zimbabwe: Voice Of America Termed A Threat | False | By Michael Wines (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/style/becketts-refugestory-of-a-friendship.html | Beckett's refuge:story of a friendship | False | By Mary Blume, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/tentative-deal-is-reached-in-grocery-labor-dispute.html | Tentative Deal Is Reached In Grocery Labor Dispute | False | By Charlie Leduff and Steven Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-jersey-some-e-zpass-users-to-pay-extra-fee.html | Metro Briefing | New Jersey: Some E-Zpass Users To Pay Extra Fee | False | By Matthew C. McCue (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-ad-effort-focuses-on-cable.html | THE 2004 CAMPAIGN; Ad Effort Focuses on Cable | False | By Jim Rutenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-witchel-eve.html | Paid Notice: Deaths WITCHEL, EVE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-in-review-confessions-of-a-burning-man.html | FILM IN REVIEW; 'Confessions of a Burning Man' | False | By Stephen Holden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-lantier-james.html | Paid Notice: Deaths LANTIER, JAMES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-africa-namibia-seizures-of-white-land-planned.html | World Briefing | Africa: Namibia: Seizures Of White Land Planned | False | By Michael Wines (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/court-allows-medicinal-use-of-marijuana.html | Court Allows Medicinal Use Of Marijuana | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/driving-kings-of-the-road-with-rusted-crowns.html | DRIVING; Kings of the Road, With Rusted Crowns | False | By Robert Andrew Powell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/senate-panel-presses-bush-on-war-s-plan.html | Senate Panel Presses Bush On War's Plan | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/l-kerry-vs-edwards-the-showdown-571415.html | Kerry vs. Edwards: The Showdown | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/despite-protestations-torricelli-is-found-guilty-in-a-traffic-accident.html | Despite Protestations, Torricelli Is Found Guilty in a Traffic Accident | False | By Maria Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/nestle-posts-18-drop-in-earnings-for-2003.html | Nestlî'sâ€©Posts 18% Drop In Earnings for 2003 | False | By Fiona Fleck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/powell-too-hints-haitian-should-leave.html | Powell, Too, Hints Haitian Should Leave | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/journeys-36-hours-fort-lauderdale-fla.html | JOURNEYS; 36 Hours | Fort Lauderdale, Fla. | False | By Charles Passy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/for-slovenia-new-alliances-are-raising-new-issues.html | For Slovenia, New Alliances Are Raising New Issues | False | By Nicholas Wood | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-lesser-ruth.html | Paid Notice: Deaths LESSER, RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/c-corrections-573620.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/world/in-beijing-nuclear-talks-seem-mired-in-discord.html | In Beijing, Nuclear Talks Seem Mired In Discord | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/c-corrections-559903.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-nassau-susan.html | Paid Notice: Deaths NASSAU, SUSAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/business/world-business-briefing-europe-ireland-eircom-to-sell-shares.html | World Business Briefing | Europe: Ireland: Eircom To Sell Shares | False | By Brian Lavery (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/theater-guide.html | THEATER GUIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/c-corrections-573590.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-simon-ruth.html | Paid Notice: Deaths SIMON, RUTH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/in-search-of-the-president-s-missing-years.html | In Search Of the President's Missing Years | False | By Mimi Swartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-manhattan-bill-calls-for-school-nurses.html | Metro Briefing | New York: Manhattan: Bill Calls For School Nurses | False | By Winnie Hu (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/us/long-suffering-cubs-fans-hope-blasted-ball-puts-end-to-curse.html | Long-Suffering Cubs Fans Hope Blasted Ball Puts End to 'Curse' | False | By Monica Davey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/classified/paid-notice-deaths-cantor-myra-h.html | Paid Notice: Deaths CANTOR, MYRA H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/international/asia/north-korea-nuclear-talks-wind-down-with-little-progress.html | North Korea Nuclear Talks Wind Down With Little Progress | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/style/the-frequent-traveler-in-search-of-the-best-seat-in-the-air.html | The Frequent TRAVELER : In search of the best seat in the air | False | By Roger Collis, International Herald Tribune | 2004-02-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/IHT-people-and-profits-for-too-many-globalization-isnt-working.html | People and profits : For too many, globalization isn't working | False | By Juan Somavia, International Herald Tribune | 2004-02-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/ground-zero-s-ephemeral-elegance.html | Ground Zero's Ephemeral Elegance | False | By David W. Dunlap | 2004-02-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-27 | 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/fake-doctor-is-arrested-in-costa-rica.html | Fake Doctor Is Arrested in Costa Rica | False | By Shaila K. Dewan | 2004-02-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/baseball-ripken-knows-about-going-to-his-right.html | BASEBALL; Ripken Knows About Going To His Right | False | By Jack Curry | 2004-04-26 | TX 5-964-192 | | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-does-glamour-of-the-globes-steal-the-scene-from-oscar.html | Does glamour of the Globes steal the scene from Oscar? | False | By Jessica Michault, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/corrections-588873.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/what-new-yorkers-want-a-President-s-wishes-whines-are-like-everyone-else-s.html | What Do New Yorkers Want in a President?; Wishes and Whines Are Like Everyone Else's | False | By Diane Cardwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/the-2004-campaign-edwards-s-inner-circle.html | THE 2004 CAMPAIGN; Edwards's Inner Circle | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-vreeland-donald-walker.html | Paid Notice: Deaths VREELAND, DONALD WALKER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-suspect-kept-in-detention-in-slaying-of-controller.html | Suspect kept in detention in slaying of controller | False | By Fiona Fleck, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/books/chapters/chiang-kaishek.html | Â¬ÂChiang Kai-shekÂ¬Â | False | By Jonathan Fenby | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/news/suspect-kept-in-detention-in-slaying-of-controller.html | Suspect kept in detention in slaying of controller | False | By Fiona Fleck, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/state-official-asks-court-to-bar-licenses.html | State Official Asks Court to Bar Licenses | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/hockey-gifts-are-nice-but-picky-burns-isn-t-grinning.html | HOCKEY; Gifts Are Nice, but Picky Burns Isn't Grinning | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/struggle-for-iraq-intelligence-senator-rebuts-times-article-panel-vote-over.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Senator Rebuts Times Article On Panel Vote Over Subpoenas | False | By Douglas Jehl | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/international-business-a-horse-a-soccer-club-and-the-tampa-bay-bucs.html | INTERNATIONAL BUSINESS; A Horse, a Soccer Club and the Tampa Bay Bucs | False | By Alan Cowell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/mayor-denounces-tax-cut-proposed-by-council-speaker.html | Mayor Denounces Tax Cut Proposed by Council Speaker | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-weinstein-sylvia-nee-miller.html | Paid Notice: Deaths WEINSTEIN, SYLVIA (NEE MILLER) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-lesser-ruth-phd.html | Paid Notice: Deaths LESSER, RUTH, PH.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/hastert-in-reversal-backs-extension-for-9-11-panel.html | Hastert, in Reversal, Backs Extension for 9/11 Panel | False | By Philip Shenon and Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/pro-basketball-knicks-miss-their-mark-on-the-road-once-again.html | PRO BASKETBALL; Knicks Miss Their Mark On the Road Once Again | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/inside-588300.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-seamans-peter-bosson-sr.html | Paid Notice: Deaths SEAMANS, PETER BOSSON, SR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/c-orrections-588920.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/connections-two-men-two-different-passions.html | CONNECTIONS; Two Men, Two Different 'Passions' | False | By Edward Rothstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/armies-of-consumers-1776-s-secret-weapon.html | Armies of Consumers: 1776's Secret Weapon? | False | By Emily Eakin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/bridge-a-case-for-wild-overbidding-but-only-the-experts-know-it.html | BRIDGE; A Case for Wild Overbidding, But Only the Experts Know It | False | By Alan Truscott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/a-day-of-israeli-palestinian-violence-civil-disorder-in-nablus.html | A Day of Israeli-Palestinian Violence; Civil Disorder in Nablus | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/robbins-s-sister-dies-at-fiddler-opening.html | Robbins's Sister Dies at 'Fiddler' Opening | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-special-interests-576107.html | 'Special Interests' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/can-t-buy-me-love.html | Can't Buy Me Love | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/2004-campaign-proposed-amendment-fight-over-gay-marriage-evangelicals-are.html | THE 2004 CAMPAIGN: THE PROPOSED AMENDMENT; In Fight Over Gay Marriage, Evangelicals Are Conflicted | False | By David D. Kirkpatrick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/international-business-fiat-reports-improved-results-but-it-still-losing-money.html | INTERNATIONAL BUSINESS; Fiat Reports Improved Results, but It Is Still Losing Money | False | By Eric Sylvers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/c-corrections-588938.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/beliefs-end-does-passion-christ-point-christian-truths-obscure-them.html | Beliefs; In the end, does 'The Passion of the Christ' point to Christian truths, or obscure them? | False | By Peter Steinfels | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/grocery-workers-relieved-if-not-happy-at-strike-s-end.html | Grocery Workers Relieved, if Not Happy, at Strike's End | False | By Charlie Leduff and Steven Greenhouse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/amy-m-spindler-style-editor-of-times-magazine-dies-at-40.html | Amy M. Spindler, Style Editor Of Times Magazine, Dies at 40 | False | By Cathy Horyn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/feuding-over-intelligence-that-s-iq-not-g-2.html | Feuding Over Intelligence (That's IQ, Not G-2) | False | By Alan Riding | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/scandals-church-new-york-priestly-abuse-archdiocese-new-york-called-low.html | SCANDALS IN THE CHURCH: NEW YORK; Priestly Abuse In Archdiocese Of New York Is Called Low | False | By Daniel J. Wakin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/most-serious-charge-against-stewart-is-dismissed.html | Most Serious Charge Against Stewart Is Dismissed | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/for-some-vendors-fears-over-new-street-restrictions.html | For Some Vendors, Fears Over New Street Restrictions | False | By Ian Urbina | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-plains-oklahoma-stay-of-execution-at-hanoi-s-request.html | National Briefing | Plains: Oklahoma: Stay Of Execution, At Hanoi's Request | False | By Steve Barnes (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/college-football-special-prosecutor-named-in-colorado-inquiry.html | COLLEGE FOOTBALL; Special Prosecutor Named in Colorado Inquiry | False | By Mindy Sink | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/2004-campaign-massachusetts-senator-71-antiwar-words-complex-view-kerry.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; In '71 Antiwar Words, a Complex View of Kerry | False | By Todd S. Purdum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/cartoon-character.html | Cartoon Character | False | By Sylvain Chomet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/pro-football-jets-player-purge-starts-with-scott-and-beasley.html | PRO FOOTBALL; Jets' Player Purge Starts With Scott and Beasley | False | By Gerald Eskenazi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/company-briefs-588849.html | COMPANY BRIEFS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/track-and-field-athletes-eager-to-change-reputation-of-sport.html | TRACK AND FIELD; Athletes Eager to Change Reputation of Sport | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/scandals-church-excerpts-report-abuse-members-catholic-clergy.html | SCANDALS IN THE CHURCH; Excerpts From Report on Abuse by Members of the Catholic Clergy | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-washington-suggestions-to-upgrade-fbi-discipline.html | National Briefing | Washington: Suggestions To Upgrade F.B.I. Discipline | False | By Eric Lichtblau (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/world-business-briefing-americas-brazil-economy-contracts-again.html | World Business Briefing | Americas: Brazil: Economy Contracts Again | False | By Dow Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-rockies-colorado-apology-in-lieu-of-accusatory-jesus-sign.html | National Briefing | Rockies: Colorado: Apology In Lieu Of Accusatory Jesus Sign | False | By Mindy Sink (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/fbi-orders-an-internal-review-of-oklahoma-city-bombing-files.html | F.B.I. Orders an Internal Review Of Oklahoma City Bombing Files | False | By Eric Lichtblau | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/action-urged-on-diseases-with-dangers-for-women.html | Action Urged On Diseases With Dangers For Women | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/IHT-one-year-later-europes-debt-to-rumsfeld.html | One year later : Europe's debt to Rumsfeld | False | By Mark Leonard, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/quotation-of-the-day-585130.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/politics/trail/positive-words-negative-effect.html | Positive Words, Negative Effect | False | By John Tierney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-roberto-cavalli-wins-as-king-of-baroque-n-roll.html | Roberto Cavalli wins as king of baroque 'n' roll | False | Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/books/chapters/blindsided.html | Â¬ÂBlindsidedÂ¬Â | False | By Richard Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/cut-benefits-to-save-the-tax-cuts-6-letters.html | Cut Benefits to Save the Tax Cuts? (6 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/more-workouts-for-lindros.html | More Workouts For Lindros | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/IHT-fleeing-haiti-letters-to-the-editor.html | Fleeing Haiti : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/justice-scalia-and-mr-cheney.html | Justice Scalia and Mr. Cheney | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-brioni-refines-trench-life.html | Brioni refines trench life | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/penn-station-is-to-stay-open-during-gop-convention.html | Penn Station Is to Stay Open During G.O.P. Convention | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/bush-and-schroder-laugh-over-lunch-but-not-all-weekend.html | Bush and Schrä¨sä¨,der Laugh Over Lunch, but Not All Weekend | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/boxing-box-off-winners-take-step-closer-to-athens.html | BOXING; Box-Off Winners Take Step Closer to Athens | False | By Damon Hack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/your-money/asia-round-table-the-best-of-a-good-lot-talking-about.html | Asia round table / The best of a good lot : Talking about opportunities | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-hirshleifer-paul.html | Paid Notice: Deaths HIRSHLEIFER, PAUL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/IHT-meanwhile-when-all-is-quiet-on-church-lane.html | MEANWHILE : When all is quiet on Church Lane | False | By Ari L. Goldman, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-michael-ivan-a.html | Paid Notice: Deaths MICHAEL, IVAN A. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-waldman-blanche.html | Paid Notice: Deaths WALDMAN, BLANCHE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/scandals-in-the-church-the-overview-abuse-scandal-has-been-ended-top-bishop-says.html | SCANDALS IN THE CHURCH: THE OVERVIEW; ABUSE SCANDAL HAS BEEN ENDED, TOP BISHOP SAYS | False | By Laurie Goodstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/uranium-traveled-to-iran-via-russia-inspectors-find.html | Uranium Traveled to Iran Via Russia, Inspectors Find | False | By William J. Broad | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/a-time-to-dance-and-mourn.html | A Time To Dance, And Mourn | False | By David Brooks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-easing-prewar-feudthey-vow-to-press-for-regional-reforms-schroder-and.html | Easing prewar feud,they vow to press for regional reforms : Schrä¨sä¨,der and Bush get in sync on Mideast | False | By John Vinocur, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-but-persistent-mines-will-be-phased-out-andaid-for-removal-doubled-us.html | But 'persistent' mines will be phased out andaid for removal doubled : U.S. spurns the ban on land mines | False | By Brian Knowlton, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/diplomats-see-modest-progress-in-north-korea-nuclear-talks.html | Diplomats See Modest Progress In North Korea Nuclear Talks | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/agreed-all-the-publicity-is-a-triumph-for-passion.html | Agreed: All the Publicity Is a Triumph for 'Passion' | False | By Randy Kennedy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-cut-benefits-to-save-the-tax-cuts-587010.html | Cut Benefits to Save the Tax Cuts? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/struggle-for-iraq-repatriation-iraqi-council-weighs-return-jews-rejecting-it-so.html | THE STRUGGLE FOR IRAQ: REPATRIATION; Iraqi Council Weighs Return of Jews, Rejecting It So Far | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-wachtler-fay-sobel.html | Paid Notice: Deaths WACHTLER, FAY SOBEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/big-movies-bad-dreams.html | Big Movies, Bad Dreams | False | By Colin McGinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/books/chapters/40-watts-from-nowhere.html | Â¬Â40 Watts From Nowhere,Â¬Â | False | By Sue Carpenter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/to-be-latino-and-american-2-letters.html | To Be Latino, and American (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/IHT-scarborough-england-letters-to-the-editor.html | Scarborough, England : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/2004-campaign-north-carolina-senator-team-edwards-holds-fast-its-biggest-test.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Team Edwards Holds Fast As Its Biggest Test Looms | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/crime-editing-us-tells-publishers-not-touch-comma-manuscripts-iran.html | The Crime of Editing; U.S. Tells Publishers Not to Touch a Comma in Manuscripts From Iran | False | By Adam Liptak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-primary-day-voting-578037.html | Primary Day Voting | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/revisionists-sing-new-blues-history.html | Revisionists Sing New Blues History | False | By Ben Sisario | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/world-briefing-africa-ivory-coast-un-creates-peacekeeping-force.html | World Briefing \| Africa: Ivory Coast: U.N. Creates Peacekeeping Force | False | By Daniel B. Schneider (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/ballet-review-the-girl-who-invented-beauty-sleep.html | BALLET REVIEW; The Girl Who Invented Beauty Sleep | False | By Anna Kisselgoff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-cut-benefits-to-save-the-tax-cuts-586960.html | Cut Benefits to Save the Tax Cuts? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/essay-for-one-catholic-passion-skews-the-meaning-of-the-crucifixion.html | ESSAY; For One Catholic, 'Passion' Skews the Meaning of the Crucifixion | False | By Mary Gordon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/nearly-half-of-black-men-found-jobless.html | Nearly Half Of Black Men Found Jobless | False | By Janny Scott | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/budget-office-predicts-deficit-over-10-years-2.75-trillion.html | Budget Office Predicts Deficit Over 10 Years: $2.75 Trillion | False | By Richard A. Oppel Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/books/chapters/at-the-tomb-of-the-inflatable-pig.html | Â¬ÂAt the Tomb of the Inflatable PigÂ¬Â | False | By John Gimlette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/c-corrections-588911.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/business-digest-586137.html | BUSINESS DIGEST | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/news/european-strategies-to-offset-a-weak-dollar.html | European strategies to offset a weak dollar | False | By Conrad De Aenlle, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/college-basketball-cuny-tournament-lehman-earns-first-berth-division-iii.html | COLLEGE BASKETBALL; CUNY TOURNAMENT; Lehman Earns First Berth In Division III Tournament | False | By Ron Dicker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/IHT-1904relief-for-hurt-russians-in-our-pages100-75-and-50-years-ago.html | 1904:Relief For Hurt Russians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/world-briefing-asia-india-kashmir-chief-escapes-grenades.html | World Briefing \| Asia: India: Kashmir Chief Escapes Grenades | False | By Hari Kumar (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/candidates-schedules.html | Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/after-8-year-trial-in-japan-cultist-is-sentenced-to-death.html | After 8-Year Trial in Japan, Cultist Is Sentenced to Death | False | By Norimitsu Onishi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/television-review-lawyers-woo-and-brawl-in-sunny-londontown.html | TELEVISION REVIEW; Lawyers Woo And Brawl In Sunny Londontown | False | By Alessandra Stanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/international-business-2-year-fight-pays-off-for-hollinger-shareholders.html | INTERNATIONAL BUSINESS; 2-Year Fight Pays Off for Hollinger Shareholders | False | By Geraldine Fabrikant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/IHT-formula-one-charging-hard-toward-new-sources-of-money-but-hitting.html | FORMULA ONE : Charging hard toward new sources of money , but hitting a skid | False | By Brad Spurgeon, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/extreme-gerrymandering-2-letters.html | Extreme Gerrymandering (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/about-new-york-ghoul-charges-add-insult-to-tragedy.html | About New York; Ghoul Charges Add Insult To Tragedy | False | By Dan Barry | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/IHT-clarity-on-policy-letters-to-the-editor.html | Clarity on policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-midwest-michigan-new-power-to-review-terror-case.html | National Briefing \| Midwest: Michigan: New Power To Review Terror Case | False | By Danny Hakim (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-neopunk-cacophony-of-visual-chaos-and-cliche.html | Neo-Punk cacophony of visual chaos and clichéʼsÂ© | False | By Suzy Menkes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/worldbusiness/IHT-how-to-connect-help-file-questions-and-answers-for.html | How to connect : Help FILE / questions and answers for consumers stymied by the digital world | False | By Meredith Artley, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-to-be-latino-and-american-587257.html | To Be Latino, And American | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/worldbusiness/IHT-taking-on-the-goliaths-of-gadgets.html | Taking on the Goliaths of gadgets | False | By Chris Oakes, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-tods-trevi-fountain.html | Tod's Trevi Fountain | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/primary-race-comes-to-new-york-but-focus-doesn-t.html | Primary Race Comes to New York, but Focus Doesn't | False | By Michael Slackman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-northwest-oregon-camp-for-homeless-finds-its-home.html | National Briefing | Northwest: Oregon Camp for Homeless Finds Its Home | False | By Matthew Preusch (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-cut-benefits-to-save-the-tax-cuts-586978.html | Cut Benefits to Save the Tax Cuts? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/style/IHT-market-for-jewels-regains-its-sparkle.html | Market for jewels regains its sparkle | False | By Souren Melikian, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/hurray-for-bollywood.html | Hurray for Bollywood | False | By Pankaj Mishra | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/tony-blair-s-iraq-hangover.html | Tony Blair's Iraq Hangover | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/editors-note-585513.html | Editors' Note | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-cut-benefits-to-save-the-tax-cuts-586994.html | Cut Benefits to Save the Tax Cuts? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/man-dies-in-fall-from-brooklyn-apartment.html | Man Dies in Fall From Brooklyn Apartment | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-extreme-gerrymandering-587087.html | Extreme Gerrymandering | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/grasso-refuses-to-return-any-of-139.5-million-pay.html | Grasso Refuses to Return Any of $139.5 Million Pay | False | By Landon Thomas Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/call-to-ban-gay-marriage-is-dividing-republicans.html | Call to Ban Gay Marriage Is Dividing Republicans | False | By Raymond Hernandez | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/your-money/IHT-world-of-investing-smallcap-feast-for-mardi-gras.html | World of Investing : Small-cap feast for Mardi Gras | False | By James K. Glassman, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-louisiana-s-wetlands-574325.html | Louisiana's Wetlands | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/the-struggle-for-iraq-the-constitution-iraqi-women-1-islamists-0.html | THE STRUGGLE FOR IRAQ: THE CONSTITUTION; Iraqi Women 1, Islamists 0 | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/news-summary-585394.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/world-business-briefing-europe-britain-profit-up-at-ad-concern.html | World Business Briefing | Europe: Britain: Profit Up At Ad Concern | False | By Heather Timmons (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/the-2004-campaign-technology-electronic-vote-faces-big-test-of-its-security.html | THE 2004 CAMPAIGN: TECHNOLOGY; Electronic Vote Faces Big Test Of Its Security | False | By John Schwartz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/overpromising-on-trade.html | Overpromising on Trade | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-memorials-hart-john-d-jack.html | Paid Notice: Memorials HART, JOHN D. JACK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/style/at-romes-heart-villa-borghese.html | At Rome's heart, Villa Borghese | False | By Roderick Conway Morris, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-axelrod-albert.html | Paid Notice: Deaths AXELROD, ALBERT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/golf-woods-rolls-after-finding-his-stroke.html | GOLF; Woods Rolls After Finding His Stroke | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/world-briefing-europe-lithuania-russian-diplomats-expelled.html | World Briefing | Europe: Lithuania: Russian Diplomats Expelled | False | By Seth Mydans (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/pfizer-gives-up-testing-viagra-on-women.html | Pfizer Gives Up Testing Viagra On Women | False | By Gardiner Harris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/woman-fights-off-attacker-in-white-plains.html | Woman Fights Off Attacker in White Plains | False | By Marek Fuchs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/pro-basketball-move-looms-but-nets-fans-aren-t-ready-to-let-go-just-yet.html | PRO BASKETBALL; Move Looms, but Nets Fans Aren't Ready to Let Go Just Yet | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/books/chapters/the-age-of-shakespeare.html | Â¬ÂThe Age of ShakespeareÂ¬Â | False | By Frank Kermode | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/struggle-for-iraq-united-nations-bugging-annan-had-low-key-reaction-old-practice.html | THE STRUGGLE FOR IRAQ: UNITED NATIONS; On Bugging News, Annan Had Low-Key Reaction to Old Practice | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-foreign-students-576727.html | Foreign Students | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/c-corrections-588903.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/IHT-apt-comparisons-next-to-its-peers-russia-is-normal.html | Apt comparisons : Next to its peers, Russia is 'normal' | False | By Andrei Shleifer and Daniel Treisman, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/2-transit-workers-are-found-fatally-shot.html | 2 Transit Workers Are Found Fatally Shot | False | By Michael Brick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/peter-paul-mary-and-god.html | Peter, Paul, Mary . . . And God | False | By Nicholas D. Kristof | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/your-money/IHT-caveat-emptor-ipo-market-heats-up-anew.html | Caveat emptor:IPO market heats up anew | False | By Sharon Reier, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/world-briefing-europe-macedonia-president-s-body-found.html | World Briefing | Europe: Macedonia: President's Body Found | False | By Nicholas Wood (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/IHT-1929lindbergh-escapes-crash-in-our-pages100-75-and-50-years-ago.html | 1929:Lindbergh Escapes Crash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/for-liquor-store-owners-a-profitable-sunday-swap.html | For Liquor Store Owners, a Profitable Sunday Swap | False | By Andy Newman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/iconoclast-gets-consultant-fees-to-tell-big-oil-it-s-fading-fast.html | Iconoclast Gets Consultant Fees To Tell Big Oil It's Fading Fast | False | By Barnaby J. Feder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/pfizer-ad-stirs-talk-of-entry-into-rivals-fight.html | Pfizer Ad Stirs Talk of Entry Into Rivals' Fight | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-washington-subpoenas-for-abortion-records.html | National Briefing | Washington: Subpoenas For Abortion Records | False | By Robert Pear (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/waterbury-man-facing-charges-in-sexual-assault-of-teenager.html | Waterbury Man Facing Charges In Sexual Assault of Teenager | False | By Avi Salzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/philharmonic-review-james-galway-pipes-away-swarms-of-concertgoing-rats.html | PHILHARMONIC REVIEW; James Galway Pipes Away Swarms of Concertgoing Rats | False | By Jeremy Eichler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-european-strategies-to-offset-a-weak-dollar.html | European strategies to offset a weak dollar | False | By Conrad De Aenlle, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/federal-panel-recommends-mandatory-registry-for-acne-drug.html | Federal Panel Recommends Mandatory Registry for Acne Drug | False | By Alicia Ault | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-capturing-the-friedmans-574368.html | 'Capturing the Friedmans' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/baseball-pair-of-scouts-are-using-history-to-help-shape-the-mets-future.html | BASEBALL; Pair of Scouts Are Using History To Help Shape The Mets' Future | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/l-cut-benefits-to-save-the-tax-cuts-586986.html | Cut Benefits to Save the Tax Cuts? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-silverman-allan-m.html | Paid Notice: Deaths SILVERMAN, ALLAN M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/transactions-588946.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/nasa-report-says-problems-plague-space-station-program.html | NASA Report Says Problems Plague Space Station Program | False | By Warren E. Leary | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-lombardo-guy-v.html | Paid Notice: Deaths LOMBARDO, GUY V. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/rebels-nearing-haitian-capital-deepening-panic.html | REBELS NEARING HAITIAN CAPITAL, DEEPENING PANIC | False | By Lydia Polgreen and Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/same-sex-weddings-in-upstate-village-test-new-york-law.html | Same-Sex Weddings In Upstate Village Test New York Law | False | By Marc Santora and Thomas Crampton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/suffolk-halts-taking-of-cars-in-dwi-cases.html | Suffolk Halts Taking of Cars in D.W.I. Cases | False | By Julia C. Mead | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/c-corrections-588881.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/c-corrections-588890.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/IHT-1954nehru-and-ali-meet-in-our-pages100-75-and-50-years-ago.html | 1954:Nehru And Ali Meet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/world-business-briefing-americas-canada-growth-rate-is-up.html | World Business Briefing | Americas: Canada: Growth Rate Is Up | False | By Bernard Simon (NYT) | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/john-randolph-88-an-actor-on-broadway-and-in-the-movies.html | John Randolph, 88, an Actor On Broadway and in the Movies | False | By Ben Sisario | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-dialups-for.html | the end user / A voice for the consumer : Dial-ups for dollars | False | By Victoria Shannon, International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/books/chapters/sacred-time.html | Ã¬Sacred TimeÃ®Ã | False | By Ursula Hegi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/panel-blocks-metro-north-plan-to-speed-purchase-of-train-cars.html | Panel Blocks Metro-North Plan to Speed Purchase of Train Cars | False | By Michael Luo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/1-to-be-latino-and-american-587222.html | To Be Latino, And American | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/baseball-as-clubhouse-doors-slam-shut-giambi-objects.html | BASEBALL; As Clubhouse Doors Slam Shut, Giambi Objects | False | By Charlie Nobles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/1-cut-benefits-to-save-the-tax-cuts-586951.html | Cut Benefits to Save the Tax Cuts? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/1-extreme-gerrymandering-587095.html | Extreme Gerrymandering | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/classified/paid-notice-deaths-benenson-charles-b.html | Paid Notice: Deaths BENENSON, CHARLES B. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/barred-ex-analyst-is-hired-by-small-digital-developer.html | Barred Ex-Analyst Is Hired By Small Digital Developer | False | By Gretchen Morgenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/national/national-briefing-washington.html | National Briefing Washington | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/IHT-editors-note.html | Editor's note | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/international-business-less-urgency-in-effort-to-sell-crucial-assets.html | INTERNATIONAL BUSINESS; Less Urgency in Effort to Sell Crucial Assets | False | By Heather Timmons | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/IHT-funding-terror-letters-to-the-editor.html | Funding terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/everybody-wants-reform.html | Everybody Wants Reform | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/walter-f-riker-jr-87-drug-adviser-for-nfl.html | Walter F. Riker Jr., 87, Drug Adviser for N.F.L. | False | By Stuart Lavietes | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/us/2004-campaign-battlegrounds-kerry-offers-his-alternatives-for-national-security.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Kerry Offers His Alternatives for National Security, Exchanging Fire With President | False | By David M. Halbfinger and Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/the-saturday-profile-a-south-african-journey-bomb-maker-to-police-chief.html | THE SATURDAY PROFILE; A South African Journey: Bomb Maker to Police Chief | False | By Sharon Lafraniere | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/rock-review-throwbacks-with-muscle.html | ROCK REVIEW; Throwbacks With Muscle | False | By Jon Pareles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/the-definition-of-triumph-this-eighth-grader-knows.html | The Definition of Triumph? This Eighth Grader Knows | False | By Debra West | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-28 | 2004-02-28 | https://www.nytimes.com/2004/02/28/world/2-killed-as-troops-fight-protesters-in-venezuela.html | 2 Killed as Troops Fight Protesters in Venezuela | False | By Juan Forero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/quick-bite-westfield-when-you-start-with-dessert.html | QUICK BITE/Westfield; When You Start With Dessert . . . | False | By Millicent K. Brody | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/the-silence.html | The Silence | False | By Valerie Sayers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-weinstein-sylvia-nee-miller.html | Paid Notice: Deaths WEINSTEIN, SYLVIA (NEE MILLER) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-the-permanent-scars-of-iraq-512338.html | The Permanent Scars of Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-the-schools-think-sat-is-fierce-try-for-a-parking-spot.html | IN THE SCHOOLS; Think SAT Is Fierce? Try for a Parking Spot | False | By Merri Rosenberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-stoler-paula-nee-levine.html | Paid Notice: Deaths STOLER, PAULA (NEE LEVINE) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/automobiles/behind-the-wheel-2004-mazda-3-another-lucky-number.html | BEHIND THE WHEEL/2004 Mazda 3; Another Lucky Number | False | By Peter Passell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/politics/campaign/democratic-presidential-candidates-debate-in-new-york.html | Democratic Presidential Candidates Debate in New York | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-an-asset-to-kerry-577472.html | An Asset to Kerry | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-coaches-behavior-comes-under-scrutiny-599247.html | Coaches' Behavior Comes Under Scrutiny | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/a-new-topic-for-an-old-argument.html | A New Topic for an Old Argument | False | By Joseph J. Ellis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/l-the-promise-and-cost-of-health-care-587710.html | The Promise and Cost Of Health Care | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-agnes-dunogue-jason-zinoman.html | WEDDINGS/CELEBRATIONS; Agnès Dunogué Â©, Jason Zinoman | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/israeli-airstrike-kills-3-militants-in-gaza.html | Israeli Airstrike Kills 3 Militants in Gaza | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-small-irwin.html | Paid Notice: Deaths SMALL, IRWIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-the-permanent-scars-of-iraq-512303.html | The Permanent Scars of Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/by-the-way-air-travel-and-endangered-species.html | BY THE WAY; Air Travel and Endangered Species | False | By Christine Contillo | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-how-he-keeps-going-and-going.html | Page Two: Feb. 22-Feb. 28; How He Keeps Going and Going . . . | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/possessed-beauty-the-enigma-on-the-table.html | POSSESSED; Beauty, the Enigma on the Table | False | By David Colman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-the-social-security-promise-not-yet-kept.html | Ideas & Trends; The Social Security Promise Not Yet Kept | False | By David Cay Johnston | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/international/europe/russia-detains-2-athletes-from-qatar-as-rift-continues.html | Russia Detains 2 Athletes From Qatar as Rift Continues | False | By Steven Lee Myers | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/politics/trail/democrats-spending-money-as-fast-as-they-raise-it.html | Democrats Spending Money as Fast as They Raise It | False | By Glen Justice | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/databank-two-benchmarks-break-election-year-jinx.html | DataBank; Two Benchmarks Break Election-Year Jinx | False | By Jonathan Fuerbringer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/l-accidents-abroad-541214.html | Accidents Abroad | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/books-in-brief-nonfiction-477273.html | BOOKS IN BRIEF: NONFICTION | False | By James Polk | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/2004-campaign-connecticut-for-kerry-good-polls-bad-history.html | THE 2004 CAMPAIGN: CONNECTICUT; For Kerry, Good News From Polls and Bad News From History | False | By William Yardley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/shaken-and-stirred-in-the-sky-a-classic.html | SHAKEN AND STIRRED; In the Sky, a Classic | False | By William L Hamilton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/restaurants-in-dumpling-heaven.html | RESTAURANTS; In Dumpling Heaven | False | By Karla Cook | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/you-ve-got-to-have-pecs.html | You've Got to Have Pecs | False | By Benjamin Kunkel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/before-the-east-was-red.html | Before the East Was Red | False | By Jonathan Spence | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/sex-drugs-and-pierced-body-parts.html | Sex, Drugs and Pierced Body Parts | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/turkeys-comeback-reaches-south-fork.html | Turkeys' Comeback Reaches South Fork | False | By Tom Clavin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/and-bear-in-mind.html | And Bear in Mind | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-whitebay-paula.html | Paid Notice: Deaths WHITEBAY, PAULA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/l-the-transient-executive-587737.html | The Transient Executive | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/theater-review-demanding-love-falling-into-chaos.html | THEATER REVIEW; Demanding Love, Falling Into Chaos | False | By David Dewitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-the-mercury-threat-too-dangerous-to-wait-590134.html | The Mercury Threat: Too Dangerous to Wait | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/on-the-street-guy-garb-a-to-z.html | ON THE STREET; Guy Garb, A to Z | False | By Bill Cunningham | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-dejoia-alex.html | Paid Notice: Deaths DEJOIA, ALEX | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/market-insight-freddie-and-fannie-healthy-or-overweight.html | MARKET INSIGHT; Freddie And Fannie, Healthy or Overweight? | False | By Kenneth N. Gilpin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/jobs/life-s-work-a-sick-child-tips-the-balance-for-parents.html | LIFE'S WORK; A Sick Child Tips the Balance for Parents | False | By Lisa Belkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/chapters/aloft.html | Â¬ÃAloftÂ¬Ã | False | By Chang-Rae Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-benenson-charles-b.html | Paid Notice: Deaths BENENSON, CHARLES B. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-people-agassi-opens-a-neighborhood-joint.html | Business People; Agassi Opens A Neighborhood Joint | False | By Melinda Ligos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/market-watch-after-ibm-s-options-overhaul.html | MARKET WATCH; After I.B.M.'s Options Overhaul | False | By Gretchen Morgenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-peekskill-offers-a-number-of-attractions-599263.html | Peekskill Offers A Number of Attractions | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-paul-mark.html | Paid Notice: Deaths PAUL, MARK | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/hundreds-march-to-support-haiti-s-aristide.html | Hundreds March to Support Haiti's Aristide | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/theater/theater-shtetl-shtick.html | THEATER; Shtetl Shtick | False | By Ruth Franklin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-lewitin-alice-mizner.html | Paid Notice: Deaths LEWITIN, ALICE MIZNER | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-op-city-for-illegal-subletters-offer-come-cold.html | NEIGHBORHOOD REPORT: CO-OP CITY; For Illegal Subletters, an Offer to Come In From the Cold | False | By Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/premature-death-for-the-hubble.html | Premature Death for the Hubble | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/o-corrections-558427.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/wearing-mom-to-the-oscars.html | Wearing Mom To the Oscars | False | By Ginia Bellafante | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/a-new-beginning-for-cyprus.html | A New Beginning for Cyprus | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-scialom-joe.html | Paid Notice: Deaths SCIALOM, JOE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/international/americas/haitis-president-forced-out-marines-sent-to-keep.html | HaitiÂ¬Âs President Forced Out; Marines Sent to Keep Order | False | By Lydia Polgreen and Tim Weiner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-business-tally-ho-and-see-you-in-court.html | IN BUSINESS; Tally Ho, and See You in Court | False | By Christopher West Davis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/theater-review-a-father-a-son-and-their-struggle.html | THEATER REVIEW; A Father, a Son and Their Struggle | False | By Neil Genzlinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/worth-noting-update-more-problems-for-wellspring-capital.html | WORTH NOTING: UPDATE; More Problems for Wellspring Capital | False | By Matthew J. Malone | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/books-in-brief-nonfiction-an-eye-on-appalachia.html | BOOKS IN BRIEF: NONFICTION; An Eye on Appalachia | False | By Suzanne MacNeille | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-fear-not-married-couples-598488.html | Fear Not, Married Couples | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/coping-kerry-s-other-band-of-brothers.html | COPING; Kerry's Other Band of Brothers | False | By Anemona Hartocollis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/pro-basketball-staggering-knicks-are-glad-to-have-houston-back.html | PRO BASKETBALL; Staggering Knicks Are Glad to Have Houston Back | False | By Liz Robbins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-rosenfeld-juanita.html | Paid Notice: Deaths ROSENFELD, JUANITA | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/up-front-worth-noting-news-flash-mcgreevey-may-endorse-kerry.html | UP FRONT: WORTH NOTING; News Flash! McGreevey May Endorse Kerry | False | By Jessica Bruder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/county-lines-when-life-gives-you-sap-make-maple-syrup.html | COUNTY LINES; When Life Gives You Sap, Make Maple Syrup | False | By Debra West | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/a-frenchman-or-a-jew.html | A Frenchman Or a Jew? | False | By Fernanda Eberstadt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/montana-creationism-bid-evolves-into-unusual-fight.html | Montana Creationism Bid Evolves Into Unusual Fight | False | By James Glanz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-the-permanent-scars-of-iraq-512290.html | The Permanent Scars of Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-bernstein-irving.html | Paid Notice: Deaths BERNSTEIN, IRVING | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/judge-in-bomb-case-calls-hearing-after-report.html | Judge in Bomb Case Calls Hearing After Report | False | By Ralph Blumenthal | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/l-political-talk-shows-just-friends-556467.html | POLITICAL TALK SHOWS; Just Friends | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-shatz-shanah-kaplan.html | Paid Notice: Deaths SHATZ, SHANAH KAPLAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/wine-under-20-food-friendly-and-israeli.html | WINE UNDER $20; Food-Friendly And Israeli | False | By Howard G. Goldberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/private-sector-a-supporting-role-earns-praise.html | Private Sector; A Supporting Role Earns Praise | False | By Neal Koch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/more-are-betting-the-franchise.html | More Are Betting The Franchise | False | By Sheryl Nance-Nash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/soapbox-the-accidental-wife.html | SOAPBOX; The Accidental Wife | False | By Mary Ann D'Urso | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-brooklyn-up-close-last-exit-brooklyn-brought-you-marty.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Last Exit to Brooklyn, Brought to You by Marty | False | By Tara Bahrampour | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-eve-epstein-keven-mcalester.html | WEDDINGS/CELEBRATIONS; Eve Epstein, Keven McAlester | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-surviving-the-punk-life-when-a-cigar-is-not-just-a-cigar-588288.html | Surviving The Punk Life; When a Cigar Is Not Just a Cigar | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/should-goodspeed-stay-or-should-it-go.html | Should Goodspeed Stay, or Should It Go? | False | By Jane Gordon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/inside-593370.html | INSIDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/fyi-577790.html | F.Y.I. | False | By Michael Pollak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/correction.html | Correction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/film-waiting-for-the-razzle-Dazzle.html | FILM; Waiting for the Razzle-Dazzle | False | By Rebecca Traister | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/tv/for-young-viewers-those-mighty-power-rangers-just-keep-on-morphing.html | FOR YOUNG VIEWERS; Those Mighty Power Rangers Just Keep On Morphing | False | By Ben Sisario | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-politics-up-confidence-down.html | Page Two: Feb. 22-Feb. 28; POLITICS UP, CONFIDENCE DOWN | False | By David Leonhardt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/sex-lies-and-videotape-and-murder.html | Sex, Lies and Videotape . . . and Murder | False | By Jonathan Miller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-the-pull-of-family.html | THE WAY WE LIVE NOW: 2-29-04; The Pull of Family | False | By James Traub | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/dining-out-nestled-among-trees-a-french-bistro.html | DINING OUT; Nestled Among Trees, a French Bistro | False | By M.h. Reed | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-mittelmark-philip.html | Paid Notice: Deaths MITTELMARK, PHILIP | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/how-the-judges-forced-the-president-s-hand.html | How the Judges Forced the President's Hand | False | By Lisa Schiffren | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-the-president-bush-allies-don-t-expect-to-overtake-kerry-soon.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Allies Don't Expect To Overtake Kerry Soon | False | By Richard W. Stevenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-world-standing-by-ignore-haiti-tell-that-to-politicians-in-florida.html | The World: Standing By; Ignore Haiti? Tell That to Politicians in Florida | False | By Christopher Marquis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/the-stoning.html | The Stoning | False | By Lenora Todaro | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-vows-norma-fritz-and-michael-o-brien.html | WEDDINGS/CELEBRATIONS; VOWS; Norma Fritz and Michael O'Brien | False | By Kathryn Shattuck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-allison-epstein-randall-krongard.html | WEDDINGS/CELEBRATIONS; Allison Epstein, Randall Krongard | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/economic-view-how-a-stronger-yuan-could-hurt-the-us.html | ECONOMIC VIEW; How a Stronger Yuan Could Hurt the U.S. | False | By Eduardo Porter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-the-permanent-scars-of-iraq-512281.html | The Permanent Scars of Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/l-manners-matter-541176.html | Manners Matter | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN; Tokyo | False | By Lisa Twaronite | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-behind-the-scenes-at-a-driving-program-599107.html | Behind the Scenes At a Driving Program | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-matlovsky-samuel-sandy.html | Paid Notice: Deaths MATLOVSKY, SAMUEL "SANDY," | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/2004-campaign-massachusetts-senator-democrats-turn-embrace-kerry-brooklyn.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Democrats Turn Out to Embrace Kerry in Brooklyn | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/foreign-report-london-this-blessed-plot-this-earth-this-realm-this-soul-food.html | FOREIGN REPORT: LONDON; This Blessed Plot, This Earth, This Realm, This Soul Food | False | By Warren St. John | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/sports-of-the-times-the-wall-of-silence-is-crumbling-in-baseball.html | Sports of The Times; The Wall Of Silence Is Crumbling in Baseball | False | By Harvey Araton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-the-permanent-scars-of-iraq-512273.html | The Permanent Scars of Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-people-tennis-icon-golf-fan.html | Business People; Tennis Icon, Golf Fan | False | By Jane L. Levere | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-tribeca-arc-and-its-habitues-await-one-last-dance.html | NEIGHBORHOOD REPORT: TRIBECA; Arc and Its Habitués Await One Last Dance | False | By Michael Gwertzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/taking-the-mystery-out-of-modern-dance.html | Taking the Mystery Out of Modern Dance | False | By Tammy La Gorce | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-wolf-semon-ii.html | Paid Notice: Deaths WOLF, SEMON II. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/books-in-brief-nonfiction-477290.html | BOOKS IN BRIEF: NONFICTION | False | By Hugh Eakin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/theater/theater-listings.html | Theater Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/hockey-kovalev-is-continuing-to-be-rangers-liability.html | HOCKEY; Kovalev Is Continuing To Be Rangers Liability | False | By Jason Diamos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/cuttings-cooking-up-compost-even-in-the-big-city.html | CUTTINGS; Cooking Up Compost, Even in the Big City | False | By Henry Homeyer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/li-work-for-north-fork-s-chairman-it-s-westward-ho.html | L.I. @ WORK; For North Fork's Chairman, It's Westward Ho! | False | By Warren Strugatch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/state-regulators-win-some-lose-some.html | State Regulators Win Some, Lose Some | False | By Gretchen Morgenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-mollie-kinnamon-david-zalman.html | WEDDINGS/CELEBRATIONS; Mollie Kinnamon, David Zalman | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-goodhart-martin.html | Paid Notice: Deaths GOODHART, MARTIN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-stein-frances.html | Paid Notice: Deaths STEIN, FRANCES | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-galef-james-m.html | Paid Notice: Deaths GALEF, JAMES M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/pro-basketball-nixon-is-still-giving-assists-as-an-agent.html | PRO BASKETBALL; Nixon Is Still Giving Assists as an Agent | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/an-exotic-disease-and-plum-island-599522.html | An Exotic Disease And Plum Island | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-jobs-from-bangor-to-bangalore-598372.html | Jobs, From Bangor to Bangalore | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-tactical-shift-on-the-west-bank-a-hint-of-resistance-without-blood.html | Ideas & Trends: Tactical Shift; On the West Bank, a Hint of Resistance Without Blood | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-nation-to-the-barricades-the-culture-wars-part-ii.html | The Nation: To the Barricades; The Culture Wars, Part II | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/soapbox-in-teaching-a-child-start-at-home.html | SOAPBOX; In Teaching a Child, Start at Home | False | By Fred Campbell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-the-week-ahead-opera.html | Page Two: The Week Ahead; OPERA | False | By Allan Kozinn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/fashion-diary-all-together-now-the-making-of-a-scene.html | FASHION DIARY; All Together Now: The Making of a Scene | False | By Guy Trebay | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/l-salute-to-alma-mater-599441.html | Salute to Alma Mater | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-memorials-lash-trude.html | Paid Notice: Memorials LASH, TRUDE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-a-movie-pondered-reality-a-lawsuit-questions-its-originality.html | Business; A Movie Pondered Reality. A Lawsuit Questions Its Originality. | False | By William Norwich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/cuttings-making-compost-with-a-little-help.html | CUTTINGS; Making Compost, With a Little Help | False | By Henry Homeyer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-saks-beatrice.html | Paid Notice: Deaths SAKS, BEATRICE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/politics-hot-and-cold-on-the-state-purse.html | POLITICS; Hot and Cold on the State Purse | False | By John Sullivan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/garden/cooking-up-compost-even-in-the-big-city.html | Cooking Up Compost, Even in the Big City | False | By Henry Homeyer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-rose-annabelle.html | Paid Notice: Deaths ROSE, ANNABELLE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/film-listings.html | Film Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/preludes-when-it-comes-to-salary-many-women-don-t-push.html | PRELUDES; When It Comes to Salary, Many Women Don't Push | False | By Abby Ellin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-memorials-goldwater-john-l.html | Paid Notice: Memorials GOLDWATER, JOHN L. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/cooking-up-compost-even-in-the-big-city.html | Cooking Up Compost, Even in the Big City | False | By Henry Fountain | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-people-fired-by-trump-but-available-to-offer-advice.html | Business People; Fired by Trump, But Available To Offer Advice | False | By Eric Dash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-jobs-from-bangor-to-bangalore-598364.html | Jobs, From Bangor to Bangalore | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/l-the-pull-of-pork-587745.html | The Pull of Pork | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/before-college-a-taste-of-real-world.html | Before College, A Taste of Real World | False | By Abigail Sullivan Moore | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/education-yorktown-district-roiled-by-disputes-and-tension.html | EDUCATION; Yorktown District Roiled By Disputes and Tension | False | By Marc Ferris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/your-home-liability-concerns-for-condos.html | YOUR HOME; Liability Concerns For Condos | False | By Jay Romano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/great-performers.html | Great Performers | False | By Lynn Hirschberg and Kathy Ryan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/the-pirate-queen.html | The Pirate Queen | False | By Choire Sicha | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-surviving-the-punk-life-588253.html | Surviving The Punk Life | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/executive-life-for-the-boss-days-of-sweat-and-fumbles.html | Executive Life; For the Boss, Days of Sweat and Fumbles | False | By Melinda Ligos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/web-of-friends-and-business-blurs-stewart-s-glossy-image.html | Web of Friends and Business Blurs Stewart's Glossy Image | False | By Leslie Eaton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-vanessa-cortesi-jonathan-taufman.html | WEDDINGS/CELEBRATIONS; Vanessa Cortesi, Jonathan Taufman | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-there-is-no-spying-at-the-un-is-there.html | Page Two: Feb. 22-Feb. 28; There Is No Spying At the U.N., Is There? | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/baseball-virginia-s-pursuit-expos-develops-into-battle-between-north-south.html | On Baseball; Virginia's Pursuit of Expos Develops Into Battle Between North and South | False | By Murray Chass | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-congress-democrats-scale-back-ambitions-for-house.html | THE 2004 CAMPAIGN: CONGRESS; Democrats Scale Back Ambitions for House | False | By Carl Hulse | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/boxing-welterweight-not-deterred-by-setbacks.html | BOXING; Welterweight Not Deterred By Setbacks | False | By Damon Hack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-surviving-the-punk-life-588245.html | Surviving The Punk Life | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-the-missing-thriller-512354.html | The Missing Thriller | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/residential-sales.html | Residential Sales | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-williamsburg-concerns-about-waste-plant-have-long-half-life.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Concerns About a Waste Plant Have a Long Half-Life | False | By Tara Bahrampour | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/c-corrections-598623.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-person-her-kind-of-piano-in-need-of-repair.html | IN PERSON; Her Kind Of Piano: In Need Of Repair | False | By Tina Kelley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/boxing-morales-beats-injured-chavez-for-junior-lightweight-title.html | BOXING; Morales Beats Injured Chavez for Junior Lightweight Title | False | By Michael Katz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-close-encounters-with-housing-bias-599506.html | Close Encounters With Housing Bias | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-business-arts-council-publishes-book-of-older-residents-accounts.html | IN BUSINESS; Arts Council Publishes Book Of Older Residents' Accounts | False | By Elsa Brenner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-the-battlegrounds-this-week.html | THE 2004 CAMPAIGN; The Battlegrounds This Week | False | By David E. Rosenbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-worth-noting.html | COLLEGE BASKETBALL; WORTH NOTING | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-person-a-bridge-over-troubled-water.html | IN PERSON; A Bridge Over Troubled Water | False | By Jeremy Pearce | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-tone-richard.html | Paid Notice: Deaths TONE, RICHARD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/2004-campaign-overview-edwards-changes-schedule-effort-gain-kerry.html | THE 2004 CAMPAIGN: THE OVERVIEW; Edwards Changes Schedule in Effort To Gain on Kerry | False | By Adam Nagourney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/new-york-in-focus-nypd-true.html | NEW YORK IN FOCUS; N.Y.P.D. True | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-urban-studies-charming-would-you-like-complimentary-cocktail.html | NEIGHBORHOOD REPORT: URBAN STUDIES/CHARMING; 'And Would You Like a Complimentary Cocktail With This Ride? | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/baseball-high-velocity-some-anxiety.html | BASEBALL; High Velocity, Some Anxiety | False | By Tyler Kepner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-spellman-virginia-lynch.html | Paid Notice: Deaths SPELLMAN, VIRGINIA LYNCH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/30-little-turtles.html | 30 Little Turtles | False | By Thomas L. Friedman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-waldman-blanche.html | Paid Notice: Deaths WALDMAN, BLANCHE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/travel-advisory-move-over-rosebud.html | TRAVEL ADVISORY; Move Over, Rosebud | False | By Wendy Knight | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music-playlist-rap-by-the-beatles-and-reggae-by-alicia-keys.html | MUSIC: PLAYLIST; Rap by the Beatles and Reggae by Alicia Keys | False | By Kelefa Sanneh | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/international/as-phones-falter-haitians-find-a-communications-lifeline.html | As Phones Falter, Haitians Find a Communications Lifeline | False | By Seth Schiesel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/j-janet-jackson-dead-wrong-556432.html | JANET JACKSON; Dead Wrong | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/as-the-worm-turns.html | As the Worm Turns | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/forget-the-gators-exotic-pets-run-wild-in-florida.html | Forget the Gators: Exotic Pets Run Wild in Florida | False | By Abby Goodnough | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-shalek-melvin-h.html | Paid Notice: Deaths SHALEK, MELVIN H. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/posting-conference-set-for-next-weekend-cultural-landmarks.html | POSTING: Conference Set for Next Weekend; Cultural Landmarks | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/automobiles/g-is-for-guzzler-t-is-for-tax-o-is-for-oops.html | G Is for Guzzler, T Is for Tax, O Is for Oops | False | By Norman Mayersohn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-thorne-dorothy-f.html | Paid Notice: Deaths THORNE, DOROTHY F. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/pulse-pocket-friendly.html | PULSE; Pocket Friendly | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/chapters/blindsided.html | Â¬ÂBlindsidedÂ¬Â | False | By Richard Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/city-lore-such-stuff-as-dreams-are-made-on.html | CITY LORE; Such Stuff as Dreams Are Made On | False | By Tom Vanderbilt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/international/europe/schrders-party-is-defeated-in-hamburg-vote.html | SchrÃ¶äÂ´,derÂ¬ÂÃs Party Is Defeated in Hamburg Vote | False | By Richard Bernstein | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/c-corrections-598631.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/jersey-all-i-can-say-is-nets-to-you.html | JERSEY; 'All I Can Say Is, Nets to You' | False | By Neil Genzlinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/television-the-real-boss-of-the-sopranos.html | TELEVISION; The Real Boss Of 'The Sopranos' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/baseball-notebook-hernandez-throws-at-try-out-but-doesn-t-excite-the-yanks.html | BASEBALL: NOTEBOOK; HernÃ¡ÅÂ¨ndez Throws at Tryout, But Doesn't Excite the Yanks | False | By Charlie Nobles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/l-the-promise-and-cost-of-health-care-587729.html | The Promise and Cost Of Health Care | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/new-noteworthy-paperbacks-477370.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/editorial-observer-the-results-are-in-and-the-winner-is-or-maybe-not.html | Editorial Observer; The Results Are in and the Winner Is . . . or Maybe Not | False | By Adam Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/correction.html | Correction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-seamans-peter-bosson-sr.html | Paid Notice: Deaths SEAMANS, PETER BOSSON, SR. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/travel-advisory-faster-trains-connect-madrid-and-barcelona.html | TRAVEL ADVISORY; Faster Trains Connect Madrid and Barcelona | False | By Benjamin Jones | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/urban-tactics-to-find-the-unfindable-pie.html | URBAN TACTICS; To Find the Unfindable Pie | False | By Bernard Gwertzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/film-the-missing-title-character.html | FILM; The Missing Title Character | False | By Terrence Rafferty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/investing-taking-big-risks-out-of-small-films.html | Investing; Taking Big Risks Out of Small Films | False | By Eric Dash | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/dance-this-week-vibrating-to-the-ideas-of-beckett.html | DANCE; THIS WEEK; Vibrating To the Ideas Of Beckett | False | By Gia Kourlas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music-the-many-faces-and-grooves-of-arthur-russell.html | MUSIC; The Many Faces, and Grooves, of Arthur Russell | False | By Ben Ratliff | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-weinstein-harold-hal.html | Paid Notice: Deaths WEINSTEIN, HAROLD (HAL) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/travel-advisory-correspondent-s-report-san-francisco-toasts-gay-weddings.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; San Francisco Toasts Gay Weddings | False | By Dean E. Murphy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/art-review-from-the-beginning-a-master-of-pop-art.html | ART REVIEW; From the Beginning, a Master of Pop Art | False | By Benjamin Genocchio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/c-corrections-599220.html | Corrections | | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/sorry-right-number.html | Sorry, Right Number | False | By Maureen Dowd | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-overcompensating-in-fraud-cases-guilt-can-be-skin-deep.html | Ideas & Trends; Overcompensating In Fraud Cases, Guilt Can Be Skin Deep | False | By Alex Berenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/a-night-out-with-dominic-monaghan-forever-a-hobbit.html | A NIGHT OUT WITH: Dominic Monaghan; Forever a Hobbit | False | By Janelle Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/up-front-worth-noting-doo-be-doo-be-doo-in-pink-green-and-blue.html | UP FRONT: WORTH NOTING; Doo-Be, Doo-Be Doo, In Pink, Green and Blue | False | By Robert Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/the-play-s-the-thing-usually.html | The Play's the Thing, Usually | False | By Joy Connolly | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/lives-not-close-enough-for-comfort.html | LIVES; Not Close Enough for Comfort | False | By David P. Bardeen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/jobs-from-bangor-to-bangalore-6-letters.html | Jobs, From Bangor to Bangalore (6 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-fear-not-married-couples-598470.html | Fear Not, Married Couples | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-joyously-watching-others-fail.html | Ideas & Trends; Joyously Watching Others Fail | False | By Jonathan D. Glater | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/c-corrections-556475.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/l-screen-acting-fool-s-gold-556416.html | SCREEN ACTING; Fool's Gold | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/theater-an-american-pie-with-different-fruit.html | THEATER; An American Pie With Different Fruit | False | By Melena Z. Ryzik | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/death-night-shift-16-years-dozens-bodies-through-gaps-system-nurse-left-trail.html | DEATH ON THE NIGHT SHIFT: 16 Years, Dozens of Bodies; Through Gaps in System, Nurse Left Trail of Grief | False | This article is by Richard Pï¿½Â©rez-Peï¿½Â±a, David Kocieniewski and Jason George. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/as-nader-runs-winsted-still-waits-for-its-favorite-son.html | As Nader Runs, Winsted Still Waits for Its Favorite Son | False | By Avi Salzman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/new-us-effort-steps-up-hunt-for-bin-laden.html | New U.S. Effort Steps Up Hunt For bin Laden | False | By David E. Sanger and Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/sierra-leone-and-connecticut-the-connection-continues-to-grow.html | Sierra Leone and Connecticut: The Connection Continues to Grow | False | By Joe Wojtas | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/commercial-property-jamaica-seeks-to-build-on-airtrain.html | Commercial Property; Jamaica Seeks to Build on AirTrain | False | By John Holusha | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-public-editor-what-do-you-know-and-how-do-you-know-it.html | The Public Editor; What Do You Know, and How Do You Know It? | False | By Daniel Okrent | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-barrett-lives-out-a-dream-in-his-final-home-game.html | COLLEGE BASKETBALL; Barrett Lives Out a Dream In His Final Home Game | False | By Dave Caldwell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/tv/cover-story-going-for-young-funny-and-brash.html | COVER STORY; Going for Young, Funny and Brash | False | By Caryn James | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music-reaching-the-top-of-the-opera-world-by-accident.html | MUSIC; Reaching the Top of the Opera World by Accident | False | By Cori Ellison | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-seligman-diane-l-nee-pollack.html | Paid Notice: Deaths SELIGMAN, DIANE L. (NEE POLLACK) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/outgrowing-the-red-suspenders.html | Outgrowing the Red Suspenders | False | By Kate Stone Lombardi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/veterans-of-past-murderous-campaigns-are-leading-haiti-s-new-rebellion.html | Veterans of Past Murderous Campaigns Are Leading Haiti's New Rebellion | False | By Tim Weiner and Lydia Polgreen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/benefits-574970.html | BENEFITS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/development-after-talks-a-handshake.html | DEVELOPMENT; After Talks, a Handshake | False | By Tina Kelley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/l-asian-bird-flu-541206.html | Asian Bird Flu | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/the-joy-of-gay-marriage.html | The Joy of Gay Marriage | False | By Frank Rich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/executive-life-the-boss-cowboy-willpower.html | EXECUTIVE LIFE; THE BOSS; Cowboy Willpower | False | By Darl C. McBride | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/film-this-week-making-it-israeli-style.html | FILM: THIS WEEK; Making It, Israeli Style | False | By Leslie Camhi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/riding-out-downturn-start-ups-are-poised-for-upside.html | Riding Out Downturn, Start-Ups Are Poised For Upside | False | By Allan Richter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/l-janet-jackson-mental-rubbernecks-556440.html | JANET JACKSON; Mental rubbernecks | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/you-dont-want-to-live-there.html | You Don't Want to Live There | False | By Ben Macintyre | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/worth-noting-comair-service-returns-to-tweed-new-haven.html | WORTH NOTING; Comair Service Returns To Tweed-New Haven | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-surviving-the-punk-life-a-watery-tribute-to-ed-norton-588270.html | Surviving The Punk Life; A Watery Tribute to Ed Norton | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/call-in-the-feds-uh-maybe-not.html | Call In The Feds. Uh, Maybe Not. | False | By Gretchen Morgenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/c-corrections-580147.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-memorials-furman-thelma-shor.html | Paid Notice: Memorials FURMAN, THELMA SHOR | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/the-guide-557129.html | THE GUIDE | False | By Eleanor Charles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-lesser-ruth-phd.html | Paid Notice: Deaths LESSER, RUTH, PH.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/international/middleeast/.html | | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/c-corrections-556483.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-liebenthal-martha-kleinman.html | Paid Notice: Deaths LIEBENTHAL, MARTHA KLEINMAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/l-realistic-in-detroit-599409.html | Realistic in Detroit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/hanging-out-or-left-high-and-dry-the-seals-are-back.html | Hanging Out or Left High and Dry, the Seals Are Back | False | By Corey Kilgannon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-jobs-from-bangor-to-bangalore-598437.html | Jobs, From Bangor to Bangalore | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music-into-the-heart-of-darkness-with-puppets.html | MUSIC; Into the Heart Of Darkness, With Puppets | False | By Matthew Gurewitsch | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-business-port-chester-food-pantry-is-low-on-funds.html | IN BUSINESS; Port Chester Food Pantry Is Low on Funds | False | By Barbara Whitaker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-flu-vaccinations-577480.html | Flu Vaccinations | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-personal-is-political-512362.html | Personal Is Political | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/14-year-old-arrested-in-diner-shootings.html | 14-Year-Old Arrested in Diner Shootings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/firefighter-in-crash-took-cocaine-city-says.html | Firefighter in Crash Took Cocaine, City Says | False | By Winnie Hu | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/they-don-t-deliver.html | They Don't Deliver | False | By Peter C. Beller | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/habitats-east-55th-street-passion-for-the-tango-turns-a-bedroom-into-a-closet.html | Habitats/East 55th Street; Passion for the Tango Turns a Bedroom Into a Closet | False | By Penelope Green | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/rafting-serenely-with-western-ghosts.html | Rafting Serenely With Western Ghosts | False | By John Freeman Gill | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/pulse-what-i-m-wearing-now-the-designer.html | PULSE: WHAT I'M WEARING NOW; The Designer | False | By Jennifer Tung | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/every-trip-is-a-picnic.html | Every Trip Is a Picnic | False | By Joanne Kaufman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-the-church-and-its-4-percent.html | Page Two: Feb. 22-Feb. 28; THE CHURCH AND ITS 4 PERCENT | False | By Pam Belluck | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-goldsmith-theodore.html | Paid Notice: Deaths GOLDSMITH, THEODORE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-conway-john-keegan.html | Paid Notice: Deaths CONWAY, JOHN KEEGAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/chess-yes-old-timers-made-errors-but-they-often-got-it-right.html | CHESS; Yes, Old-Timers Made Errors, But They Often Got It Right | False | By Robert Byrne | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-diagnosis-chest-pain-frequent-cramping-weakness.html | THE WAY WE LIVE NOW: 2-29-04; DIAGNOSIS; Chest Pain; Frequent Cramping; Weakness | False | By Lisa Sanders, M.d. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-people-taking-tyco-s-view.html | Business People; Taking Tyco's View | False | By Andrew Ross Sorkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/good-eating-puttin-on-the-glitz.html | GOOD EATING; Puttin' On the Glitz | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/questions-about-tainted-traps.html | Questions About Tainted Traps | False | By David Winzelberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/irish-food-not-so-simple.html | Irish Food, Not So Simple | False | By Maureen B. Fant | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/gymnastics-injury-mars-us-successes-at-garden.html | GYMNASTICS; Injury Mars U.S. Successes at Garden | False | By Lynn Zinser | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/automobiles/why-the-maybach-won-t-go-on-a-diet.html | Why the Maybach Won't Go on a Diet | False | By Norman Mayersohn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-what-is-important-about-a-bar-mitzvah-599492.html | What Is Important About a Bar Mitzvah | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/labor-s-love-s-lost.html | Labor's Love's Lost | False | By Geoffrey Wheatcroft | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/othersports/formula-one-is-feeling-serious-growing-pains.html | Formula One Is Feeling Serious Growing Pains | False | By Brad Spurgeon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-brown-alex-c.html | Paid Notice: Deaths BROWN, ALEX C. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/if-you-re-thinking-living-mariner-s-harbor-staten-island-signs-revival.html | If You're Thinking of Living In/Mariner's Harbor, Staten Island; Signs of Revival in a Waterfront Area | False | By Janice Fioravante | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/bernard-goldberg-79-ex-chief-of-two-american-distilleries.html | Bernard Goldberg, 79, Ex-Chief of Two American Distilleries | False | By Wolfgang Saxon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-jenkins-phyllis-adams.html | Paid Notice: Deaths JENKINS, PHYLLIS ADAMS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-queens-up-close-fewer-new-school-bells-ring-crowded-borough.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Fewer New School Bells Ring in a Crowded Borough | False | By Jim O'Grady | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-steinlauf-elisabeth.html | Paid Notice: Deaths STEINLAUF, ELISABETH | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/hiv-risk-greater-for-young-african-brides.html | H.I.V. Risk Greater for Young African Brides | False | By Lawrence K. Altman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/l-manners-matter-541141.html | Manners Matter | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-midmajor-teams-taking-a-stressful-road-to-the-final-65.html | COLLEGE BASKETBALL; Midmajor Teams Taking a Stressful Road to the Final 65 | False | By Joe Drape | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-casson-ann-marie.html | Paid Notice: Deaths CASSON, ANN MARIE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/baptism-on-bikes-in-donegal.html | Baptism on Bikes in Donegal | False | By Brian Lavery | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/is-biotechnology-losing-its-nerve.html | Is Biotechnology Losing Its Nerve? | False | By Andrew Pollack | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-sonn-fay.html | Paid Notice: Deaths SONN, FAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/jobs/looking-for-a-new-job-help-may-be-snoozing-next-to-you.html | Looking for a New Job? Help May Be Snoozing Next to You | False | By Shira Boss-Bicak | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/in-zimbabwe-even-the-farmers-are-going-hungry.html | In Zimbabwe, Even the Farmers Are Going Hungry | False | By Michael Wines | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/quotation-of-the-day-593940.html | QUOTATION OF THE DAY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-brooks-j-harold.html | Paid Notice: Deaths BROOKS, J. HAROLD | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/joining-the-debate-but-missing-the-point.html | Joining the Debate But Missing the Point | False | By Nathaniel Frank | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-brief-nassau-budget-reforms-are-made-a-legal-mandate.html | IN BRIEF; Nassau Budget Reforms Are Made a Legal Mandate | False | By Vivian S. Toy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/books-in-brief-nonfiction-477303.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/long-island-vines-choosing-the-best.html | LONG ISLAND VINES; Choosing The Best | False | By Howard G. Goldberg | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/on-politics-is-mcgreevey-following-in-florio-s-footsteps.html | ON POLITICS; Is McGreevey Following In Florio's Footsteps? | False | By Iver Peterson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/e-corrections-599212.html | Corrections | | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/art-review-at-museums-the-writing-on-the-wall-can-be-misleading.html | ART REVIEW; At Museums, the Writing on the Wall Can Be Misleading | False | By Benjamin Genocchio | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/finding-the-right-pulse-with-a-jazz-ensemble.html | Finding the Right Pulse With a Jazz Ensemble | False | By Thomas Staudter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/chapters/sacred-time.html | Â¬ÂSacred TimeÂ¬Â | False | By Ursula Hegi | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-julia-stout-robert-siegel.html | WEDDINGS/CELEBRATIONS; Julia Stout, Robert Siegel | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/annals-of-the-brontes.html | Annals of the BrontÃ«sÂ's | False | By Daphne Merkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-don-t-take-this-shirt-seriously-just-buy-it.html | Page Two: Feb. 22-Feb. 28; Don't Take This Shirt Seriously (Just Buy It) | False | By Shaila K. Dewan | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/good-company-from-hell-s-kitchen-to-a-penthouse-with-oscar-hopes.html | GOOD COMPANY; From Hell's Kitchen to a Penthouse, With Oscar Hopes | False | By Linda Lee | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/1-a-pawn-in-their-game-477192.html | A Pawn in Their Game | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-the-ethicist-just-awards.html | THE WAY WE LIVE NOW: 2-29-04; THE ETHICIST; Just Awards | False | By Randy Cohen | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/jerseyana-christianity-on-the-radio.html | JERSEYANA; Christianity On the Radio | False | By George James | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-manhattan-loses-its-grip-on-ncaa-at-large-bid.html | COLLEGE BASKETBALL; Manhattan Loses Its Grip On N.C.A.A. At-Large Bid | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/travel-advisory-orbitz-simplifies-car-rental-charges.html | TRAVEL ADVISORY; Orbitz Simplifies Car Rental Charges | False | By Susan Stellin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/1-better-all-around-599417.html | Better All Around | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-people-fewer-fireworks.html | Business People; Fewer Fireworks | False | By Melinda Ligos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-dubinsky-joseph-md.html | Paid Notice: Deaths DUBINSKY, JOSEPH, M.D. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/food-cuckoo-for-cocoa.html | FOOD; Cuckoo for Cocoa | False | By Jonathan Reynolds | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/news-summary-599174.html | NEWS SUMMARY | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/paperback-best-sellers-february-29-2004.html | PAPERBACK BEST SELLERS; February 29, 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/fashion/the-designer.html | The Designer | False | By Jennifer Tung | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/in-dublin-lots-to-talk-about.html | In Dublin, Lots to Talk About | False | By Robert O'Byrne | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-lesley-oeksner-lewis-kaplan.html | WEDDINGS/CELEBRATIONS; Lesley Oeksner, Lewis Kaplan | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/portfolios-etc-do-dividends-help-look-at-interest-rates-not-tax-rates.html | PORTFOLIOS, ETC.; Do Dividends Help? Look at Interest Rates, Not Tax Rates | False | By Jonathan Fuerbringer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-rachel-bashaw-kristofor-elvgren.html | WEDDINGS/CELEBRATIONS; Rachel Bashaw, Kristofor Elvgren | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-upper-east-side-shaft-deep-residents-opposition-it.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Shaft as Deep as Residents' Opposition to It | False | By Jake Mooney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/harvard-says-poor-parents-won-t-have-to-pay.html | Harvard Says Poor Parents Won't Have to Pay | False | By Karen W. Arenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/say-no-more.html | Say No More | False | By Jack Hitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sharpton-returns-with-a-few-good-jabs-but-very-few-delegates.html | Sharpton Returns With a Few Good Jabs but Very Few Delegates | False | By Jonathan P. Hicks | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-brief-suffolk-election-watchdog-criticizes-2003-campaign.html | IN BRIEF; Suffolk Election Watchdog Criticizes 2003 Campaign | False | By Vivian S. Toy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music/music-listings.html | Music Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/bush-increases-push-for-haitian-to-leave-office.html | BUSH INCREASES PUSH FOR HAITIAN TO LEAVE OFFICE | False | By David E. Sanger and Eric Schmitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/clinton-sweeps-psal-indoors.html | Clinton Sweeps P.S.A.L. Indoors | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/no-fumes-day.html | No-fumes day | False | By Brian Lavery | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/worth-noting-health-care-issue-a-priority-in-sbc-contract-discussions.html | WORTH NOTING; Health Care Issue a Priority In SBC Contract Discussions | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/backtalk-nhl-can-generate-offense-by-emphasizing-game-s-flow.html | BackTalk; N.H.L. Can Generate Offense By Emphasizing Game's Flow | False | By Scotty Bowman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/pageoneplus/corrections.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/in-the-region-new-jersey-office-developer-to-add-residential-projects-as-well.html | In the Region/New Jersey; Office Developer to Add Residential Projects As Well | False | By Antoinette Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/l-turning-back-the-clock-477168.html | Turning Back the Clock | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-gutman-jeremiah-s.html | Paid Notice: Deaths GUTMAN, JEREMIAH S. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/review/letters.html | Letters | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-in-brief.html | Page Two: Feb. 22-Feb. 28; IN BRIEF | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/the-guide-546798.html | THE GUIDE | False | By Barbara Delatiner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/l-duncan-s-test-599425.html | Duncan's Test | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/reading-alger-hiss-s-mind.html | Reading Alger Hiss's Mind | False | By Max Frankel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/up-front-worth-noting-new-river-rail-line-becomes-midnight-express.html | UP FRONT: WORTH NOTING; New River Rail Line Becomes Midnight Express | False | By Robert Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-nation-much-bears-repeating.html | The Nation; . . . Much Bears Repeating | False | By Randal C. Archibold | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/l-out-of-gas-477184.html | 'Out of Gas' | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/reporter-s-notebook-at-former-nets-star-s-trial-a-tangle-of-contradictions.html | Reporter's Notebook; At Former Nets Star's Trial, A Tangle of Contradictions | False | By Robert Hanley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/worth-noting-sikorsky-aiming-to-fight-a-decision-on-comanche.html | WORTH NOTING; Sikorsky Aiming to Fight A Decision on Comanche | False | By Jeff Holtz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/soapbox-the-only-hope-for-the-lie.html | SOAPBOX; The Only Hope for the L.I.E. | False | By Ed Blumenfeld | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/books-in-brief-nonfiction-477281.html | BOOKS IN BRIEF: NONFICTION | False | By Priyanka Motaparthy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/screen-acting-janet-jackson-sid-and-marty-krofft-political-talk-shows.html | Screen Acting Janet Jackson; Sid and Marty Krofft; Political Talk Shows | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/c-corrections-599204.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/international/middleeast/israeli-court-orders-weeklong-halt-on-barrier.html | Israeli Court Orders Weeklong Halt on Barrier | False | By James Bennet | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-jobs-from-bangor-to-bangalore-598410.html | Jobs, From Bangor to Bangalore | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/fear-not-married-couples-2-letters.html | Fear Not, Married Couples (2 Letters) | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/architecture-a-tiny-museum-achieves-its-towering-ambition.html | ARCHITECTURE; A Tiny Museum Achieves Its Towering Ambition | False | By Julie V. Iovine | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-barringer-philip-c.html | Paid Notice: Deaths BARRINGER, PHILIP E. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/us-and-north-korea-agree-to-more-talks.html | U.S. and North Korea Agree to More Talks | False | By Joseph Kahn | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/design/art-listings.html | Art Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/evening-hours-a-few-songs-a-little-jazz.html | EVENING HOURS; A Few Songs, A Little Jazz | False | By Bill Cunningham | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/personal-business-the-amt-an-uninvited-guest-of-the-middle-class.html | Personal Business; The A.M.T.: An Uninvited Guest of the Middle Class | False | By Robert D. Hershey Jr. | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/art-it-s-long-islanders-vs-a-canadian-in-a-port-jefferson-tempest.html | ART; It's Long Islanders vs. a Canadian in a Port Jefferson Tempest | False | By Marcelle S. Fischler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-wachtler-fay-sobel.html | Paid Notice: Deaths WACHTLER, FAY SOBEL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-jobs-from-bangor-to-bangalore-598348.html | Jobs, From Bangor to Bangalore | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music-high-notes-when-not-seeing-is-believing.html | MUSIC: HIGH NOTES; When Not Seeing Is Believing | False | By James R. Oestreich | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/my-job-a-life-of-boots-and-blades.html | MY JOB; A Life Of Boots And Blades | False | By Rich Liebenow | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/correction.html | Correction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN; Political Points | False | By John Tierney | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-eytan-beatrice.html | Paid Notice: Deaths EYTAN, BEATRICE | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/backtalk-what-the-nfl-is-doing-to-stamp-out-steroid-abuse.html | BackTalk; What the N.F.L. Is Doing to Stamp Out Steroid Abuse | False | By Paul Tagliabue | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-the-permanent-scars-of-iraq-512320.html | The Permanent Scars of Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/international/americas/argentine-leader-faces-tumult-from-the-left.html | Argentine Leader Faces Tumult From the Left | False | By Larry Rohter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/bada-boom-times.html | Bada-Boom Times | False | By Steve Kurutz | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-charnay-jean.html | Paid Notice: Deaths CHARNAY, JEAN | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-introduction-512265.html | Introduction | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/theater/theater-excerpt-bug.html | THEATER: EXCERPT; BUG | False | By Jason Zinoman | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-surviving-the-punk-life-the-jeffersons-bicoastal-588296.html | Surviving The Punk Life; The 'Jeffersons': Bicoastal? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-hirshleifer-paul.html | Paid Notice: Deaths HIRSHLEIFER, PAUL | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-michele-greenwald-steven-glik.html | WEDDINGS/CELEBRATIONS; Michele Greenwald, Steven Glik | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/long-island-journal-fall-and-rise-of-a-champion-bodybuilder.html | LONG ISLAND JOURNAL; Fall and Rise of a Champion Bodybuilder | False | By Marcelle S. Fischler | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-morgan-marckwald-joel-lundeen.html | WEDDINGS/CELEBRATIONS; Morgan Marckwald, Joel Lundeen | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-hawks-overcome-flaws-to-keep-record-perfect.html | COLLEGE BASKETBALL; Hawks Overcome Flaws To Keep Record Perfect | False | By Bill Finley | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/pulse-skin-smoothies.html | PULSE; Skin Smoothies | False | By Stephanie Huszar | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-questions-for-farah-pahlavi-a-life-in-exile.html | THE WAY WE LIVE NOW: 2-29-04: QUESTIONS FOR FARAH PAHLAVI; A Life in Exile | False | By Deborah Solomon | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-on-language-bring-it-on.html | THE WAY WE LIVE NOW: 2-29-04: ON LANGUAGE; Bring It On! | False | By William Safire | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/transactions-599573.html | TRANSACTIONS | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/credits.html | Credits | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/dance-this-week-voguing-to-sounds-of-bartok.html | DANCE: THIS WEEK; Voguing to Sounds of Bartok | False | By Valerie Gladstone | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/hussein-s-regime-skimmed-billions-from-aid-program.html | Hussein's Regime Skimmed Billions From Aid Program | False | By Susan Sachs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/practical-traveler-long-flights-and-thrombosis.html | PRACTICAL TRAVELER; Long Flights And Thrombosis | False | By Susan Gilbert | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/the-neediest-cases-8.3-million-given-to-neediest-cases-fund.html | The Neediest Cases; $8.3 Million Given to Neediest Cases Fund | False | By Kari Haskell | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-new-york-close-up-sets-and-the-city.html | NEIGHBORHOOD REPORT: NEW YORK CLOSE UP; Sets and the City | False | By Mary Christ | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/peril-afoot-land-four-wheels-carless-immigrants-find-risk-long-island-roadways.html | Peril Afoot in the Land of Four Wheels; Carless Immigrants Find Risk on Long Island Roadways | False | By Patrick Healy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/l-manners-matter-541168.html | Manners Matter | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/l-the-pound-era-477176.html | The Pound Era | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/best-sellers-february-29-2004.html | BEST SELLERS: February 29, 2004 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/pulse-neo-classics.html | PULSE; Neo-Classics | False | By Elizabeth Hayt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-politics-takes-back-seat-to-progress-in-atlantic-599484.html | Politics Takes Back Seat To Progress in Atlantic City | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/wanted-pretty-people-to-fill-mansion.html | Wanted: Pretty People to Fill Mansion | False | By Bob Morris | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/politics/campaign/edwards-mounts-attack-on-kerry-as-voting-nears.html | Edwards Mounts Attack on Kerry as Voting Nears | False | By Robin Toner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/cutting-train-noise-increasing-safety.html | Cutting Train Noise, Increasing Safety | False | By John Rather | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/lebanon-resumes-capital-punishment.html | Lebanon Resumes Capital Punishment | False | By Ian Fisher | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/mayor-wedding-gay-couples-has-history-of-activism.html | Mayor Wedding Gay Couples Has History of Activism | False | By Thomas Crampton | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/l-sid-and-marty-krofft-kiddie-classics-556459.html | SID AND MARTY KROFFT; Kiddie Classics | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-in-one-village-a-mcmansion-solution-599255.html | In One Village, A McMansion Solution | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/baseball-third-and-2-for-mets-wigginton-and-wright.html | BASEBALL; Third and 2 for Mets: Wigginton and Wright | False | By Lee Jenkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/golf-woods-sees-opportunity-and-pounces-with-putter.html | GOLF; Woods Sees Opportunity And Pounces With Putter | False | By Clifton Brown | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-consumed-method.html | THE WAY WE LIVE NOW: 2-29-04: CONSUMED; Method | False | By Rob Walker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-the-permanent-scars-of-iraq-512311.html | The Permanent Scars of Iraq | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-jessica-levitt-steven-epstein.html | WEDDINGS/CELEBRATIONS; Jessica Levitt, Steven Epstein | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/suozzi-property-plan-gets-first-go-ahead.html | Suozzi Property Plan Gets First Go-Ahead | False | By Vivian S. Toy | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/streetscapes-hunter-college-68th-street-park-avenue-industrial-style-main.html | Streetscapes/Hunter College on 68th Street and Park Avenue; Industrial-Style Main Building Raised Storm in 1940 | False | By Christopher Gray | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/investing-a-goodbye-to-buy-and-sell.html | Investing: A Goodbye to 'Buy' and 'Sell' | False | By Conrad De Aenlle | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/dining-out-a-sure-hand-in-long-beach.html | DINING OUT; A Sure Hand in Long Beach | False | By Joanne Starkey | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/television-a-hospital-that-s-a-real-horror-show.html | TELEVISION; A Hospital That's a Real Horror Show | False | By Bill Carter | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-surviving-the-punk-life-588261.html | Surviving The Punk Life | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-karen-levine-andrew-klein.html | WEDDINGS/CELEBRATIONS; Karen Levine, Andrew Klein | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/calling-a-speck-a-speck.html | Calling a Speck a Speck | False | By Claire Dederer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/c-corrections-541079.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-corn-charles-charlie.html | Paid Notice: Deaths CORN, CHARLES "CHARLIE" | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/investing-warming-up-to-funds-that-trade-like-stocks.html | Investing; Warming Up to Funds That Trade Like Stocks | False | By Paul J. Lim | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/art-lives-in-motion-at-work-in-fields.html | ART; Lives In Motion, At Work In Fields | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/fired-transit-worker-is-held-in-killing-of-2-ex-supervisors.html | Fired Transit Worker Is Held In Killing of 2 Ex-Supervisors | False | By Michael Brick | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/memories-of-underdevelopment.html | Memories of Underdevelopment | False | By Katha Pollitt | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/gazetteer.html | Gazetteer | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/votes-in-congress-599565.html | Votes in Congress | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/l-queen-mary-2-541192.html | Queen Mary 2 | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/deep-in-suburbia.html | Deep In Suburbia | False | By Charles McGrath | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/l-school-or-break-541184.html | School or Break? | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/hazing.html | Hazing | False | By Heidi Julavits | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/correspondence-class-consciousness-china-s-wealthy-live-creed-hobbes-darwin-meet.html | Correspondence/Class Consciousness; China's Wealthy Live by a Creed: Hobbes and Darwin, Meet Marx | False | By Yilu Zhao | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/ok-what-about-sharks-is-so-italian.html | O.K., What About Sharks Is So Italian? | False | By Vicki Vasilopoulos | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/and-the-oscar-for-worst-oscar-goes.html | And the Oscar For Worst Oscar Goes . . . | False | By Bryan Curtis | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-the-week-ahead.html | Page Two: The Week Ahead | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-raff-herbert-k.html | Paid Notice: Deaths RAFF, HERBERT K. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/photography-the-eerily-lovely-children-of-the-photoshop-generation.html | PHOTOGRAPHY; The Eerily Lovely Children Of the Photoshop Generation | False | By Richard B. Woodward | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-washington-heights-better-hide-that-red-sox-cap-now-that-rod.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Better Hide That Red Sox Cap Now That A-Rod Is Back in Town | False | By Seth Kugel | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-brief-lipa-plans-green-power-as-an-extra-price-option.html | IN BRIEF; LIPA Plans 'Green' Power As an Extra-Price Option | False | By John Rather | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/iraqi-leaders-miss-deadline-for-an-interim-constitution.html | Iraqi Leaders Miss Deadline For an Interim Constitution | False | By Dexter Filkins | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/a-diminished-man.html | A Diminished Man | False | By D. T. Max | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-nation-for-kerry-and-edwards.html | The Nation; For Kerry and Edwards . . . | False | By David M. Halbfinger | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/worth-noting-one-hartford-tradition-is-set-to-acquire-another.html | WORTH NOTING; One Hartford Tradition Is Set to Acquire Another | False | By Dick Ahles | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/briefings-your-money-big-increase-in-state-budget.html | BRIEFINGS: YOUR MONEY; BIG INCREASE IN STATE BUDGET | False | By Jessica Bruder | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/art-architecture-the-white-stuff.html | ART/ARCHITECTURE; The White Stuff | False | By Alan Riding | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-sara-rontal-scott-fisher.html | WEDDINGS/CELEBRATIONS; Sara Rontal, Scott Fisher | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/pulse-free-delivery.html | PULSE; Free Delivery | False | By Ellen Tien | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-silverman-allan-m.html | Paid Notice: Deaths SILVERMAN, ALLAN M. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/international/americas/un-security-council-considers-multinational-force.html | U.N. Security Council Considers Multinational Force | False | By Warren Hoge | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/dining-a-new-spot-with-a-lively-atmosphere.html | DINING; A New Spot With a Lively Atmosphere | False | By Stephanie Lyness | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/in-alaska-help-for-logging-comes-late.html | In Alaska, Help for Logging Comes Late | False | By Felicity Barringer | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-the-voters-with-decision-at-hand-many-voters-turn-to-instinct.html | THE 2004 CAMPAIGN: THE VOTERS; With Decision at Hand, Many Voters Turn to Instinct | False | By Elisabeth Rosenthal | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/us/daniel-boorstin-89-former-librarian-of-congress-who-won-pulitzer-in-history-dies.html | Daniel Boorstin, 89, Former Librarian of Congress Who Won Pulitzer in History, Dies | False | By Robert D. McFadden | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-moms-happy-hour-577464.html | Moms' Happy Hour | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/q-a-a-sponsor-boycotts-condo-meetings.html | Q.&A.; A Sponsor Boycotts Condo Meetings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-natasha-snitkovsky-kamyar-shabani.html | WEDDINGS/CELEBRATIONS; Natasha Snitkovsky, Kamyar Shabani | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/l-jobs-from-bangor-to-bangalore-598399.html | Jobs, From Bangor to Bangalore | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/lady-fiennes-muse-of-a-british-explorer-is-dead-at-56.html | Lady Fiennes, Muse of a British Explorer, Is Dead at 56 | False | By Douglas Martin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-the-missing-thriller-512346.html | The Missing Thriller | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/world/us-commanders-keep-their-guard-up-as-forces-move.html | U.S. Commanders Keep Their Guard Up as Forces Move | False | By Thom Shanker | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/l-dr-j-is-still-best-599433.html | Dr. J Is Still Best | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-essay-the-personal-jesus.html | THE WAY WE LIVE NOW: 2-29-04; ESSAY; The Personal Jesus | False | By Stephen Prothero | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-the-sky-is-falling-say-hollywood-and-yes-the-pentagon.html | Ideas & Trends; The Sky is Falling' Say Hollywood and, Yes, the Pentagon | False | By Andrew C. Revkin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/9-are-injured-in-shooting-at-brooklyn-club.html | 9 Are Injured in Shooting at Brooklyn Club | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-yes-women-spend-and-saw-and-sand.html | Business; Yes, Women Spend (And Saw and Sand) | False | By Fara Warner | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/l-personal-is-political-512370.html | Personal Is Political | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/l-the-babe-was-always-the-babe-599395.html | The Babe Was Always the Babe | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/too-late-to-die-young.html | Too Late to Die Young | False | By Maureen N. McLane | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/inside-the-nba-a-move-to-point-guard-could-ease-iverson-s-aches-and-pains.html | INSIDE THE N.B.A.; A Move to Point Guard Could Ease Iverson's Aches and Pains | False | By Chris Broussard | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/pro-basketball-in-victory-martin-casts-big-shadow-for-nets.html | PRO BASKETBALL; In Victory, Martin Casts Big Shadow for Nets | False | By Steve Popper | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/track-and-field-rare-double-by-devers-highlights-us-indoors.html | TRACK AND FIELD; Rare Double by Devers Highlights U.S. Indoors | False | By Frank Litsky | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-cardinal-s-attack-remains-unbeatable.html | COLLEGE BASKETBALL; Cardinal's Attack Remains Unbeatable | False | By Vittorio Tafur | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-band-together-to-stop-gravel-pit-599123.html | Band Together To Stop Gravel Pit | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/in-the-region-long-island-hotels-set-for-north-fork-and-nassau-suffolk-border.html | In the Region/Long Island; Hotels Set for North Fork and Nassau-Suffolk Border | False | By Carole Paquette | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/television-reruns-the-show-that-made-police-brutality-stylish.html | TELEVISION: RERUNS; The Show That Made Police Brutality Stylish | False | By Emily Nussbaum | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/classified/paid-notice-deaths-rothschild-maurine-p.html | Paid Notice: Deaths ROTHSCHILD, MAURINE P. | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/l-explore-alternatives-to-building-a-new-jail-599514.html | Explore Alternatives To Building a New Jail | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/l-janet-jackson-a-rival-breast-556424.html | JANET JACKSON; A Rival Breast | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/yes-it-s-new-jersey-but-don-t-ask-the-sopranos-for-directions.html | Yes, It's New Jersey, but Don't Ask the Sopranos for Directions | False | By Robert Strauss | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/c-corrections-556491.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/c-corrections-598577.html | Corrections | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-marriage-minded-the-gay-rights-movement-settled-down.html | Ideas & Trends: Marriage-Minded; The Gay Rights Movement, Settled Down | False | By Tamar Lewin | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/l-manners-matter-541150.html | Manners Matter | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/books/books-in-brief-nonfiction-477311.html | BOOKS IN BRIEF: NONFICTION | False | By Kate Jacobs | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-02-29 | 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/dance/dance-listings.html | Dance Listings | False | | 2004-04-26 | TX 5-964-192 | 2009-08-06 | TX 6-683-885 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/worldbusiness/IHT-wireless-thieves-take-note-as-phones-improve.html | WIRELESS : Thieves take note as phones improve | False | By Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-the-right-of-return-608181.html | The 'Right of Return' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/on-baseball-the-folly-of-forecasting-a-braves-breakdown.html | On Baseball; The Folly of Forecasting A Braves Breakdown | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-jenkins-phyllis-adams.html | Paid Notice: Deaths JENKINS, PHYLLIS ADAMS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-resman-gloria.html | Paid Notice: Deaths RESMAN, GLORIA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/music/same-origin-different-spin.html | Same Origin, Different Spin | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/c-corrections-607975.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/pro-basketball-lakers-seem-to-thrive-despite-clashing-egos.html | PRO BASKETBALL; Lakers Seem to Thrive Despite Clashing Egos | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/the-media-business-advertising-addenda-verizon-wireless-selects-levy-tenny.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Verizon Wireless Selects Levy Tenny | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/technology-ebay-seller-of-fake-artwork-again-upsets-the-auction-site.html | TECHNOLOGY; EBay Seller Of Fake Artwork Again Upsets The Auction Site | False | By Bob Tedeschi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/books/books-of-the-times-in-chess-as-in-life-nasty-guys-really-can-finish-first.html | BOOKS OF THE TIMES; In Chess as in Life, Nasty Guys Really Can Finish First | False | By Janet Maslin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/labe-scheinberg-78-physician-and-multiple-sclerosis-specialist.html | Labe Scheinberg, 78, Physician And Multiple Sclerosis Specialist | False | By Jeremy Pearce | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/letter-about-disney-raises-question-about-columnist.html | Letter About Disney Raises Question About Columnist | False | By Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/economic-calendar.html | Economic Calendar | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/a-man-is-near-death-after-a-hit-and-run.html | A Man Is Near Death After a Hit and Run | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/hockey-islanders-play-down-to-penguins-level.html | HOCKEY; Islanders Play Down to Penguins' Level | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/the-making-of-a-candidate-a-trust-worth-winning.html | The Making of a Candidate; A Trust Worth Winning | False | By John Edwards | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/baseball-the-art-of-catching-a-fly-playing-the-angles.html | BASEBALL; The Art of Catching a Fly: Playing the Angles | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/theater/theater-review-motel-tale-down-and-out-and-itchy-and-scratchy-in-oklahoma.html | THEATER REVIEW; Motel Tale: Down and Out (and Itchy and Scratchy) in Oklahoma | False | By Ben Brantley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/bond-sales-are-set-for-the-coming-week.html | Bond Sales Are Set for the Coming Week | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/hockey-in-defeat-rangers-admire-young-defenseman.html | HOCKEY; In Defeat, Rangers Admire Young Defenseman | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/rowland-team-to-recommend-narrow-impeachment-criteria.html | Rowland Team to Recommend Narrow Impeachment Criteria | False | By Alison Leigh Cowan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/german-conservatives-hand-socialists-a-drubbing-in-local-hamburg-voting.html | German Conservatives Hand Socialists a Drubbing in Local Hamburg Voting | False | By Richard Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-furman-carol-m.html | Paid Notice: Deaths FURMAN, CAROL M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-intelligence-and-danger-608084.html | Intelligence and Danger | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/basketball-it-can-t-get-worse-but-does-for-st-john-s.html | BASKETBALL; It Can't Get Worse, but Does for St. John's | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-liff-evelyn-nee-bass.html | Paid Notice: Deaths LIFF, EVELYN (NEE BASS) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-savel-louis-paul.html | Paid Notice: Deaths SAVEL, LOUIS PAUL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/same-sex-weddings-bring-division-to-an-upstate-village.html | Same-Sex Weddings Bring Division to an Upstate Village | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/for-2-ex-generals-a-common-language.html | For 2 Ex-Generals, a Common Language | False | By Steven R. Weisman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/news/4-belgians-died-2-survived-torture-1996-pedophilia-case-finally-goes-to.html | 4 Belgians died; 2 survived torture : 1996 pedophilia case finally goes to trial | False | By Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/automobiles/autos-on-monday-collecting-bikes-that-roar-in-a-british-accent.html | AUTOS ON MONDAY/Collecting Bikes That Roar in a British Accent | False | By Lindsay Brooke | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/both-sides-court-black-churches-in-the-battle-over-gay-marriage.html | Both Sides Court Black Churches In the Battle Over Gay Marriage | False | By Lynette Clemetson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-thorne-dorothy-f.html | Paid Notice: Deaths THORNE, DOROTHY F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/news-summary-608556.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/legislative-sponsors-higher-minimum-wage-fear-it-may-be-doomed-senate.html | Legislative Sponsors of a Higher Minimum Wage Fear It May Be Doomed in the Senate | False | By Steven Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-behind-scenes-spotlight-lands-uneasily-architect-kerry-revival.html | THE 2004 CAMPAIGN: BEHIND THE SCENES; Spotlight Lands Uneasily on Architect of Kerry Revival | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-children-and-drugs-576484.html | Children and Drugs | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-rod-paige-s-remark-577910.html | Rod Paige's Remark | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-debate-edwards-attacks-kerry-sharply-debate-crucial-votes-near.html | THE 2004 CAMPAIGN: DEBATE; Edwards Attacks Kerry Sharply In Debate as Crucial Votes Near | False | By Robin Toner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/IHT-4-belgians-died-2-survived-torture-1996-pedophilia-case-finally-goes-to.html | 4 Belgians died; 2 survived torture : 1996 pedophilia case finally goes to trial | False | By Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/international/europe/putin-chooses-littleknown-bureaucrat-as-premier.html | Putin Chooses Little-Known Bureaucrat as Premier | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/iraqi-leadership-gains-agreement-on-constitution.html | IRAQI LEADERSHIP GAINS AGREEMENT ON CONSTITUTION | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-newman-lillian-s.html | Paid Notice: Deaths NEWMAN, LILLIAN S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/economic-calendar-913074437784.html | Economic Calendar | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media/exdirectors-of-disney-again-urge-eisners-ouster.html | Ex-Directors of Disney Again Urge EisnerÂ¿Âs Ouster | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/airlift-for-art-modern-painting-returns-to-one-of-its-cradles.html | 'Airlift for Art': Modern Painting Returns to One of Its Cradles | False | By William Boston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/the-2004-campaign-new-england-kerry-faces-little-competition-on-home-turf.html | THE 2004 CAMPAIGN: NEW ENGLAND; Kerry Faces Little Competition on Home Turf | False | By David E. Rosenbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/a-bad-shift-on-land-mines.html | A Bad Shift on Land Mines | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-hostages-in-colombia-577812.html | Hostages in Colombia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/a-hummer-alongside-a-horse-the-rodeo-must-be-in-houston.html | A Hummer Alongside a Horse? The Rodeo Must Be in Houston | False | By Ralph Blumenthal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/e-commerce-report-higher-prices-for-domain-names-are-one-more-hopeful-sign-that.html | E-Commerce Report; Higher prices for domain names are one more hopeful sign that the economy may be turning around a bit. | False | By Bob Tedeschi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/press-here-to-control-the-universe.html | Press Here to Control the Universe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/the-right-of-return-2-letters.html | The Â¬ÂRight of ReturnÂ¬Â (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media/verizon-wireless-selects-levytenny.html | Verizon Wireless Selects Levy Tenny | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/in-alaska-getting-there-is-half-the-fun.html | In Alaska, Getting There Is Half the Fun | False | By Bill Pennington | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-intelligence-and-danger-608106.html | Intelligence and Danger | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/the-tv-watch-few-waves-are-made-as-most-behave-well.html | THE TV WATCH; Few Waves Are Made As Most Behave Well | False | By Alessandra Stanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-if-the-oil-dries-up-what-then-608270.html | If the Oil Dries Up, What Then? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/white-house-letter-on-gay-marriage-bush-may-have-said-all-he-s-going-to.html | White House Letter; On Gay Marriage, Bush May Have Said All He's Going To | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/track-and-field-double-victor-finds-races-she-likes.html | TRACK AND FIELD; Double Victor Finds Races She Likes | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/rescue-effort-halted-in-tanker-explosion-off-virginia.html | Rescue Effort Halted in Tanker Explosion Off Virginia | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-goldsmith-theodore.html | Paid Notice: Deaths GOLDSMITH, THEODORE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-wachtler-fay.html | Paid Notice: Deaths WACHTLER, FAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-the-right-of-return-608157.html | The 'Right of Return' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-if-the-oil-dries-up-what-then-608262.html | If the Oil Dries Up, What Then? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-greene-catherine-a-nee-rosone.html | Paid Notice: Deaths GREENE, CATHERINE A. (NEE ROSONE) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/quotation-of-the-day-605476.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/1-if-the-oil-dries-up-what-then-608297.html | If the Oil Dries Up, What Then? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/politics/campaign/edwards-looks-ahead-as-kerry-seeks-a-deciding-blow.html | Edwards Looks Ahead, as Kerry Seeks a Deciding Blow | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/the-2004-academy-award-winners.html | The 2004 Academy Award Winners | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/stock-offerings-planned.html | Stock Offerings Planned | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/passion-dominates-box-office.html | 'Passion' Dominates Box Office | False | By Evelyn Nussenbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media-downstage-from-the-oscars-awards-for-the-awards.html | MEDIA; Downstage From the Oscars, Awards for the Awards | False | By David Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/in-milan-elvis-is-royalty-and-prada-is-queen.html | In Milan, Elvis Is Royalty and Prada Is Queen | False | By Cathy Horyn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media-business-advertising-interpublic-group-recovers-stumble-its-competitors.html | THE MEDIA BUSINESS: ADVERTISING; As the Interpublic Group recovers from a stumble, its competitors may be surging ahead. | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/most-wanted-drilling-down-magazines-popularity-contest.html | MOST WANTED: DRILLING DOWN/MAGAZINES; Popularity Contest | False | By David Carr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/polio-in-ivory-coast-started-in-nigeria-tests-confirm.html | Polio in Ivory Coast Started In Nigeria, Tests Confirm | False | By Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/metro-matters-mr-nice-guys-go-by-way-wayside-in-new-york.html | Metro Matters; Mr. Nice Guys Go by Wayside In New York | False | By Joyce Purnick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/international/africa/ousted-aristide-arrives-in-africa-but-final-stop-is-in.html | Ousted Aristide Arrives in Africa, but Final Stop Is in Doubt | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/hockey/lang-helps-top-flyers-in-detroit-debut.html | Lang Helps Top Flyers in Detroit Debut | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/1000-subway-passengers-evacuated-after-smoky-track-fire.html | 1,000 Subway Passengers Evacuated After Smoky Track Fire | False | By Thomas J. Lueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/metropolitan-diary-606740.html | Metropolitan Diary | False | By Joe Rogers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/transactions-607339.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/report-raises-questions-about-fighting-online-piracy.html | Report Raises Questions About Fighting Online Piracy | False | By John Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-palekar-madhukar-d.html | Paid Notice: Deaths PALEKAR, MADHUKAR D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/the-media-business-advertising-addenda-old-navy-narrows-review-to-5-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Old Navy Narrows Review to 5 Agencies | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/sprint-says-it-will-merge-two-classes-of-its-stock.html | Sprint Says It Will Merge Two Classes Of Its Stock | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/technology-that-s-the-weather-and-now-let-s-go-to-the-cellphone-for-the-traffic.html | TECHNOLOGY; That's the Weather, and Now, Let's Go to the Cellphone for the Traffic | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/gant-gaither-86-producer-with-second-career-as-artist.html | Gant Gaither, 86, Producer With Second Career as Artist | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-dubinsky-joseph-md.html | Paid Notice: Deaths DUBINSKY, JOSEPH, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/boxing-beaten-chavez-leaves-ring-with-head-up.html | BOXING; Beaten Chavez Leaves Ring With Head Up | False | By Michael Katz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/IHT-the-view-from-italy-nato-needs-a-longterm-political-strategy.html | The view from Italy : NATO needs a long-term political strategy | False | By Franco Frattini, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/news/schrder-and-bush-find-mutual-interest-usgerman-reasons-to-reconcile.html | Schröder, der and Bush find mutual interest : U.S.-German reasons to reconcile | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/the-making-of-a-candidate-this-soldier-s-story.html | The Making of a Candidate; This Soldier's Story | False | By John Kerry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/pro-basketball-kidd-s-injury-compounds-pain-in-nets-blowout-loss.html | PRO BASKETBALL; Kidd's Injury Compounds Pain in Nets' Blowout Loss | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/intelligence-and-danger-2-letters.html | Intelligence and Danger (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/the-aristide-resignation-the-finale-aristide-flees-after-a-shove-from-the-us.html | THE ARISTIDE RESIGNATION: THE FINALE; Aristide Flees After a Shove From the U.S. | False | By Christopher Marquis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/for-sevilla-and-betis-their-rivalry-is-a-247-affair.html | For Sevilla and Betis, their rivalry is a 24/7 affair | False | By Christopher Clarey , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/IHT-1929oldest-mans-pork-secret-in-our-pages100-75-and-50-years-ago.html | 1929:Oldest Man's Pork Secret : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-weinstein-harold-hal.html | Paid Notice: Deaths WEINSTEIN, HAROLD (HAL) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/international/worldspecial3/heading-back-to-iraq-for-round-2.html | Heading Back to Iraq for Round 2 | False | By Michael R. Gordon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/critic-s-choice-new-cd-s-an-indie-smorgasbord-features-current-fare.html | CRITICS CHOICE/New CD's; An Indie Smorgasbord Features Current Fare | False | By Neil Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/c-corrections-607983.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-kreiling-frederick-c-phd.html | Paid Notice: Deaths KREILING, FREDERICK C. PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-bernstein-irving.html | Paid Notice: Deaths BERNSTEIN, IRVING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/IHT-schroder-and-bush-find-mutual-interest-usgerman-reasons-to-reconcile.html | Schrö¨ä¨,der and Bush find mutual interest : U.S.-German reasons to reconcile | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-rape-in-military-no-excuses-576620.html | Rape in Military: No Excuses | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/arts-briefing-highlights-paris-review-appointments.html | ARTS BRIEFING: HIGHLIGHTS; PARIS REVIEW APPOINTMENTS | False | By Dinitia Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/politics/campaign/its-1045-am-do-you-know-where-al-sharpton-is.html | It·Âs 10:45 AM, Do You Know Where Al Sharpton Is? | False | By Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/daniel-boorstin-89-former-librarian-of-congress-who-won-pulitzer-in-history-dies.html | Daniel Boorstin, 89, Former Librarian of Congress Who Won Pulitzer in History, Dies | False | By Robert D. McFadden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-massachusetts-senator-meeting-kerry-emphasizes-his-strong-support.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; In Meeting, Kerry Emphasizes His Strong Support of Israel | False | By David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/getting-out-the-muslim-vote-advocates-battle-cynicism-in-community.html | Getting Out the Muslim Vote; Advocates Battle Cynicism in Community | False | By Christine Hauser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/metro-briefings.html | Metro Briefings | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/iraqi-oil-industry-rebounds.html | Iraqi Oil Industry Rebounds | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-heroy-rosamond-lee.html | Paid Notice: Deaths HEROY, ROSAMOND LEE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-eisenberg-marilyn.html | Paid Notice: Deaths EISENBERG, MARILYN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-al-sharpton-s-voice-576476.html | Al Sharpton's Voice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/aristide-resignation-exile-haiti-president-forced-marines-sent-keep-order.html | THE ARISTIDE RESIGNATION: EXILE; HAITI PRESIDENT FORCED OUT; MARINES SENT TO KEEP ORDER | False | By Lydia Polgreen and Tim Weiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/golf/woods-off-early-but-his-recovery-is-right-on.html | GOLF; Woods Off Early, but His Recovery Is Right On | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/roundup-nhl-devils-rafalski-ailing.html | ROUNDUP: N.H.L.; Devils' Rafalski Ailing | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/a-namesake-company-plugs-ahead-on-its-own.html | A Namesake Company Plugs Ahead On Its Own | False | By David Carr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/lord-rings-dominates-oscars-final-film-trilogy-sweeps-11-categories-sean-penn.html | 'Lord of the Rings' Dominates the Oscars; Final Film of Trilogy Sweeps 11 Categories; Sean Penn and Charlize Theron Get Top Acting Awards | False | By Sharon Waxman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-brooks-j-harold.html | Paid Notice: Deaths BROOKS, J. HAROLD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/business-digest-601152.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/joan-mccord-who-evaluated-anticrime-efforts-dies-at-73.html | Joan McCord, Who Evaluated Anticrime Efforts, Dies at 73 | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/disney-board-is-expected-to-go-slowly-on-eisner.html | Disney Board Is Expected To Go Slowly On Eisner | False | By Laura M. Holson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/stolen-kisses.html | Stolen Kisses | False | By Bob Herbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/aristide-resignation-security-council-un-panel-backs-plan-aid-haiti-with-troops.html | THE ARISTIDE RESIGNATION: SECURITY COUNCIL; U.N. Panel Backs Plan To Aid Haiti With Troops | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/baseball-matsui-s-injured-finger-draws-crowd.html | BASEBALL; Matsui's Injured Finger Draws Crowd | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/international/europe/a-thousand-and-one-fronts.html | A Thousand And One Fronts | False | By Ulrich Fichtner, der Spiegel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/fire-kills-girl-living-in-home-with-3-families.html | Fire Kills Girl Living in Home With 3 Families | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/india-to-begin-its-elections-for-parliament-on-april-20.html | India to Begin Its Elections For Parliament On April 20 | False | By Hari Kumar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/college-football-bcs-adds-fifth-game-and-access-for-have-nots.html | COLLEGE FOOTBALL; B.C.S. Adds Fifth Game And Access For Have-Nots | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-galef-james-martin.html | Paid Notice: Deaths GALEF, JAMES MARTIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/sunni-clerics-call-for-end-to-attacks-on-iraqis.html | Sunni Clerics Call for End to Attacks on Iraqis | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/outdoors-fishing-and-outdoor-exposition-is-back.html | OUTDOORS; Fishing and Outdoor Exposition Is Back | False | By Nelson Bryant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-candidates-edwards-kerry-make-last-minute-new-york-push.html | THE 2004 CAMPAIGN: THE CANDIDATES; Edwards and Kerry Make Last-Minute New York Push | False | By Randal C. Archibold and David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/on-the-roosevelt-island-tram-tokens-finish-a-farewell-tour.html | On the Roosevelt Island Tram, Tokens Finish a Farewell Tour | False | By Colin Moynihan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/at-modernized-welfare-center-some-things-are-hard-to-fix.html | At Modernized Welfare Center, Some Things Are Hard to Fix | False | By Leslie Kaufman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-contest-voters-see-more-belligerent-edwards-he-finds-himself.html | THE 2004 CAMPAIGN: THE CONTEST; Voters See a More Belligerent Edwards as He Finds Himself Fighting Out of a Corner | False | By Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/technology-an-extra-eye-in-combat-and-may-be-aboard-airplanes.html | TECHNOLOGY; An Extra Eye in Combat, and Maybe Aboard Airplanes | False | By Conrad De Aenlle | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/inside-607550.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/if-the-oil-dries-up-what-then-4-letters.html | If the Oil Dries Up, What Then? (4 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/baseball-on-revamped-staff-posada-is-the-mainstay.html | BASEBALL; On Revamped Staff, Posada Is the Mainstay | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/aristide-resignation-turbulent-career-aristide-raised-haiti-s-hopes-then.html | THE ARISTIDE RESIGNATION: A TURBULENT CAREER; Aristide Raised Haiti's Hopes, Then Shattered Them | False | By Tim Weiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-primary-process-art-possible-meets-science-probable.html | THE 2004 CAMPAIGN: THE PRIMARY PROCESS; The Art of the Possible Meets The Science of the Probable | False | By David E. Rosenbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/critic-s-notebook-hucksters-forbidden-sameness-welcome.html | CRITIC'S NOTEBOOK; Hucksters Forbidden, Sameness Welcome | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/worldbusiness/IHT-successor-to-vcr-is-slow-to-gain-european-fans.html | Successor to VCR is slow to gain European fans | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/sizing-up-america-signs-of-expansion-from-head-to-toe.html | Sizing Up America: Signs of Expansion From Head to Toe | False | By Kate Zernike | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/not-peace-but-a-sword.html | Not Peace, but a Sword | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/court-halts-work-for-now-on-part-of-israeli-barrier.html | Court Halts Work for Now On Part of Israeli Barrier | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/l-if-the-oil-dries-up-what-then-608246.html | If the Oil Dries Up, What Then? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media/accounts-and-people-of-note.html | Accounts and People of Note | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-dreyer-jacqueline-e.html | Paid Notice: Deaths DREYER, JACQUELINE E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/walter-perkins-72-drummer-played-with-top-jazz-artists.html | Walter Perkins, 72, Drummer; Played With Top Jazz Artists | False | By Ben Ratliff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media/got-a-book-in-you-more-companies-than-ever-are-willing-to-get-it-out.html | MEDIA; Got a Book in You? More Companies Than Ever Are Willing to Get It Out | False | By Gayle Feldman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/television-review-another-view-of-the-falling-of-a-star.html | TELEVISION REVIEW; Another View Of the Falling Of a Star | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/like-moths-to-flamboyance-those-gold-statuettes.html | Like Moths to Flamboyance (Those Gold Statuettes) | False | By Nick Madigan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-scheitlin-linda-j-nee-green.html | Paid Notice: Deaths SCHEITLIN, LINDA J. (NEE GREEN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/politics/haiti-takes-on-importance-in-florida-vote.html | Haiti Takes On Importance in Florida Vote | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/newsweek-alumni-nostalgia-and-history.html | Newsweek Alumni: Nostalgia and History | False | By Mel Gussow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-caldano-daniel.html | Paid Notice: Deaths CALDANO, DANIEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/shattered-democracy-in-haiti.html | Shattered Democracy in Haiti | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/keeping-seeds-safe.html | Keeping Seeds Safe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/automobiles/crown-jewels-on-two-wheels.html | Crown Jewels on Two Wheels | False | By Lindsay Brooke | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/worldbusiness/IHT-top-ten-selling-albums-music.html | Top ten selling albums : MUSIC | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/former-insider-seen-as-pivotal-in-rigas-trial-starting-today.html | Former Insider Seen as Pivotal In Rigas Trial Starting Today | False | By Barry Meier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/iraq-oil-industry-reviving-as-output-nears-prewar-levels.html | Iraq Oil Industry Reviving as Output Nears Prewar Levels | False | By Neela Banerjee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/c-corrections-607991.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media-online-advertising-bounces-back-as-animations-increase.html | MEDIA; Online Advertising Bounces Back as Animations Increase | False | By Susan Stellin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-eytan-beatrice.html | Paid Notice: Deaths EYTAN, BEATRICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/bridge-oh-how-tangle-webb-is-shocked-when-he-finds-a-suit-is-blocked.html | BRIDGE; Oh, How Tangle Webb Is Shocked When He Finds a Suit Is Blocked | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/the-2004-campaign-the-south-edwards-hopes-georgia-repeats-history.html | THE 2004 CAMPAIGN: THE SOUTH; Edwards Hopes Georgia Repeats History | False | By Andrew Jacobs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/basketball-syracuse-victory-may-be-more-than-a-loss-for-pitt.html | BASKETBALL; Syracuse Victory May Be More Than a Loss for Pitt | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/microsoft-amid-dwindling-interest-talks-up-computing-as-a-career.html | Microsoft, Amid Dwindling Interest, Talks Up Computing as a Career | False | By Steve Lohr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-smith-marshall-f.html | Paid Notice: Deaths SMITH, MARSHALL F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-sonn-fay.html | Paid Notice: Deaths SONN, FAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/dr-cecil-g-sheps-90-headed-2-hospitals.html | Dr. Cecil G. Sheps, 90; Headed 2 Hospitals | False | By Campbell Robertson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/school-fees-in-africa-where-the-west-can-open-the-classroom-door.html | School fees in Africa : Where the West can open the classroom door | False | By Harry Belafonte, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/closing-arguments-in-the-trial-start-today.html | Closing Arguments in the Trial Start Today | False | By Jonathan D. Glater | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-matlovsky-samuel-sandy.html | Paid Notice: Deaths MATLOVSKY, SAMUEL "SANDY," | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/russia-seizes-2-athletes-in-a-dispute-with-qatar.html | Russia Seizes 2 Athletes In a Dispute With Qatar | False | By Steven Lee Myers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media-super-millionaire-helps-abc-but-doesn-t-provide-mega-payoff.html | MEDIA; 'Super Millionaire' Helps ABC But Doesn't Provide Mega-Payoff | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/us/the-2004-campaign-candidates-their-own-words-trade-gay-marriage-haiti.html | THE 2004 CAMPAIGN: The Candidates in Their Own Words: On Trade, Gay Marriage and Haiti | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/IHT-1954mobs-hail-naguibs-return-in-our-pages100-75-and-50-years-ago.html | 1954:Mobs Hail Naguib's Return : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/IHT-1904telegraph-to-far-east-in-our-pages100-75-and-50-years-ago.html | 1904:Telegraph To Far East : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/basketball-road-remains-rough-even-with-houston.html | BASKETBALL; Road Remains Rough, Even With Houston | False | By Liz Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/raslavice-journal-where-gypsy-life-gets-harder-the-bitterness-boils-over.html | Raslavice Journal; Where Gypsy Life Gets Harder, the Bitterness Boils Over | False | By Ian Fisher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/sports-of-the-times-award-for-best-story-wait-these-are-the-nets.html | Sports of The Times; Award for Best Story . . . Wait, These Are the Nets | False | By William C. Rhoden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/venezuelan-leader-battling-a-recall-mocks-bush.html | Venezuelan Leader, Battling a Recall, Mocks Bush | False | By Juan Forero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/international/americas/administration-dismisses-rumors-that-us-kidnapped.html | Administration Dismisses Rumors That U.S. Kidnapped Aristide | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/business/worldbusiness/IHT-on-advertising-opening-the-taps-at-wpp.html | On Advertising : Opening the taps at WPP | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/at-halfway-point-of-milosevic-trial-prosecutor-is-confident.html | At Halfway Point of Milosevic Trial, Prosecutor Is Confident | False | By Marlise Simons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-goebel-alexander-w.html | Paid Notice: Deaths GOEBEL, ALEXANDER W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/ulster-attack-linked-to-the-ira-provokes-anger-in-ireland.html | Ulster Attack Linked to the I.R.A. Provokes Anger in Ireland | False | By Brian Lavery | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/diamonds-around-the-neck-and-even-on-the-shoes.html | Diamonds Around the Neck and Even on the Shoes | False | By Ginia Bellafante | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/classified/paid-notice-deaths-delazzero-giacomo.html | Paid Notice: Deaths DELAZZERO, GIACOMO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-01 | 2004-03-01 | https://www.nytimes.com/2004/03/01/world/where-white-cloth-dining-faltered-chain-looks-to-thrive.html | Where White-Cloth Dining Faltered, Chain Looks to Thrive | False | By Andrea Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/fink-edgar-i.html | Paid Notice: Deaths FINK, EDGAR I. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/israel-may-ask-egypt-to-help-secure-gaza-after-a-pullout.html | Israel May Ask Egypt to Help Secure Gaza After a Pullout | False | By Steven R. Weisman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/health/vital-signs-hygiene-got-germs-regular-soap-will-do.html | VITAL SIGNS: HYGIENE; Got Germs? Regular Soap Will Do | False | By John O'Neil | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/IHT-gay-marriage-ban-letters-to-the-editor.html | Gay marriage ban : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/l-doctors-and-drug-companies-621749.html | Doctors and Drug Companies | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/children-in-shelters-hit-hard-by-asthma.html | Children in Shelters Hit Hard by Asthma | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/worldbusiness/IHT-fund-managers-in-no-hurry-to-cash-in-smallcap.html | Fund managers in no hurry to cash in small-cap stocks : Thinking small in Europe | False | By Barbara Wall, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/business-digest-622168.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-singer-yamie-j.html | Paid Notice: Deaths SINGER, YAMIE J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/primary-today.html | Primary Today | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/health/essay-on-high-tech-reproduction-italy-will-practice-abstinence.html | ESSAY; On High-Tech Reproduction, Italy Will Practice Abstinence | False | By Robin Marantz Henig | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/obituaries/marge-schott-owner-of-cincinnati-reds-dies.html | Marge Schott, Owner of Cincinnati Reds, Dies | False | By Richard Goldstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/flu-season-seems-over-officials-say.html | Flu Season Seems Over, Officials Say | False | By Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/critics-continue-push-against-disney-s-eisner.html | Critics Continue Push Against Disney's Eisner | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-622079.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/ahold-sells-2-brazilian-units-to-wal-mart-and-unibanco.html | Ahold Sells 2 Brazilian Units To Wal-Mart and Unibanco | False | By Tony Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-caldano-daniel.html | Paid Notice: Deaths CALDANO, DANIEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-silver-melba.html | Paid Notice: Deaths SILVER, MELBA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/chinese-and-american-cultures-clash-in-custody-battle-for-girl-5.html | Chinese and American Cultures Clash in Custody Battle for Girl, 5 | False | By Andrew Jacobs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/high-rate-for-asthma-at-shelters.html | High Rate For Asthma At Shelters | False | By RICHARD PÉ³Á¡REZ-PEÑ³ÁvA | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/IHT-securing-peace-nato-should-take-the-lead-role-in-iraq.html | Securing peace : NATO should take the lead role in Iraq | False | By Frederick Bonnart, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/a-sampling-of-apartments-to-be-retested-for-9-11-ills.html | A Sampling of Apartments To Be Retested for 9/11 Ills | False | By Anthony Depalma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/IHT-american-jobs-letters-to-the-editor.html | American jobs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/around-the-virtual-world-in-half-a-second-2-letters.html | Around the (Virtual) World in Half a Second (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/second-thoughts-on-a-chemical-in-water-how-much-is-too-much.html | Second Thoughts on a Chemical: In Water, How Much Is Too Much | False | By Jennifer 8. Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/world-business-briefing-europe-italy-new-chief-at-airline.html | World Business Briefing | Europe: Italy: New Chief At Airline | False | By Eric Sylvers (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/sports-of-the-times-hogan-s-secret-his-shag-boy-s-version.html | Sports of The Times; Hogan's Secret: His Shag Boy's Version | False | By Dave Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/IHT-south-korean-leader-urges-less-dependence-on-us.html | South Korean leader urges less dependence on U.S. | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/financial-scandal-hits-hong-kong.html | Financial Scandal Hits Hong Kong | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/baseball-vazquez-seems-ready-for-number-to-come-up.html | BASEBALL; Vazquez Seems Ready for Number to Come Up | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/l-guns-and-cars-612499.html | Guns and Cars | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/pro-football-lewis-and-games-jettisoned-by-jets.html | PRO FOOTBALL; Lewis and Games Jettisoned by Jets | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/2004-campaign-battlegrounds-edwards-campaigns-for-votes-crucial-to-his-candidacy.html | THE 2004 CAMPAIGN: BATTLEGROUNDS; Edwards Campaigns for Votes Crucial to His Candidacy, as Kerry Runs Against Bush | False | By David M. Halbfinger and Randal C. Archibold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/where-a-newspaper-began-the-only-sign-seeks-a-buyer.html | Where a Newspaper Began, the Only Sign Seeks a Buyer | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/health/vital-signs-nutrition-for-babies-going-with-the-grain.html | VITAL SIGNS: NUTRITION; For Babies, Going With the Grain | False | By John O'Neil | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/us-wants-to-place-its-own-inspectors-at-airports-abroad.html | U.S. Wants to Place Its Own Inspectors at Airports Abroad | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-dowdney-samuel-emerson.html | Paid Notice: Deaths DOWDNEY, SAMUEL EMERSON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/style/the-globalization-of-the-oscars.html | The globalization of the Oscars | False | By Joan Dupont, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/in-haiti-mobs-are-the-easy-part.html | In Haiti, Mobs Are the Easy Part | False | By Kenneth L. Cain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/lobbing-a-grenade-at-women-s-magazines.html | Lobbing A Grenade At Women's Magazines | False | By David Carr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/movies/oscars/lollipops-and-cigarettes-at-a-postoscars-party.html | Lollipops and Cigarettes at a Post-Oscars Party | False | By Sharon Waxman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-york-queens-human-body-parts-found.html | Metro Briefing | New York: Queens: Human Body Parts Found | False | By Janon Fisher (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-halpern-murray.html | Paid Notice: Deaths HALPERN, MURRAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/l-our-common-dreams-611875.html | Our Common Dreams | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-randolph-john.html | Paid Notice: Deaths RANDOLPH, JOHN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/style/the-collections-milan-year-of-the-coatwrapping-up-milan.html | The Collections / MILAN : Year of the coat:wrapping up milan | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/catholic-group-is-told-to-pay-for-birth-control.html | Catholic Group Is Told to Pay for Birth Control | False | By Stephanie Strom | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-ducas-robert.html | Paid Notice: Deaths DUCAS, ROBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/curtain-rises-on-new-act-in-berlin-s-opera-wars-three-fiefs-must-learn-share-live-less.html | Curtain Rises on New Act in Berlin's Opera Wars; Three Fiefs Must Learn How to Share, and to Live on Less | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/international/asia/at-least-25-die-in-attack-on-shiites-in-pakistan.html | At Least 25 Die in Attack on Shiites in Pakistan | False | By Salman Masood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-fader-claire.html | Paid Notice: Deaths FADER, CLAIRE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/the-2004-campaign-the-commentator-dole-finding-winning-role-as-tv-pundit.html | THE 2004 CAMPAIGN: THE COMMENTATOR; Dole Finding Winning Role as TV Pundit | False | By Katharine Q. Seelye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/scientist-at-work-jacqueline-barton.html | SCIENTIST AT WORK/Jacqueline Barton | False | By Natalie Angier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/business-travel-many-return-to-lap-of-luxury-with-no-tight-belts.html | BUSINESS TRAVEL; Many Return to Lap of Luxury With No Tight Belts | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/planners-seek-more-streets-through-trade-center-site.html | Planners Seek More Streets Through Trade Center Site | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/in-upstate-new-york-a-winter-hunt-for-crows-and-west-nile.html | In Upstate New York, a Winter Hunt for Crows, and West Nile | False | By James Gorman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-jersey-trenton-sex-abuse-bill-advances.html | Metro Briefing | New Jersey: Trenton: Sex-Abuse Bill Advances | False | By Laura Mansnerus (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/aristide-resignation-departure-state-dept-denies-leader-was-forced-office.html | THE ARISTIDE RESIGNATION: THE DEPARTURE; State Dept. Denies Leader Was Forced Out of Office | False | By David E. Sanger and Christopher Marquis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/international/middleeast/blasts-at-shiite-ceremonies-in-iraq-kill-more-than.html | Blasts at Shiite Ceremonies in Iraq Kill More Than 140 | False | By John F. Burns and Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/investigator-for-tyco-contradicts-defendant.html | Investigator For Tyco Contradicts Defendant | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-sweezy-paul-m.html | Paid Notice: Deaths SWEEZY, PAUL M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-middle-east-egypt-torture-charged.html | World Briefing | Middle East: Egypt: Torture Charged | False | By Abeer Allam (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/national-briefing-west-california-execution-review-to-proceed.html | National Briefing | West: California: Execution Review To Proceed | False | By Dean E. Murphy (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/IHT-under-one-flag-polands-new-roleeuropean-border-guard | UNDER ONE FLAG : Poland's new role:European border guard | False | By Richard Bernstein, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-benenson-charles.html | Paid Notice: Deaths BENENSON, CHARLES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/l-around-the-virtual-world-in-half-a-second-620556.html | Around the (Virtual) World in Half a Second | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/l-aristide-s-exit-is-haiti-better-off-620521.html | Aristide's Exit: Is Haiti Better Off? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/the-2004-campaign-candidates-schedules.html | THE 2004 CAMPAIGN; Candidates' Schedules | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/iraqis-receive-us-approval-of-constitution.html | Iraqis Receive U.S. Approval Of Constitution | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/IHT-the-us-and-indonesia-letters-to-the-editor.html | The U.S. and Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/putin-picks-a-low-profile-economic-technocrat-as-premier.html | Putin Picks a Low-Profile Economic Technocrat as Premier | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/national-briefing-washington-new-effort-on-abortion-records.html | National Briefing | Washington: New Effort On Abortion Records | False | By Robert Pear (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/IHT-1954five-congressmen-shot-in-our-pages100-75-and-50-years-ago.html | 1954:Five Congressmen Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/style/IHT-stars-are-reverting-from-hype-to-type.html | Stars are reverting from hype to type | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/flamenco-review-carrying-an-art-forward-but-keeping-the-spirit-pure.html | FLAMENCO REVIEW; Carrying an Art Forward, But Keeping the Spirit Pure | False | By Ben Ratliff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/IHT-parties-say-candidates-face-intimidation-and-even-death-the-curse-on-the.html | Parties say candidates face intimidation and even death : The curse on the Philippine left | False | By Carlos H. Conde, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/sports-of-the-times-athletes-who-use-drugs-are-cheating-the-fans.html | Sports of The Times; Athletes Who Use Drugs Are Cheating the Fans | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/meanwhile-breathing-life-into-animation.html | MEANWHILE : Breathing life into animation | False | By Sylvain Chomet, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/international/africa/world-briefing-africa.html | World Briefing : Africa | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/quiet-street-reaps-price-progress-bronx-developer-s-offer-wins-over-longtime.html | Quiet Street Reaps Price of Progress; Bronx Developer's Offer Wins Over Longtime Residents, One at a Time | False | By Alan Feuer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/news/under-one-flag-polands-new-roleeuropean-border-guard.html | UNDER ONE FLAG : Poland's new role:European border guard | False | By Richard Bernstein, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/l-electronic-ballots-and-paper-trails-620467.html | Electronic Ballots And Paper Trails | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/news/south-korean-leader-urges-less-dependence-on-us.html | South Korean leader urges less dependence on U.S. | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/politics/trail/todays-other-big-vote.html | Today's Other Big Vote | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/nyc-the-voters-get-set-to-confound.html | NYC; The Voters Get Set To Confound | False | By Clyde Haberman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-622109.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/coaticook-journal-in-aging-quebec-town-pays-to-keep-the-babies-coming.html | Coaticook Journal; In Aging Quebec, Town Pays to Keep the Babies Coming | False | By Clifford Krauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/music-review-explaining-beethoven-with-help-from-mahler.html | MUSIC REVIEW; Explaining Beethoven With Help From Mahler | False | By Bernard Holland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/IHT-cutting-corners-letters-to-the-editor.html | Cutting corners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-jersey-newark-man-struck-by-path-train.html | Metro Briefing | New Jersey: Newark: Man Struck By Path Train | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/news-summary-619531.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-poretsky-nina-md.html | Paid Notice: Deaths PORETSKY, NINA, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/the-media-business-advertising-addenda-st-louis-firm-selects-a-new-york-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; St. Louis Firm Selects A New York Agency | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/books/books-of-the-times-a-practiced-traveler-tells-paraguay-s-tale-of-violence.html | BOOKS OF THE TIMES; A Practiced Traveler Tells Paraguay's Tale of Violence | False | By Michiko Kakutani | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-karp-harvey.html | Paid Notice: Deaths KARP, HARVEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/woman-charged-with-murder-in-queens-fire-that-killed-girl.html | Woman Charged With Murder In Queens Fire That Killed Girl | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/california-county-debates-use-of-gene-altered-foods.html | California County Debates Use of Gene-Altered Foods | False | By Carol Pogash | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/plan-offered-to-accelerate-purchase-of-rail-cars.html | Plan Offered To Accelerate Purchase Of Rail Cars | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/politics/campaign/big-margins-in-key-states-assure-kerry-the-nomination.html | Big Margins in Key States Assure Kerry the Nomination | False | By Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-alexanderson-leroy-j.html | Paid Notice: Deaths ALEXANDERSON, LEROY J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-europe-italy-smoking-ban.html | World Briefing | Europe: Italy: Smoking Ban | False | By Jason Horowitz (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-stevens-richard-e.html | Paid Notice: Deaths STEVENS, RICHARD E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-greenwald-maralyn-e.html | Paid Notice: Deaths GREENWALD, MARALYN E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/bacteria-run-wild-defying-antibiotics.html | Bacteria Run Wild, Defying Antibiotics | False | By Abigail Zuger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/l-mexican-immigrants-612510.html | Mexican Immigrants | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/aristide-s-exit-is-haiti-better-off-620513.html | Aristide's Exit: Is Haiti Better Off? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/health/vital-signs-senses-add-a-dollop-of-hunger-for-taste.html | VITAL SIGNS: SENSES; Add a Dollop of Hunger for Taste | False | By John O'Neil | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-goodhart-martin.html | Paid Notice: Deaths GOODHART, MARTIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/while-gays-rush-to-the-altar-albany-takes-it-slow.html | While Gays Rush to the Altar, Albany Takes It Slow | False | By Marc Santora | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/public-lives-a-life-s-work-of-rebuilding-a-family-reputation.html | PUBLIC LIVES; A Life's Work of Rebuilding a Family Reputation | False | By Chris Hedges | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/news/under-one-flag-as-eu-expansion-nears-apprehension-rises.html | UNDER ONE FLAG : As EU expansion nears, apprehension rises | False | By John Darnton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-jenkins-phyllis-adams.html | Paid Notice: Deaths JENKINS, PHYLLIS ADAMS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/josephine-schwarz-95-leader-in-growth-of-regional-ballets.html | Josephine Schwarz, 95, Leader In Growth of Regional Ballets | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/new-york-s-grid-not-at-fault-in-blackout-state-board-says.html | New York's Grid Not at Fault In Blackout, State Board Says | False | By Ian Urbina | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-ashkenaz-leo.html | Paid Notice: Deaths ASHKENAZ, LEO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-622125.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/news/parties-say-candidates-face-intimidation-and-even-death-the-curse-on.html | Parties say candidates face intimidation and even death : The curse on the Philippine left | False | By Carlos H. Conde, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/q-a-611026.html | Q & A | False | By C. Claiborne Ray | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/dance/evoking-emotion-through-gestures.html | Evoking Emotion Through Gestures | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/belgian-faces-trial-at-last-in-sex-killings.html | Belgian Faces Trial at Last In Sex Killings | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/health/vital-signs-behavior-e-mail-doesn-t-lie-that-much.html | VITAL SIGNS: BEHAVIOR; E-Mail Doesn't Lie (That Much) | False | By John O'Neil | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/lHT-seeking-a-balance-letters-to-the-editor.html | Seeking a balance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/health/us-stops-estrogen-study-citing-risk-of-stroke.html | U.S. Stops Estrogen Study, Citing Risk of Stroke | False | By Denise Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/l-cloning-discoveries-611883.html | Cloning Discoveries | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-africa-nigeria-death-row-review.html | World Briefing | Africa: Nigeria: Death Row Review | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/hoping-courts-will-address-same-sex-marriage-ithaca-begins-accepting-licenses.html | Hoping Courts Will Address Same-Sex Marriage, Ithaca Begins Accepting Licenses | False | By Thomas Crampton and Michelle York | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/friend-of-williams-testifies-about-shot-that-killed-chauffeur.html | Friend of Williams Testifies About Shot That Killed Chauffeur | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-scheitlin-linda-j-nee-green.html | Paid Notice: Deaths SCHEITLIN, LINDA J. (NEE GREEN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/2004-campaign-advertising-new-audience-sees-different-face-edwards-commercial.html | THE 2004 CAMPAIGN: ADVERTISING; New Audience Sees Different Face in Edwards Commercial | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-pollack-dr-martin-w.html | Paid Notice: Deaths POLLACK, DR. MARTIN W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/hsbc-says-profit-jumped-41-in-2003.html | HSBC Says Profit Jumped 41% in 2003 | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/rebuffing-bush-seems-to-be-primary-goal-of-new-york-voters.html | Rebuffing Bush Seems to Be Primary Goal of New York Voters | False | By Michael Slackman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/style/IHT-dance-the-bolshoi-strays-from-its-past.html | Dance : The Bolshoi strays from its past | False | By George Loomis, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-622117.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/the-aristide-resignation-the-troops-military-still-able-to-respond-to-new-crisis.html | THE ARISTIDE RESIGNATION: THE TROOPS; Military Still Able to Respond to New Crisis | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/woman-34-waiting-for-cab-is-fatally-hit-by-stray-bullet.html | Woman, 34, Waiting for Cab Is Fatally Hit by Stray Bullet | False | By William K. Rashbaum and Oren Yaniv | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/libya-s-vast-pipe-dream-taps-into-desert-s-ice-age-water.html | Libya's Vast Pipe Dream Taps Into Desert's Ice Age Water | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/IHT-haiti-inspires-diplomatic-harmony.html | Haiti inspires diplomatic harmony | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-lowenstein-sherman.html | Paid Notice: Deaths LOWENSTEIN, SHERMAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-galef-james-martin.html | Paid Notice: Deaths GALEF, JAMES MARTIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/IHT-history-and-hypocrisy-chinas-patriotism-cry-undermines-hong-kong.html | History and hypocrisy : China's patriotism cry undermines Hong Kong | False | By Philip Bowring, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/maestro-of-chutzpah.html | Maestro of Chutzpah | False | By Paul Krugman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/quotation-of-the-day-619400.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-york-manhattan-health-care-workers-union-for-kerry.html | Metro Briefing \| New York: Manhattan: Health Care Workers' Union For Kerry | False | By Steven Greenhouse (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/pro-basketball-knicks-may-have-made-one-too-many-trades.html | PRO BASKETBALL; Knicks May Have Made One Too Many Trades | False | By Liz Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-mccormack-patrick-henry.html | Paid Notice: Deaths MCCORMACK, PATRICK HENRY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/music/skillfully-exposing-the-heart-of-the-avantgarde.html | Skillfully Exposing the Heart of the Avant-Garde | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/aristide-resignation-turmoil-haitian-rebels-enter-capital-aristide-bitter.html | THE ARISTIDE RESIGNATION: THE TURMOIL; HAITIAN REBELS ENTER CAPITAL; ARISTIDE BITTER | False | By Tim Weiner and Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/like-japan-in-the-1980-s-china-poses-big-economic-challenge.html | Like Japan in the 1980's, China Poses Big Economic Challenge | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/nasa-reports-evidence-mars-was-once-soaked.html | NASA Reports Evidence Mars Was Once Soaked | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/college-basketball-hot-okafor-dominates-foul-prone-seton-hall.html | COLLEGE BASKETBALL; Hot Okafor Dominates Foul-Prone Seton Hall | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-waldman-blanche.html | Paid Notice: Deaths WALDMAN, BLANCHE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-rosenheck-adele.html | Paid Notice: Deaths ROSENHECK, ADELE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/america-s-expanding-middle.html | America's Expanding Middle | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/technology-yahoo-to-charge-for-guaranteeing-a-spot-on-its-index.html | TECHNOLOGY; Yahoo to Charge for Guaranteeing a Spot on Its Index | False | By Saul Hansell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-622150.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/sports-briefing-boxing-golota-to-fight-at-madison-square-garden.html | SPORTS BRIEFING: BOXING; Golota to Fight at Madison Square Garden | False | By Michael Katz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/health/a-stranger-in-a-house-of-memories.html | A Stranger In A House Of Memories | False | By Emerson Moran Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/trial-proceeds-for-defendant-in-oklahoma-city-bombing.html | Trial Proceeds for Defendant In Oklahoma City Bombing | False | By Ralph Blumenthal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-620335.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/justices-agree-to-evaluate-prison-policy-based-on-race.html | Justices Agree To Evaluate Prison Policy Based on Race | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/l-black-filmmakers-fate-612847.html | Black Filmmakers' Fate | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/ample-warning-of-a-killer-nurse.html | Ample Warning of a Killer Nurse | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/rescuing-education-reform.html | Rescuing Education Reform | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/politics/campaign/we-can-and-we-will-win-this-election.html | Â¬ÂWe Can and We Will Win This ElectionÂ¬Â | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-memorials-berger-sylvia-josephs.html | Paid Notice: Memorials BERGER, SYLVIA JOSEPHS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/interbrew-said-to-be-near-deal-for-brazil-brewer.html | Interbrew Said to be Near Deal for Brazil Brewer | False | By Sherri Day and Tony Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/politics/campaign/cheney-takes-the-bush-case-to-television.html | Cheney Takes the Bush Case to Television | False | By Michael Janofsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/small-airlines-oppose-plan-for-us-aid-to-united.html | Small Airlines Oppose Plan For U.S. Aid To United | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/media-business-advertising-lopsided-victory-for-oscar-up-against-super-bowl-s.html | THE MEDIA BUSINESS: ADVERTISING; A lopsided victory for Oscar, up against the Super Bowl's spots. | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/international/americas/haiti-rebel-proclaims-himself-military-chief.html | Haiti Rebel Proclaims Himself Â¬ÂMilitary ChiefÂ¬Â | False | By Tim Weiner and Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/senators-set-to-vote-on-extending-gun-ban.html | Senators Set to Vote on Extending Gun Ban | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-bernstein-irving.html | Paid Notice: Deaths BERNSTEIN, IRVING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/IHT-1904us-experts-discuss-war-in-our-pages-100-75-and-50-years-ago.html | 1904 US Experts Discuss War : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/sprint-seen-as-jockeying-for-place-in-merger-game.html | Sprint Seen as Jockeying For Place in Merger Game | False | By Matt Richtel and Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/national-briefing-south-louisiana-river-is-open-again.html | National Briefing \| South: Louisiana: River Is Open Again | False | By Ariel Hart (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/IHT-under-one-flag-as-eu-expansion-nears-apprehension-rises.html | UNDER ONE FLAG : As EU expansion nears, apprehension rises | False | By John Darnton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-asia-thailand-no-lights-out.html | World Briefing \| Asia: Thailand: No Lights Out | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/schools-facing-tight-budgets-leave-gifted-programs-behind.html | Schools, Facing Tight Budgets, Leave Gifted Programs Behind | False | By Diana Jean Schemo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-brady-mary-hagerty-mimi.html | Paid Notice: Deaths BRADY, MARY (HAGERTY) "MIMI," | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/aristides-exit-is-haiti-better-off-5-letters.html | AristideÂ¬Âs Exit: Is Haiti Better Off? (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/venezuelans-plan-to-recall-chavez-is-near-defeat.html | Venezuelans' Plan to Recall ChÃ¡Ã¡vez Is Near Defeat | False | By Juan Forero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/technology-briefing-e-commerce-microsoft-and-ebay-plan-venture.html | Technology Briefing \| E-Commerce: Microsoft And eBay Plan Venture | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/l-aristide-s-exit-is-haiti-better-off-620530.html | Aristide's Exit: Is Haiti Better Off? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/ebbers-exchief-of-worldcom-is-indicted-on-federal-charges.html | Ebbers, Ex-Chief of WorldCom, Is Indicted on Federal Charges | False | By Kenneth N. Gilpin and Barnaby J. Feder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/college-basketball-former-uconn-star-trades-dreams.html | COLLEGE BASKETBALL; Former UConn Star Trades Dreams | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/l-cracking-an-old-myth-621781.html | Cracking an Old Myth | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/more-than-money.html | More Than Money | False | By David Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/sticking-with-london-and-himself.html | Sticking With London, and Himself | False | By Cathy Horyn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-furman-carol-m.html | Paid Notice: Deaths FURMAN, CAROL M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/critic-s-notebook-post-oscar-reflections-before-we-forget.html | CRITIC'S NOTEBOOK; Post-Oscar Reflections, Before We Forget | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-memorials-engler-muriel-kaplan.html | Paid Notice: Memorials ENGLER, MURIEL KAPLAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/dance/a-tempest-in-a-theater.html | A Tempest in a Theater | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/baseball-yankees-notebook-health-of-the-pitchers-is-already-a-concern.html | BASEBALL: YANKEES NOTEBOOK; Health of the Pitchers Is Already a Concern | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/IHT-1929stocks-thrust-skyward-in-our-pages100-75-and-50-years-ago.html | 1929:Stocks Thrust Skyward : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-622060.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/oracle-argues-its-case-before-peoplesoft-clients.html | Oracle Argues Its Case Before PeopleSoft Clients | False | By Laurie J. Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/2004-campaign-senators-even-senate-s-small-circle-kerry-edwards-stay-apart.html | THE 2004 CAMPAIGN: THE SENATORS; Even in Senate's Small Circle, Kerry and Edwards Stay Apart | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-622133.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/l-understanding-autism-621765.html | Understanding Autism | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/call-up-notice-for-national-guard-units.html | Call-Up Notice for National Guard Units | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-kanowitz-amanda-rose.html | Paid Notice: Deaths KANOWITZ, AMANDA ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/new-dvd-s-a-set-surveys-the-work-of-a-record-setting-producer.html | NEW DVD'S; A Set Surveys the Work of a Record-Setting Producer | False | By Peter M. Nichols | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/transactions-619744.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/rally-in-russian-stocks-doesn-t-pause-for-politics.html | Rally in Russian Stocks Doesn't Pause for Politics | False | By Erin E. Arvedlund | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/this-baghdad-gunfire-celebrates-love-not-war.html | This Baghdad Gunfire Celebrates Love, Not War | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/science/1-doctors-and-drug-companies-621757.html | Doctors and Drug Companies | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/sports/pro-football-49ers-may-cut-garcia-in-a-money-saving-move.html | PRO FOOTBALL; 49ers May Cut Garcia In a Money-Saving Move | False | By Damon Hack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/sports/baseball-aloha-spirit-infuses-rookie-with-the-mets.html | BASEBALL; Aloha Spirit Infuses Rookie With the Mets | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/business/an-unexpected-bump-for-ual-shares.html | An Unexpected Bump for UAL Shares | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/nyregion/metro-briefing-new-york-albany-street-vendor-bill-goes-to-governor.html | Metro Briefing | New York: Albany: Street Vendor Bill Goes To Governor | False | By Al Baker (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/classified/paid-notice-deaths-sydnor-elaine-jantzen-willis.html | Paid Notice: Deaths SYDNOR, ELAINE JANTZEN WILLIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/business/world-business-briefing-europe-britain-publisher-posts-a-profit.html | World Business Briefing | Europe: Britain: Publisher Posts A Profit | False | By Heather Timmons (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/arts/laughter-s-perennial-at-the-doctor-s-seussentennial.html | Laughter's Perennial at the Doctor's Seussentennial | False | By Douglas Brinkley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/style/shopping-too-busy-to-shopbuy-gifts-at-your-hotel.html | Shopping ; Too busy to shop? Buy gifts at your hotel | False | By Jane L. Levere, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/us/2004-campaign-congressman-kucinich-s-campaign-leaves-hometown-voters-wondering.html | THE 2004 CAMPAIGN: THE CONGRESSMAN; Kucinich's Campaign Leaves Hometown Voters Wondering | False | By Jennifer 8. Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/nyregion/javits-center-expansion-overshadowed-by-stadium-debate.html | Javits Center Expansion Overshadowed by Stadium Debate | False | By Charles V Bagli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/arts/novel-about-nazi-pornography-scandalizes-german-literati.html | Novel About Nazi Pornography Scandalizes German Literati | False | By Andrew Berg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/world/aristide-resignation-ousted-leader-aristide-now-central-african-republic-has.html | THE ARISTIDE RESIGNATION: OUSTED LEADER; Aristide, Now in Central African Republic, Has Harsh Words for the Haitian Rebels | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/opinion/IHT-letters-to-the-editor-91143175401.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/world/world-briefing-europe-russia-chechen-rebel-killed.html | World Briefing | Europe: Russia: Chechen Rebel Killed | False | By Steven Lee Myers (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/business/closing-arguments-in-full-swing-at-martha-stewart-trial.html | Closing Arguments in Full Swing at Martha Stewart Trial | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/politics/trail/were-going-to-texas-and-florida-and-louisiana-and-mississippi.html | We're Going to Texas and Florida and Louisiana and Mississippi ... | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/nyregion/designer-deals-red-carpet-style.html | Designer Deals, Red-Carpet Style | False | By Ruth La Ferla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/opinion/1-around-the-virtual-world-in-half-a-second-620548.html | Around the (Virtual) World in Half a Second | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/arts/r-b-review-the-rapture-of-seduction-from-four-different-directions.html | R&B REVIEW; The Rapture of Seduction, From Four Different Directions | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/business/paul-sweezy-93-marxist-publisher-and-economist-dies.html | Paul Sweezy, 93, Marxist Publisher and Economist, Dies | False | By Louis Uchitelle | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/nyregion/inside-619604.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/sports/tv-sports-in-cable-s-on-deck-circle-the-arbitrators.html | TV SPORTS; In Cable's On-Deck Circle: The Arbitrators | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/business/leader-of-justice-s-enron-team-to-step-down.html | Leader of Justice's Enron Team to Step Down | False | By Kurt Eichenwald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/business/business-travel-on-the-road-airport-hurdles-and-the-nonflying-nuns.html | BUSINESS TRAVEL: ON THE ROAD; Airport Hurdles and the Nonflying Nuns | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/arts/arts-briefing-highlights-grey-album-downloads.html | ARTS BRIEFING: HIGHLIGHTS; 'GREY ALBUM' DOWNLOADS | False | By Bill Werde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/arts/jerome-lawrence-88-author-of-stage-hit-inherit-the-wind.html | Jerome Lawrence, 88, Author Of Stage Hit 'Inherit the Wind' | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/sports/hockey-the-devils-acquire-kozlov-from-florida.html | HOCKEY; The Devils Acquire Kozlov From Florida | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/2/business/media-business-advertising-addenda-verizon-wireless-picks-finalists-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Verizon Wireless Picks Finalists in Review | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/business-travel-frequent-flier-heading-west-and-then-east-once-a-week.html | BUSINESS TRAVEL; FREQUENT FLIER; Heading West, And Then East, Once a Week | False | By Ralph M. Rickey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/media/verizon-wireless-announces-finalists-in-creative-review.html | Verizon Wireless Announces Finalists in Creative Review | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-winner-samuel.html | Paid Notice: Deaths WINNER, SAMUEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-jersey-newark-postal-worker-gets-prison-in-mail-theft.html | Metro Briefing | New Jersey : Newark: Postal Worker Gets Prison In Mail Theft | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-622095.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/jury-hears-clashing-views-of-roles-of-rigas-family-in-adelphia.html | Jury Hears Clashing Views of Roles of Rigas Family in Adelphia | False | By Barry Meier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/company-briefs-622354.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-asia-afghanistan-fatal-attack.html | World Briefing | Asia: Afghanistan: Fatal Attack | False | By Carlotta Gall (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/theater/theater-review-facing-life-and-fearing-death-deep-in-a-complicated-night.html | THEATER REVIEW; Facing Life and Fearing Death Deep in a Complicated Night | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/baker-decision-appears-near.html | Baker Decision Appears Near | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/pro-basketball-injury-that-slowed-kidd-may-put-him-on-bench.html | PRO BASKETBALL; Injury That Slowed Kidd May Put Him on Bench | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/soccer-report-wusa-returns-sort-of.html | SOCCER REPORT; W.U.S.A. Returns (Sort Of) | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/couple-charged-as-half-ton-of-cocaine-guns-and-cash-are-seized.html | Couple Charged as Half Ton of Cocaine, Guns and Cash Are Seized | False | By Yaniv Gafner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/1-doctors-and-drug-companies-621730.html | Doctors and Drug Companies | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-ross-carl.html | Paid Notice: Deaths ROSS, CARL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/music-review-spoken-words-help-melody-face-the-unspeakable.html | MUSIC REVIEW; Spoken Words Help Melody Face the Unspeakable | False | By Anthony Tommasini | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/1-aristide-s-exit-is-haiti-better-off-620491.html | Aristide's Exit: Is Haiti Better Off? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-622141.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/education-chief-again-apologizes-for-terrorist-remark.html | Education Chief Again Apologizes for 'Terrorist' Remark | False | By Sam Dillon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/c-corrections-622087.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/health/deaths-go-unexamined-and-the-living-pay-the-price.html | Deaths Go Unexamined and the Living Pay the Price | False | By Anahad O'Connor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/researchers-rewrite-first-chapter-for-the-history-of-medicine.html | Researchers Rewrite First Chapter for the History of Medicine | False | By William H. Honan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/music/down-home-blues-from-deep-in-the-mississippi.html | Down Home Blues, from Deep in the Mississippi | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-memorials-kevorkian-aram-j.html | Paid Notice: Memorials KEVORKIAN, ARAM J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/1-vietnam-vets-wish-612863.html | Vietnam Vets' Wish | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/politics/campaign/new-yorkers-go-for-kerry-as-best-chance-to-oust-bush.html | New Yorkers Go for Kerry as Best Chance to Oust Bush | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/politics/trail/charging-a-fee-to-the-free-press.html | Charging a Fee to the Free Press? | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/investigators-seek-more-details-about-rowland-s-deal-with-a-lawyer.html | Investigators Seek More Details About Rowland's Deal With a Lawyer | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/politics/trail/were-going-to-texas-and-florida-and-louisiana-and-mississippi-i-200403029051124361.html | WeÂ Are Going to Texas and Florida and Louisiana and Mississippi ... | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/1-electronic-ballots-and-paper-trails-620475.html | Electronic Ballots and Paper Trails | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/demographics-of-discord-conflict-thrives-where-young-men-are-many.html | Demographics of discord : Conflict thrives where young men are many | False | By Richard P. Cincotta and Robert Engelman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/l-aristide-s-exit-is-haiti-better-off-620505.html | Aristide's Exit: Is Haiti Better Off? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/us/closing-remarks-in-terror-trial-touch-on-paintball-and-pakistan.html | Closing Remarks in Terror Trial Touch on Paintball and Pakistan | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/wwe-hall-of-fame-to-welcome-rose-with-open-wallet.html | W.W.E. Hall Of Fame To Welcome Rose With Open Wallet | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-pomerance-robert.html | Paid Notice: Deaths POMERANCE, ROBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/boldface-names-617768.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/l-giving-cancer-patients-a-choice-621773.html | Giving Cancer Patients a Choice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-charlop-simone-phd.html | Paid Notice: Deaths CHARLOP, SIMONE, PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-goebel-alexander-w.html | Paid Notice: Deaths GOEBEL, ALEXANDER W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/science/did-your-vote-count-new-coded-ballots-may-prove-it-did.html | Did Your Vote Count? New Coded Ballots may prove it-Did | False | By Sara Robinson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-york-albany-assembly-approves-minimum-wage-plan.html | Metro Briefing | New York: Albany: Assembly Approves Minimum Wage Plan | False | By Al Baker (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/market-place-tech-revival-fueled-by-sales-to-government.html | MARKET PLACE; Tech Revival Fueled by Sales To Government | False | By Alex Berenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/business/fearing-that-a-gap-will-become-a-chasm.html | Fearing That a Gap Will Become a Chasm | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/health/personal-health-even-with-vaccination-the-whoop-is-back.html | PERSONAL HEALTH; Even With Vaccination, the 'Whoop' Is Back | False | By Jane E. Brody | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/pro-football-coughlin-turns-observation-to-action.html | PRO FOOTBALL; Coughlin Turns Observation to Action | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/politics/campaign/transcript-of-speech-made-by-senator-john-edwards.html | Transcript of Speech Made by Senator John Edwards | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-02 | 2004-03-02 | https://www.nytimes.com/2004/03/02/classified/paid-notice-deaths-viot-betty-ann-painter.html | Paid Notice: Deaths VIOT, BETTY ANN PAINTER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/recipe-belgian-endive-gratin-with-black-forest-ham-and-green-garlic.html | Recipe: Belgian Endive Gratin With Black Forest Ham and Green Garlic | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/c-corrections-639184.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/politics/trail/public-financing-system-kept-some-candidates-afloat.html | Public Financing System Kept Some Candidates Afloat | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-york-manhattan-ex-firefighter-convicted-of-theft.html | Metro Briefing | New York: Manhattan: Ex-Firefighter Convicted Of Theft | False | By Susan Saulny (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/new-zealand-stokes-its-wine-ambitions.html | New Zealand Stokes Its Wine Ambitions | False | By Otto Pohl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/estrogen-study-stopped-early-because-of-slight-stroke-risk.html | Estrogen Study Stopped Early Because of Slight Stroke Risk | False | By Denise Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-the-polls-cross-section-of-democrats-shows-kerry-s-wide-appeal.html | THE 2004 CAMPAIGN: THE POLLS; Cross Section of Democrats Shows Kerry's Wide Appeal | False | By Katharine Q. Seelye and Janet Elder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-levin-peter-r.html | Paid Notice: Deaths LEVIN, PETER R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-how-a-nurse-eluded-the-law-638617.html | How a Nurse Eluded the Law | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/going-fast-the-fresh-fish-of-venice.html | Going Fast: The Fresh Fish of Venice | False | By R. W. Apple Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-winkler-marianne.html | Paid Notice: Deaths WINKLER, MARIANNE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-silver-melba.html | Paid Notice: Deaths SILVER, MELBA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/c-corrections-639303.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/corporate-conduct-former-chief-hubris-fall-telecommunications-empire.html | CORPORATE CONDUCT: THE FORMER CHIEF; Hubris and the Fall of a Telecommunications Empire | False | By Simon Romero and Seth Schiesel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/schwarzenegger-backs-off-his-stance-against-gay-marriage.html | Schwarzenegger Backs Off His Stance Against Gay Marriage | False | By Dean E. Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/food-stuff-because-few-dishes-call-for-fingernail-clippings.html | FOOD STUFF; Because Few Dishes Call for Fingernail Clippings | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-schwartz-arthur-boy.html | Paid Notice: Deaths SCHWARTZ, ARTHUR (BOY) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/an-evolving-relationship-kept-together-for-the-sake-of-the-students.html | An Evolving Relationship, Kept Together for the Sake of the Students | False | By Tamar Lewin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/serbs-aim-to-avoid-hague.html | Serbs Aim to Avoid Hague | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-moody-andrew.html | Paid Notice: Deaths MOODY, ANDREW | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-deane-thomas-j.html | Paid Notice: Deaths DEANE, THOMAS J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/greenspan-plays-down-2-threats-to-us-economy.html | Greenspan Plays Down 2 Threats to U.S. Economy | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/restaurants-solid-and-cozy-short-on-ostentation.html | RESTAURANTS; Solid and Cozy, Short on Ostentation | False | By Amanda Hesser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-yankees-hope-allegations-won-t-be-a-distraction.html | BASEBALL; Yankees Hope Allegations Won't Be a Distraction | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-york-manhattan-teachers-offer-alternative.html | Metro Briefing | New York: Manhattan: Teachers Offer Alternative | False | By Elissa Gootman (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/turntables-come-out-of-the-basement-and-into-music-class.html | Turntables Come Out of the Basement and Into Music Class | False | By Katie Zezima | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-memorials-kellen-stephen-m.html | Paid Notice: Memorials KELLEN, STEPHEN M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/heart-of-bronx-woman-is-cut-out-by-her-killer.html | Heart of Bronx Woman Is Cut Out by Her Killer | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-dunlop-henry-h-ret-lt-col-usmc.html | Paid Notice: Deaths DUNLOP, HENRY H. RET. LT. COL., USMC | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-raff-herbert-k.html | Paid Notice: Deaths RAFF, HERBERT K. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/estrogan-therapy-woes.html | Estrogen Therapy Woes | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/impeachment-panel-examining-law-firm.html | Impeachment Panel Examining Law Firm | False | By Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-englehard-jane.html | Paid Notice: Deaths ENGELHARD, JANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/the-2004-campaign-connecticut-kerry-scores-easy-victory-over-rivals-turnout-low.html | THE 2004 CAMPAIGN: CONNECTICUT; Kerry Scores Easy Victory Over Rivals; Turnout Low | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/politics/us-sees-no-rebel-role-in-new-haiti-government.html | U.S. Sees No Rebel Role in New Haiti Government | False | By Christopher Marquis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/the-minimalist-paella-translated.html | THE MINIMALIST; Paella, Translated | False | By Mark Bittman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/politics/campaign/crosssection-of-democrats-shows-kerrys-wide-appeal.html | Cross-Section of Democrats Shows KerryÂ¯Âs Wide Appeal | False | By Katharine Q. Seelye and Janet Elder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-bernstein-irving.html | Paid Notice: Deaths BERNSTEIN, IRVING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/corporate-conduct-the-company-an-attractive-candidate-for-a-takeover-emerges.html | CORPORATE CONDUCT: THE COMPANY; An Attractive Candidate For a Takeover Emerges | False | By Matt Richtel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/disney-said-to-weigh-dividing-top-posts.html | Disney Said to Weigh Dividing Top Posts | False | By Laura M. Holson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/2004-campaign-overview-kerry-big-victories-across-nation-edwards-will-quit-race.html | THE 2004 CAMPAIGN: THE OVERVIEW; KERRY IN BIG VICTORIES ACROSS NATION; EDWARDS WILL QUIT RACE, AN AIDE SAYS | False | By Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/chief-executives-expect-to-increase-hiring-survey-says.html | Chief Executives Expect to Increase Hiring, Survey Says | False | By David Leonhardt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/theater/this-summer-s-potpourri-at-lincoln-center.html | This Summer's Potpourri at Lincoln Center | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/company-news-1100-jobs-to-be-lost-in-closings-of-officemax-stores.html | COMPANY NEWS; 1,100 JOBS TO BE LOST IN CLOSINGS OF OFFICEMAX STORES | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/worldbusiness/IHT-economic-optimism-helps-dollar-soar.html | Economic optimism helps dollar soar | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/books/books-of-the-times-using-american-power-definite-and-opposite-views.html | BOOKS OF THE TIMES; Using American Power: Definite and Opposite Views | False | By Ronald D. Asmus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/IHT-under-one-flag-east-could-breed-a-new-underclass.html | UNDER ONE FLAG : East could breed a new underclass | False | By Alan Cowell, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-rejuvenate-the-hubble-or-just-let-it-drift-638692.html | Rejuvenate the Hubble, or Just Let It Drift? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/for-priests-celibacy-is-not-the-problem.html | For Priests, Celibacy Is Not The Problem | False | By Andrew Greeley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/movies/film-review-anguished-emotions-smoldering-since-9-11.html | FILM REVIEW; Anguished Emotions, Smoldering Since 9/11 | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-monson-remus-lex.html | Paid Notice: Deaths MONSON, REMUS (LEX) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/ny region/c-corrections-639168.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/IHT-1904us-can-purchase-canal-in-our-pages100-75-and-50-years-ago.html | 1904:U.S. Can Purchase Canal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/president-urges-renewal-of-the-antiterrorism-law.html | President Urges Renewal Of the Antiterrorism Law | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/media/timberland-severs-ties-with-fallon-worldwide.html | Timberland Severs Ties With Fallon Worldwide | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/region-inflamed-violence-least-143-die-attacks-two-sacred-sites-iraq.html | A REGION INFLAMED: VIOLENCE; At Least 143 Die in Attacks At Two Sacred Sites in Iraq | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/IHT-transatlantic-pals-letters-to-the-editor.html | Trans-Atlantic pals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/ny region/c-corrections-639281.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/dutch-arrest-2-africans-suspected-of-war-crimes.html | Dutch Arrest 2 Africans Suspected of War Crimes | False | By Marlise Simons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/ny region/news-summary-635863.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/transactions-640360.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/ny region/he-s-the-mayor-and-yes-he-s-playing-one-on-tv.html | He's the Mayor, And, Yes, He's Playing One on TV | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-wachtler-fay.html | Paid Notice: Deaths WACHTLER, FAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/marge-schott-eccentric-owner-of-the-reds-dies-at-75.html | Marge Schott, Eccentric Owner of the Reds, Dies at 75 | False | By Richard Goldstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/pairings-something-bitter-something-sweet.html | PAIRINGS; Something Bitter, Something Sweet | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/ny region/catholic-school-looks-for-salvation-and-an-affluent-angel-or-two.html | Catholic School Looks for Salvation (and an Affluent Angel or Two) | False | By David Gonzalez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball/as-baseball-begins-talk-of-steroids-dominates.html | As Baseball Begins, Talk of Steroids Dominates | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/arts-briefing-highlights-washington-kennedy-center-s-season.html | ARTS BRIEFING: HIGHLIGHTS; WASHINGTON: KENNEDY CENTER'S SEASON | False | By John Files | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-kanowitz-amanda-rose.html | Paid Notice: Deaths KANOWITZ, AMANDA ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/ny region/slaying-victim-s-heart-cut-officials-say-she-rejected-proposal-valentine-s-day.html | Slaying Victim's Heart Cut Out; Officials Say She Rejected Proposal on Valentine's Day | False | By Sabrina Tavernise and William K. Rashbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/ny region/public-lives-from-punk-rock-and-drugs-to-the-war-on-hiv.html | PUBLIC LIVES; From Punk Rock and Drugs to the War on H.I.V. | False | By Lynda Richardson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/inquiry-finds-sharp-increase-in-health-insurance-schemes.html | Inquiry Finds Sharp Increase In Health Insurance Schemes | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/downtown-a-restaurant-rush.html | Downtown, a Restaurant Rush | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/ny region/on-education-a-vital-touchstone-for-high-schools.html | ON EDUCATION; A Vital Touchstone For High Schools | False | By Michael Winerip | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/media/disney-dissidents-rebuke-eisner-denying-him-43-of-vote.html | Disney Dissidents Rebuke Eisner, Denying Him 43% of Vote | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-cullinen-sonia.html | Paid Notice: Deaths CULLINEN, SONIA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/c-corrections-639192.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/style/when-harry-met-haymarket.html | When Harry met Haymarket . . . | False | By Matt Wolf, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/pro-football-indianapolis-gives-manning-keys-to-city-and-to-vault.html | PRO FOOTBALL; Indianapolis Gives Manning Keys to City and to Vault | False | By Damon Hack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-we-can-and-we-will-win-this-election.html | THE 2004 CAMPAIGN; 'We Can and We Will Win This Election' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-the-steroid-issue-is-knocking-on-the-door-of-the-players.html | The Steroid Issue Is Knocking on the Door of the Players Union | False | By Harvey Araton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/politics/campaign/wins-leave-kerry-with-8month-challenge-beat-the-incumbent.html | Wins Leave Kerry With 8-Month Challenge: Beat the Incumbent | False | By Todd S. Purdum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-washington-recall-of-toy-rings.html | National Briefing | Washington: Recall Of Toy Rings | False | By John Files (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/world-business-briefing-europe-britain-visa-names-executive.html | World Business Briefing | Europe: Britain: Visa Names Executive | False | By Heather Timmons (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/theater/neil-simon-receives-kidney-donated-by-his-publicist.html | Neil Simon Receives Kidney Donated by His Publicist | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-midwest-illinois-chicago-to-hold-gay-games.html | National Briefing | Midwest: Illinois: Chicago To Hold Gay Games | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/theater/theater-review-new-year-s-revolutions-doors-slam-clothes-drop.html | THEATER REVIEW; New Year's Revolutions: Doors Slam, Clothes Drop | False | By Ben Brantley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/venezuela-panel-rules-against-chavez-s-foes.html | Venezuela Panel Rules Against Chiávez's Foes | False | By Juan Forero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/report-details-issues-that-let-rapist-into-us.html | Report Details Issues That Let Rapist Into u.s. | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/8-robbers-beat-security-guard-and-grab-watches-in-midtown.html | 8 Robbers Beat Security Guard And Grab Watches in Midtown | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-bartlett-amy.html | Paid Notice: Deaths BARTLETT, AMY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/worldbusiness/tiscali-names-insider-to-take-over-as-ceo.html | Tiscali names insider to take over as CEO | False | By Eric Sylvers, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-hunters-catch-smell-blood-hunt-for-steroids-heightens.html | On Baseball; The Hunters Catch the Smell of Blood as the Hunt for Steroids Heightens | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/politics/campaign/edwards-bows-out-of-race-praising-kerry.html | Edwards Bows Out of Race, Praising Kerry | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/style/IHT-doing-business-more-east-than-west-hong-kong-thrives.html | DOING BUSINESS : More East than West, Hong Kong thrives | False | By Alexandra A. Seno, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-basement-apartments-624098.html | Basement Apartments | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-york-manhattan-aids-financing-increased.html | Metro Briefing | New York: Manhattan: AIDS Financing Increased | False | By Jennifer Steinhauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/smuggling-antiquities-letters-to-the-editor.html | Smuggling antiquities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/us-offers-california-tribe-water-plan-to-end-dispute.html | U.S. Offers California Tribe Water Plan to End Dispute | False | By Dean E. Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/IHT-soccer-as-old-rich-go-broke-chelsea-keeps-shopping.html | SOCCER : As old rich go broke, Chelsea keeps shopping | False | By Rob Hughes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-the-vice-president-cheney-gives-interviews-on-tv.html | THE 2004 CAMPAIGN: THE VICE PRESIDENT; Cheney Gives Interviews on TV | False | By Michael Janofsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/the-aristide-resignation-exile-the-host-of-aristide-is-uneasy.html | THE ARISTIDE RESIGNATION: EXILE; The Host Of Aristide Is Uneasy | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/letter-from-asia-china-s-offshore-headaches-is-the-leash-short-enough.html | LETTER FROM ASIA; China's Offshore Headaches: Is the Leash Short Enough? | False | By Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-plains-oklahoma-one-court-defies-another-and-sets-execution.html | National Briefing | Plains: Oklahoma: One Court Defies Another And Sets Execution | False | By Adam Liptak (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-rejuvenate-the-hubble-or-just-let-it-drift-638730.html | Rejuvenate the Hubble, or Just Let It Drift? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/hockey-islanders-offer-playoff-incentive-for-season-tickets.html | HOCKEY; Islanders Offer Playoff Incentive for Season Tickets | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/today-carinthia-tomorrow-vienna.html | Today Carinthia, Tomorrow Vienna? | False | By Richard Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/commercial-real-estate-houston-tries-to-banish-enron-s-ghosts.html | COMMERCIAL REAL ESTATE; Houston Tries to Banish Enron's Ghosts | False | By Terry Pristin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/c-corrections-639273.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-sexter-deborah.html | Paid Notice: Deaths SEXTER, DEBORAH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-york-manhattan-skyscraper-rampage-suit-dismissed.html | Metro Briefing | New York: Manhattan: Skyscraper Rampage Suit Dismissed | False | By Susan Saulny (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/the-eight-month-election.html | The Eight-Month Election | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-midwest-indiana-coroner-confirms-hanging-death.html | National Briefing | Midwest: Indiana: Coroner Confirms Hanging Death | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/a-promising-choice-in-russia.html | A Promising Choice in Russia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/IHT-intervention-in-haiti-look-beyond-the-republic-of-portauprince.html | Intervention in Haiti : Look beyond the 'Republic of Port-au-Prince' | False | By David M. Malone, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-halpern-murray.html | Paid Notice: Deaths HALPERN, MURRAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/aristide-resignation-politics-rebel-says-he-charge-political-chaos-deepens.html | THE ARISTIDE RESIGNATION: POLITICS; Rebel Says He Is in Charge; Political Chaos Deepens | False | By Lydia Polgreen and Tim Weiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-rockies-colorado-boy-in-the-window-settles-suit.html | National Briefing | Rockies: Colorado: 'Boy In The Window' Settles Suit | False | By Mindy Sink (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/a-region-inflamed-bombing-at-least-40-in-pakistan-die-in-attack-on-holy-day.html | A REGION INFLAMED: BOMBING; At Least 40 In Pakistan Die in Attack On Holy Day | False | By Salman Masood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/business-digest-634131.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/met-opera-review-a-monster-from-mozart-oozing-seductive-charm.html | MET OPERA REVIEW; A Monster from Mozart, Oozing Seductive Charm | False | By Anthony Tommasini | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-connecticut-new-haven-corruption-figure-sentenced.html | Metro Briefing | Connecticut: New Haven: Corruption Figure Sentenced | False | By Stacey Stowe (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-blum-marjorie.html | Paid Notice: Deaths BLUM, MARJORIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-bermack-sylvia-franklin.html | Paid Notice: Deaths BERMACK, SYLVIA FRANKLIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/commercial-real-estate-regional-market-queens-renovations-and-renewal-for-a-mall.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Queens; Renovations And Renewal For a Mall | False | By Sana Siwolop | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/bush-envoy-briefs-panel-after-talks-on-a-bombs.html | Bush Envoy Briefs Panel After Talks on A-Bombs | False | By David E. Sanger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/2004-campaign-massachusetts-senator-tuesday-march-kerry-looks-november.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; From a Tuesday in March, Kerry Looks to November | False | By David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-cannon-mary-jane.html | Paid Notice: Deaths CANNON, MARY JANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/aristide-resignation-washington-us-sees-no-rebel-role-new-haiti-government.html | THE ARISTIDE RESIGNATION: WASHINGTON; U.S. Sees No Rebel Role In New Haiti Government | False | By Christopher Marquis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/at-my-table-cod-that-speaks-italian.html | AT MY TABLE; Cod That Speaks Italian | False | By Nigella Lawson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/politics/campaign/first-bush-campaign-ads-focus-on-leadership.html | First Bush Campaign Ads Focus on Leadership | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/world-business-briefing-asia-warming-ties-in-southeast-asia.html | World Business Briefing | Asia: Warming Ties In Southeast Asia | False | By Wayne Arnold (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/hockey-college-report-interim-coach-leads-colgate.html | HOCKEY: COLLEGE REPORT; Interim Coach Leads Colgate | False | By Mark Scheerer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-jersey-cliffside-park-woman-found-dead.html | Metro Briefing | New Jersey: Cliffside Park: Woman Found Dead | False | By Yaniv Gafner (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/television-review-scalpel-sutures-sponge-hemostat-psychic.html | TELEVISION REVIEW; Scalpel! Sutures! Sponge! Hemostat! Psychic! | False | By Alessandra Stanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-santini-dorothea-c.html | Paid Notice: Deaths SANTINI, DOROTHEA C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/wines-of-the-times-when-a-lightweight-is-just-what-you-need.html | WINES OF THE TIMES; When a Lightweight Is Just What You Need | False | By Eric Asimov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/international/middleast/three-hamas-members-killed-in-israeli-missile.html | Three Hamas Members Killed in Israeli Missile Strike | False | By Christine Hauser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/on-auction-tin-medallions-and-hundreds-of-dreams.html | On Auction: Tin Medallions And Hundreds of Dreams | False | By Michael Luo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-frederick-william-g.html | Paid Notice: Deaths FREDERICK, WILLIAM G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-gay-marriage-and-civil-rights-638854.html | Gay Marriage and Civil Rights | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/a-resort-says-it-s-been-driven-to-the-last-one-secession.html | A Resort Says It's Been Driven To the Last One: Secession | False | By Katie Zezima | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/IHT-america-needs-to-lead-lets-get-serious-about-nuclear.html | America needs to lead : Let's get serious about nuclear proliferation | False | By Samuel R. Berger and Flynt Leverett, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/basketball/without-kidd-nets-post-big-victory-on-road.html | Without Kidd, Nets Post Big Victory on Road | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-fox-to-broadcast-yanks-first-game-with-boston.html | BASEBALL; Fox to Broadcast Yanks' First Game With Boston | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-the-passion-of-the-christ-638587.html | 'The Passion of the Christ' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/creating-a-salad-that-bites-back.html | Creating a Salad That Bites Back | False | By Kay Rentschler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-haiti-and-democracy-626856.html | Haiti and Democracy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/how-a-nurse-eluded-the-law-2-letters.html | How a Nurse Eluded the Law (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/pro-basketball-knicks-forced-to-wait-on-baker.html | PRO BASKETBALL; Knicks Forced To Wait On Baker | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-sterman-maurice.html | Paid Notice: Deaths STERMAN, MAURICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/world-business-briefing-australia-new-zealand-new-zealand-surge-in-tourism.html | World Business Briefing \| Australia/New Zealand: New Zealand: Surge In Tourism | False | By Wayne Arnold (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/basketball/richardson-wants-to-coach-with-knicks.html | Richardson Wants to Coach With Knicks | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/c-corrections-638277.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/house-gop-to-drop-idea-of-penalty-for-steep-rises-in-tuition.html | House G.O.P. to Drop Idea of Penalty for Steep Rises in Tuition | False | By Greg Winter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/c-corrections-639290.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/politics/campaign/candidates-schedules.html | Candidates'Â·Â Schedules | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/gay-marriage-licenses-coming-to-oregon.html | Gay Marriage Licenses Coming to Oregon | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/IHT-many-fear-the-aim-is-to-spark-civil-war-world-leaders-assail-attacks-on.html | Many fear the aim is to spark civil war : World leaders assail attacks on Shiites | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/congress-and-the-gun-lobby.html | Congress and the Gun Lobby | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/appeals-court-favors-bells-on-rates-for-access.html | Appeals Court Favors Bells On Rates For Access | False | By Stephen Labaton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/food-stuff-to-play-house-first-you-shop.html | FOOD STUFF; To Play House, First You Shop | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-boorstin-daniel-j.html | Paid Notice: Deaths BOORSTIN, DANIEL J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/international/europe/blackmail-plot-to-plant-bombs-on-french-railroads.html | Blackmail Plot to Plant Bombs on French Railroads Disclosed | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/black-legislators-stall-marriage-amendment-in-georgia.html | Black Legislators Stall Marriage Amendment in Georgia | False | By Andrew Jacobs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/recipe-braised-chicken-with-escarole-and-sicilian-olives.html | Recipe: Braised Chicken With Escarole and Sicilian Olives | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/nyregion/about-new-york-carrying-tunes-all-the-way-from-sri-lanka.html | About New York; Carrying Tunes All the Way From Sri Lanka | False | By Dan Barry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/nyregion/boldface-names-639125.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/business/world-business-briefing-europe-ireland-fruit-concern-s-profit-rises.html | World Business Briefing | Europe: Ireland: Fruit Concern's Profit Rises | False | By Brian Lavery (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/dining/25-and-under-a-crackling-glow-of-welcome-in-carroll-gardens.html | $25 AND UNDER; A Crackling Glow of Welcome in Carroll Gardens | False | By Eric Asimov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/international/americas/rebel-leader-in-haiti-says-hell-disarm.html | Rebel Leader in Haiti Says He'Äî'Äll Disarm | False | By Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/sports/sports-times-steroid-issue-knocking-door-players-union.html | Sports of The Times; The Steroid Issue Is Knocking On the Door of the Players Union | False | By Harvey Araton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/international/americas/rebel-says-he-is-in-charge-political-chaos-deepens.html | Rebel Says He Is in Charge; Political Chaos Deepens | False | By Lydia Polgreen and Tim Weiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/politics/campaign/facing-losses-edwards-plans-to-announce-withdrawal-today.html | Facing Losses, Edwards Plans to Announce Withdrawal Today | False | By Randal C. Archibold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/world/region-inflamed-holy-day-ritual-self-punishment-long-suppressed-shattered-mortar.html | A REGION INFLAMED: HOLY DAY; A Ritual of Self-Punishment, Long Suppressed, Is Shattered by a Mortar Attack | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/world/world-briefing-europe-britain-coke-questioned-on-bottled-tap.html | World Briefing | Europe: Britain: Coke Questioned On Bottled Tap | False | By Alan Cowell (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/us/9-11-panel-rejects-white-house-limits-on-interviews.html | 9/11 Panel Rejects White House Limits on Interviews | False | By Philip Shenon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/nyregion/broad-overhaul-in-new-york-city-to-replace-many-middle-schools.html | Broad Overhaul in New York City To Replace Many Middle Schools | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/classified/paid-notice-deaths-schneider-sherman.html | Paid Notice: Deaths SCHNEIDER, SHERMAN | False | | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/classified/paid-notice-deaths-coggeshall-dr-bayard.html | Paid Notice: Deaths COGGESHALL, DR. BAYARD | False | | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/dining/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/opinion/marriage-mix-and-match.html | Marriage: Mix and Match | False | By Nicholas D. Kristof | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/nyregion/c-corrections-639265.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/sports/basketball-liberty-to-play-sparks-twice.html | BASKETBALL; Liberty to Play Sparks Twice | False | | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/politics/campaign/how-the-polls-were-conducted.html | How the Polls Were Conducted | False | | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/IHT-under-one-flag-polands-new-roleeuropean-border-guard.html | UNDER ONE FLAG : Poland's new role:European border guard | | By Richard Bernstein, International Herald Tribune | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/nyregion/police-charge-new-paltz-mayor-for-marrying-same-sex-couples.html | Police Charge New Paltz Mayor For Marrying Same-Sex Couples | False | By Thomas J. Lueck | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/opinion/l-the-passion-of-the-christ-638579.html | 'The Passion of the Christ' | False | | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/movies/worlds-away-hollywood-young-star-under-veil-actress-osama-dreams-life-beyond.html | Worlds Away From Hollywood, A Young Star Under the Veil; The Actress in 'Osama' Dreams of Life Beyond Kabul | False | By Carlotta Gall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/nyregion/the-2004-campaign-new-york-sharpton-claims-success-but-reassesses-campaign.html | THE 2004 CAMPAIGN: NEW YORK; Sharpton Claims Success But Reassesses Campaign | False | By Michael Slackman and Marjorie Connelly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/news/many-fear-the-aim-is-to-spark-civil-war-world-leaders-assail-attacks-on.html | Many fear the aim is to spark civil war : World leaders assail attacks on Shites | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/classified/paid-notice-deaths-zachary-ruth.html | Paid Notice: Deaths ZACHARY, RUTH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/nyregion/an-appraisal-for-lower-manhattan-tower-offers-a-residential-stairway-to-the-sky.html | AN APPRAISAL; For Lower Manhattan, Tower Offers a Residential Stairway to the Sky | False | By Herbert Muschamp | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/politics/campaign/from-a-tuesday-in-march-kerry-looks-to-november.html | From a Tuesday in March, Kerry Looks to November | False | By David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/classified/paid-notice-deaths-hubbard-david-richardson.html | Paid Notice: Deaths HUBBARD, DAVID RICHARDSON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/clothing-sales-expected-to-show-surge.html | Clothing Sales Expected to Show Surge | False | By Tracie Rozhon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/IHT-europes-labor-letters-to-the-editor.html | Europe's labor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/basketball-without-kidd-nets-post-big-victory-on-road.html | BASKETBALL; Without Kidd, Nets Post Big Victory on Road | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-sonnenfeld-leni.html | Paid Notice: Deaths SONNENFELD, LENI | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/corporate-conduct-overview-ex-worldcom-chief-indicted-us-securities-fraud.html | CORPORATE CONDUCT: THE OVERVIEW; Ex-WorldCom Chief Is Indicted by U.S. In Securities Fraud | False | By Barnaby J. Feder and Kurt Eichenwald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/readersopinions/readers-react-to-the-passion-of-the-christ.html | Readers React to Â¨ÂThe Passion of the ChristÂ¨Â | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/the-next-best-thing-to-being-president.html | The Next Best Thing to Being President | False | By Stephen Gillers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/hockey-rangers-trade-kovalev-to-montreal.html | HOCKEY; Rangers Trade Kovalev To Montreal | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-jersey-trenton-documents-seized-by-government.html | Metro Briefing | New Jersey: Trenton: Documents Seized By Government | False | By Laura Mansnerus (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/IHT-1954mccarthy-under-fire-in-our-pages100-75-and-50-years-ago.html | 1954:McCarthy Under Fire : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/IHT-nest-for-haiti-letters-to-the-editor.html | Nest for Haiti : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/food-stuff-a-cream-puff-to-make-new-york-go-all-soft-at-the-center.html | FOOD STUFF; A Cream Puff To Make New York Go All Soft At the Center | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/senate-leaders-scuttle-gun-bill-over-changes.html | Senate Leaders Scuttle Gun Bill Over Changes | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/critic-s-notebook-passion-for-tango-west-coast-and-east.html | CRITICS NOTEBOOK; Passion for Tango, West Coast and East | False | By Bernard Holland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/television-review-what-makes-for-good-reality-clear-rules-and-a-few-twists.html | TELEVISION REVIEW; What Makes for Good Reality? Clear Rules and a Few Twists | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/new-charge-pending-in-park-ave-death.html | New Charge Pending In Park Ave. Death | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/c-corrections-639176.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/girl-found-and-woman-held-after-a-ruse-lasting-years.html | Girl Found and Woman Held After a Ruse Lasting Years | False | By Jason George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-as-games-begin-talk-of-steroids-dominates.html | BASEBALL; As Games Begin, Talk of Steroids Dominates | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-wachter-gary.html | Paid Notice: Deaths WACHTER, GARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/c-corrections-639230.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-poretsky-nina.html | Paid Notice: Deaths PORETSKY, NINA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-spindler-amy-m.html | Paid Notice: Deaths SPINDLER, AMY M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-stynes-brendan-j.html | Paid Notice: Deaths STYNES, BRENDAN J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/quotation-of-the-day-635774.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-gay-marriage-and-civil-rights-638820.html | Gay Marriage and Civil Rights | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/hockey-wall-street-executive-to-purchase-devils.html | HOCKEY; Wall Street Executive To Purchase Devils | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/world-business-briefing-europe-ireland-profit-in-building-materials.html | World Business Briefing | Europe: Ireland: Profit In Building Materials | False | By Brian Lavery (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/auto-sales-in-february.html | Auto Sales in February | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/rape-shield-law-becomes-focal-point-in-bryant-s-case.html | Rape Shield Law Becomes Focal Point in Bryant's Case | False | By Kirk Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/at-the-nation-s-table-icy-holes-slake-a-midwinter-hunger.html | AT THE NATION'S TABLE; Icy Holes Slake a Midwinter Hunger | False | By Paula Routly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/request-for-military-spending-faces-cuts-by-budget-leaders.html | Request for Military Spending Faces Cuts by Budget Leaders | False | By Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-memorials-lewis-matthew-d.html | Paid Notice: Memorials LEWIS, MATTHEW D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-the-former-governor-out-of-running-dean-wins-home-primary.html | THE 2004 CAMPAIGN: THE FORMER GOVERNOR; Out of Running, Dean Wins Home Primary | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-california-fiscal-plan-advocated-by-governor-wins-passage.html | THE 2004 CAMPAIGN: CALIFORNIA; Fiscal Plan Advocated By Governor Wins Passage | False | By John M. Broder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-how-a-nurse-eluded-the-law-638625.html | How a Nurse Eluded the Law | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/a-grasso-supporter-sells-a-big-board-seat.html | A Grasso Supporter Sells a Big Board Seat | False | By Landon Thomas Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-kramer-dr-edwin.html | Paid Notice: Deaths KRAMER, DR. EDWIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/roundup-nhl-blake-and-islanders-start-fast-but-end-up-unhappy.html | ROUNDUP: N.H.L.; Blake and Islanders Start Fast but End Up Unhappy | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/worldbusiness/IHT-2-auditors-of-parmalat-wont-meet-prosecutors.html | 2 auditors of Parmalat won't meet prosecutors | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-calendar-tomorrow-hearing-on-closed-firehouses.html | Metro Briefing | Calendar: Tomorrow: Hearing On Closed Firehouses | False | Compiled by Anthony Ramirez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/shotgun-wedding-with-politics-trigger-rushing-closet-down-aisle.html | A Shotgun Wedding, With Politics as the Trigger; Rushing Out of the Closet and Down the Aisle | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-the-passion-of-the-christ-638595.html | 'The Passion of the Christ' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/basketball/kidd-may-return-to-nets-lineup-friday-at-golden-state.html | Kidd May Return to NetsÂ¬Â Lineup Friday at Golden State | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/technology-briefing-deals-interactivecorp-acquires-zerodegrees.html | Technology Briefing | Deals: InterActiveCorp Acquires ZeroDegrees | False | By Bob Tedeschi (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-with-help-piazza-blends-baseball-with-yoga.html | BASEBALL; With Help, Piazza Blends Baseball With Yoga | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/experts-say-new-desktop-fusion-claims-seem-more-credible.html | Experts Say New Desktop Fusion Claims Seem More Credible | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/inside-639095.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/new-signs-of-water-mean-mars-may-once-have-supported-life.html | New Signs of Water Mean Mars May Once Have Supported Life | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/bagels-lox-lollipops-and-smelling-salts.html | Bagels, Lox, Lollipops And Smelling Salts | False | By Alex Witchel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/IHT-1929s-the-leonardo-authentic-in-our-pages100-75-and-50-years-ago.html | 1929Âs the Leonardo Authentic?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/parmalat-s-auditors-opt-to-not-meet-prosecutors.html | Parmalat's Auditors Opt To Not Meet Prosecutors | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/trial-focuses-on-night-out-and-drinking-by-williams.html | Trial Focuses On Night Out And Drinking By Williams | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-rejuvenate-the-hubble-or-just-let-it-drift-638714.html | Rejuvenate the Hubble, or Just Let It Drift? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-kaminsky-leon-lynch.html | Paid Notice: Deaths KAMINSKY, LEON LYNCH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/world-briefing-europe-britain-weapons-inquiry-to-continue.html | World Briefing | Europe: Britain: Weapons Inquiry To Continue | False | By Patrick E Tyler (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/basketball-st-joseph-s-stays-perfect-for-27-games.html | BASKETBALL; St. Joseph's Stays Perfect For 27 Games | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-gay-marriage-and-civil-rights-638803.html | Gay Marriage and Civil Rights | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/politics/trail/opening-day.html | Opening Day | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/pro-football-raiders-release-romanowski.html | PRO FOOTBALL; Raiders Release Romanowski | False | By Damon Hack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/brothers-acquitted-of-charges-in-work-bid.html | Brothers Acquitted Of Charges In Work Bid | False | By Susan Saulny | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-flag-dispute-georgians-vote-to-keep-new-flag.html | THE 2004 CAMPAIGN: FLAG DISPUTE; Georgians Vote to Keep New Flag | False | By Ariel Hart | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-walker-gerald-r.html | Paid Notice: Deaths WALKER, GERALD R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-solomon-ruth-k.html | Paid Notice: Deaths SOLOMON, RUTH K. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/many-at-successful-middle-school-oppose-its-expansion.html | Many at Successful Middle School Oppose Its Expansion | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/international/americas/officials-to-end-electoral-turmoil-in.html | Officials Trying to End Electoral Turmoil in Venezuela | False | By Juan Forero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/c-corrections-639362.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/bid-off-but-barclay-brothers-are-said-to-still-want-papers.html | Bid Off, but Barclay Brothers Are Said to Still Want Papers | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/kerry-s-unreal-deal.html | Kerry's Unreal Deal | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/justices-hear-arguments-on-internet-pornography-law.html | Justices Hear Arguments on Internet Pornography Law | False | By John Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/c-corrections-628190.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/korean-carmaker-plans-plant-in-europe.html | Korean Carmaker Plans Plant in Europe | False | By Samuel Len | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/worldbusiness/the-workplace-dinosaurs-seize-a-place-in-the-future.html | THE WORKPLACE : 'Dinosaurs' seize a place in the future | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/basketball-richardson-wants-to-coach-with-knicks.html | BASKETBALL; Richardson Wants to Coach With Knicks | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-lawrence-jerome.html | Paid Notice: Deaths LAWRENCE, JEROME | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/gay-marriage-and-civil-rights-5-letters.html | Gay Marriage and Civil Rights (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/man-indicted-in-two-killings-including-poet-s-daughter.html | Man Indicted in Two Killings, Including Poet's Daughter | False | By Ronald Smothers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/world-briefing-europe-northern-ireland-unionists-quit-talks.html | World Briefing | Europe: Northern Ireland: Unionists Quit Talks | False | By Brian Lavery (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/2004-campaign-voters-democrats-polls-focus-one-objective-beating-president-bush.html | THE 2004 CAMPAIGN: THE VOTERS; Democrats at Polls Focus on One Objective: Beating President Bush | False | By Rick Lyman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/technology-briefing-courts-ibm-settles-birth-defects-suit.html | Technology Briefing | Courts: I.B.M. Settles Birth Defects Suit | False | By Laurie J. Flynn (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/politics/campaign/massachusetts-senator-effectively-captures-democratic.html | Massachusetts Senator Effectively Captures Democratic Nomination | False | By Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/food-stuff-a-burger-worth-a-steak-price-the-extra-patty-is-just-a-start.html | FOOD STUFF; A Burger Worth a Steak Price? The Extra Patty Is Just a Start | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/dance-review-an-enigmatic-and-lively-gathering-of-women.html | DANCE REVIEW; An Enigmatic And Lively Gathering Of Women | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/killing-of-arafat-aide-jolts-palestinians.html | Killing of Arafat Aide Jolts Palestinians | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-gay-marriage-and-civil-rights-638870.html | Gay Marriage and Civil Rights | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/lawyers-present-their-closing-arguments-in-trial-of-martha-stewart.html | Lawyers Present Their Closing Arguments in Trial of Martha Stewart | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/c-corrections-639214.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/aristide-resignation-allies-us-france-set-aside-differences-effort-resolve-haiti.html | THE ARISTIDE RESIGNATION: THE ALLIES; U.S. and France Set Aside Differences in Effort to Resolve Haiti Conflict | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-brady-mary-hagerty-mimi.html | Paid Notice: Deaths BRADY, MARY (HAGERTY) "MIMI," | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/jane-engelhard-86-fixture-in-society-and-philanthropy.html | Jane Engelhard, 86, Fixture In Society and Philanthropy | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/IHT-the-nader-candidacy-letters-to-the-editor.html | The Nader candidacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/style/a-prodigy-of-piano-and-japans-jazz-master.html | A prodigy of piano and Japan's jazz master | False | By Steve McClure, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/c-corrections-638293.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/world/world-briefing-europe-italy-power-to-the-islanders.html | World Briefing | Europe: Italy: Power To The Islanders | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/company-news-marathon-oil-drops-plan-to-build-energy-complex.html | COMPANY NEWS; MARATHON OIL DROPS PLAN TO BUILD ENERGY COMPLEX | False | By Elisabeth Malkin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/boldface-names-641634.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-lowenstein-sherman.html | Paid Notice: Deaths LOWENSTEIN, SHERMAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-memling-pearl.html | Paid Notice: Deaths MEMLING, PEARL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-news-analysis-sprinter-faces-a-marathon.html | THE 2004 CAMPAIGN: NEWS ANALYSIS; Sprinter Faces a Marathon | False | By Todd S. Purdum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/IHT-fears-of-inflation-temper-optimism-in-baltics.html | Fears of inflation temper optimism in Baltics | False | By Rick Smith, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/IHT-crisis-yields-better-frenchus-ties.html | Crisis yields better French-U.S. ties | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/architect-sees-new-dimension-in-cubic-living.html | Architect Sees New Dimension In Cubic Living | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/music-review-an-all-american-afternoon-of-life-in-america.html | MUSIC REVIEW; An All-American Afternoon of Life in America | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-york-manhattan-9-11-registry-tops-25000.html | Metro Briefing \| New York: Manhattan: 9/11 Registry Tops 25,000 | False | By Richard Pêí'sÂ'Crez~Peí'sÂ'za (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/gavel-for-some-and-muffins-for-others.html | Gavel for Some, and Muffins for Others | False | By Jonathan D. Glater | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/l-gay-marriage-and-civil-rights-638790.html | Gay Marriage and Civil Rights | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/media-business-advertising-designer-coffee-cup-time-while-keeping-your-taste.html | THE MEDIA BUSINESS: ADVERTISING; Designer coffee, a cup at a time, while keeping your taste buds at home. | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/a-shortage-of-meningitis-vaccine.html | A Shortage of Meningitis Vaccine | False | By Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/classified/paid-notice-deaths-clive-jonathan-miller-phd.html | Paid Notice: Deaths CLIVE, JONATHAN MILLER, PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-west-california-charges-against-former-governor-s-aide.html | National Briefing \| West: California: Charges Against Former Governor's Aide | False | By Carolyn Marshall (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/c-corrections-639320.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/us/2004-campaign-north-carolina-senator-edwards-plans-announce-withdrawal-this.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Edwards Plans to Announce Withdrawal This Afternoon at His Late Son's School | False | By Randal C. Archibold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/grand-jury-urges-overhaul-of-legal-guardianship-system.html | Grand Jury Urges Overhaul of Legal Guardianship System | False | By William Glaberson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/canada-lowers-its-key-interest-rate.html | Canada Lowers Its Key Interest Rate | False | By Bernard Simon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/IHT-land-mines-another-american-blow-to-multilateralism.html | Land mines : Another American blow to multilateralism | False | By Wolfgang Petritsch, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/pro-football-notebook-jets-still-undecided-on-jones-but-they-are-keeping-cowart.html | PRO FOOTBALL: NOTEBOOK; Jets Still Undecided on Jones, But They Are Keeping Cowart | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/politics/colorado-republican-will-not-seek-3rd-senate-term.html | Colorado Republican Will Not Seek 3rd Senate Term | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/market-place-an-emboldened-investor-class-is-not-likely-to-go-away-soon.html | MARKET PLACE; An Emboldened Investor Class Is Not Likely to Go Away Soon | False | By Gretchen Morgenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-03 | 2004-03-03 | https://www.nytimes.com/2004/03/03/business/after-its-bid-for-disney-comcast-hits-pause-button.html | After Its Bid For Disney, Comcast Hits Pause Button | False | By Geraldine Fabrikant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/politics/handling-of-papers-varies.html | Handling of Papers Varies | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-1929byrd-explores-antarctica-in-our-pages100-75-and-50-years-ago.html | 1929:Byrd Explores Antarctica : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/soccer-metrostars-assess-players-on-way-to-tourney-final.html | SOCCER; MetroStars Assess Players On Way to Tourney Final | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/news-watch-peripherals-for-cd-s-and-memory-cards-a-space-saving-double-agent.html | NEWS WATCH: PERIPHERALS; For CD's and Memory Cards, A Space-Saving Double Agent | False | By J.d. Biersdorfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by Christine Hauser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-furman-carol.html | Paid Notice: Deaths FURMAN, CAROL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/company-news-mcdonald-s-is-taking-its-portions-down-a-size.html | COMPANY NEWS; McDONALD'S IS TAKING ITS PORTIONS DOWN A SIZE | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/baseball-investment-in-heilman-could-pay-a-dividend.html | BASEBALL; Investment in Heilman Could Pay a Dividend | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/pro-football-johnson-is-close-to-a-reunion-with-parcells.html | PRO FOOTBALL; Johnson Is Close to a Reunion With Parcells | False | By Damon Hack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/musicians-in-chicago-seek-to-hold-on-to-barenboim.html | Musicians in Chicago Seek To Hold On to Barenboim | False | By Stephen Kinzer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/bush-policy-on-human-stem-cells-faces-new-challenges.html | Bush Policy on Human Stem Cells Faces New Challenges | False | By Nicholas Wade | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/international/europe/german-court-overturns-conviction-in-911-case.html | German Court Overturns Conviction in 9/11 Case | False | By Desmond Butler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-memorials-gross-joan.html | Paid Notice: Memorials GROSS, JOAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/energy-boom-has-wyoming-coffers-overflowing.html | Energy Boom Has Wyoming Coffers Overflowing | False | By Kirk Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/online-shopper-in-search-of-the-one-true-lipstick.html | ONLINE SHOPPER; In Search of the One True Lipstick | False | By Michelle Slatalla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/boy-s-death-called-new-sign-of-lapses-in-child-welfare-system.html | Boy's Death Called New Sign of Lapses in Child Welfare System | False | By Richard Lezin Jones and Ronald Smothers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/baseball-yankees-will-not-rehire-giambi-s-trainer.html | BASEBALL; Yankees Will Not Rehire Giambi's Trainer | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/messy-business-clearing-junk-iron-triangle-queens-eyesore-some-but-livelihood.html | A Messy Business: Clearing the Junk; Iron Triangle in Queens Is an Eyesore to Some but a Livelihood to Others | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/witness-says-williams-s-finger-was-on-the-trigger.html | Witness Says Williams's Finger Was on the Trigger | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-yanowitz-betty.html | Paid Notice: Deaths YANOWITZ, BETTY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/apple-opens-a-store-and-it-clicks.html | Apple Opens A Store, And It Clicks | False | By Christopher Hawthorne | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/design-dispatch-beirut-gets-its-groove-back.html | DESIGN DISPATCH; Beirut Gets Its Groove Back | False | By Mitchell Owens | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/personal-shopper-a-modern-sense-with-vintage-sensibility.html | PERSONAL SHOPPER; A Modern Sense With Vintage Sensibility | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-goings-mary-louis.html | Paid Notice: Deaths GOINGS, MARY LOUIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/official-tells-of-investigation-into-mad-cow-discrepancies.html | Official Tells of Investigation Into Mad Cow Discrepancies | False | By Donald G. McNeil Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/senate-hears-testimony-on-a-gay-marriage-amendment.html | Senate Hears Testimony on a Gay Marriage Amendment | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/looking-back-and-ahead-after-senate-s-votes-on-guns.html | Looking Back and Ahead After Senate's Votes on Guns | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-ellen-isabel-ruggiero.html | Paid Notice: Deaths ELLEN, ISABEL (RUGGIERO) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/news-watch-security-furtive-surfers-find-a-way-to-keep-their-travels-secret.html | NEWS WATCH: SECURITY; Furtive Surfers Find a Way To Keep Their Travels Secret | False | By Howard Millman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/c-corrections-656771.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/chief-executives-planning-to-hire-outnumber-those-who-foresee-cuts.html | Chief Executives Planning to Hire Outnumber Those Who Foresee Cuts | False | By David Leonhardt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/transactions-656917.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/c-corrections-656801.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/at-a-mountain-monastery-old-texts-gain-digital-life.html | At a Mountain Monastery, Old Texts Gain Digital Life | False | By Sarah Gauch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/judge-finds-a-typo-prone-lawyer-guilty-of-bad-writing.html | Judge Finds a Typo-Prone Lawyer Guilty of Bad Writing | False | By Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-angelilli-josephine-danza.html | Paid Notice: Deaths ANGELILLI, JOSEPHINE DANZA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-cronin-sister-nora.html | Paid Notice: Deaths CRONIN, SISTER NORA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/l-democracy-in-peru-645664.html | Democracy in Peru | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/news/the-end-of-the-ugly-aesthetic.html | The end of the ugly aesthetic | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-boutwell-charles.html | Paid Notice: Deaths BOUTWELL, CHARLES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/carry-a-concert-home-in-your-pocket.html | Carry a Concert Home in Your Pocket | False | By Mark Walsh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/IHT-sharp-gains-follow-2year-losing-streak-us-economys-strength-lifts-dollar.html | Sharp gains follow 2-year losing streak : U.S. economy's strength lifts dollar | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-hughes-professor-serge.html | Paid Notice: Deaths HUGHES, PROFESSOR SERGE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/business-digest-654620.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/c-corrections-656844.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/decor-by-dresser-frogs-tongues-and-all.html | Déi'sÃ©cor by Dresser, Frogs, Tongues and All | False | By Craig Kellogg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/region-inflamed-reconstruction-bomb-damages-new-baghdad-phone-center-sabotage.html | A REGION INFLAMED: THE RECONSTRUCTION; Bomb Damages New Baghdad Phone Center; Sabotage Hinders Rebuilding | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/hockey-analysis-as-an-icon-departs-the-rebuilding-begins.html | Hockey Analysis; As an Icon Departs, The Rebuilding Begins | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/hard-realities-in-haiti.html | Hard Realities in Haiti | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-woozley-julie.html | Paid Notice: Deaths WOOZLEY, JULIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/grown-cautious-fox-expects-delay-on-us-action-on-migrants.html | Grown Cautious, Fox Expects Delay on U.S. Action on Migrants | False | By Ginger Thompson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-who-knew-a-new-leaf-or-entire-table-from-scratch.html | CURRENTS: WHO KNEW?; A New Leaf Or Entire Table, From Scratch | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/q-a-thaw-a-frozen-screen-with-a-software-update.html | Q & A; Thaw a Frozen Screen With a Software Update | False | By J.d. Biersdorfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/national-briefing-washington-bill-to-raise-indecency-fines.html | National Briefing | Washington: Bill To Raise Indecency Fines | False | By John Files (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-asia-nepal-rebels-kill-29-soldiers.html | World Briefing | Asia: Nepal: Rebels Kill 29 Soldiers | False | By Amy Waldman (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/news/turkey-wants-rightofreturn-scaled-back-ankara-to-offer-land-in-cyprus.html | Turkey wants right-of-return scaled back : Ankara to offer land in Cyprus deadlock | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/c-corrections-656763.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/cabaret-review-a-teacher-s-warm-lesson-in-possessing-a-classic-song.html | CABARET REVIEW; A Teacher's Warm Lesson In Possessing A Classic Song | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/l-american-jobs-indian-jobs-and-the-global-economy-655457.html | American Jobs, Indian Jobs and the Global Economy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/nukes-r-us.html | Nukes 'R' Us | False | By Gary Milhollin and Kelly Motz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/worldbusiness/IHT-online-music-barriers-begin-to-fall-in-europe.html | Online music barriers begin to fall in Europe | False | By Chris Oakes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/marines-patrol-haiti-disarming-promised.html | Marines Patrol Haiti; Disarming Promised | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/calendar.html | CALENDAR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/kerry-s-moment-and-the-battle-in-november-655236.html | Kerry's Moment, and the Battle in November | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-lappner-ethel.html | Paid Notice: Deaths LAPPNER, ETHEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefing-new-jersey-mount-holly-former-official-sentenced.html | Metro Briefing | New Jersey: Mount Holly: Former Official Sentenced | False | By Yaniv Gafner (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/small-business-when-the-intern-needs-a-crash-course-on-life.html | SMALL BUSINESS; When the Intern Needs A Crash Course on Life | False | By Anne Field | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/media/discontent-remains-high-after-disneys-moves-on-eisner.html | Discontent Remains High After DisneyÂ¬Âs Moves on Eisner | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/news/the-collections-paris-dior-is-big-bright-and-bold.html | The Collections / Paris : Dior is big, bright and bold | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/turf-helping-the-elderly-stay-put.html | TURF; Helping the Elderly Stay Put | False | By Motoko Rich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/sports-of-the-times-haitian-players-watch-the-ball-and-the-tube.html | Sports of The Times; Haitian Players Watch The Ball and the Tube | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/IHT-pointedly-in-your-facefootwear-as-a-statement-of-power.html | Pointedly in your face:footwear as a statement of power | False | By Katherine Knorr, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/fashionable-protest-lost-in-translation.html | Fashionable Protest, Lost in Translation | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/baseball-yankees-notebook-williams-will-be-given-all-the-time-he-needs-to-heal.html | BASEBALL: YANKEES NOTEBOOK; Williams Will Be Given All the Time He Needs to Heal | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/terrorist-bomb-threats-endanger-french-railways.html | Terrorist Bomb Threats Endanger French Railways | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/shell-s-top-executive-is-forced-to-step-down.html | Shell's Top Executive Is Forced to Step Down | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/touring-the-future-virtually.html | Touring the Future, Virtually | False | By Michel Marriott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/national-briefing-midwest-michigan-snail-s-pace-at-detroit-housing-agency.html | National Briefing | Midwest: Michigan: Snail's Pace At Detroit Housing Agency | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/c-corrections-645915.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/c-corrections-656798.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/quotation-of-the-day-653470.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/technology-us-pressing-china-to-yield-on-wireless-encryption.html | TECHNOLOGY; U.S. Pressing China to Yield On Wireless Encryption | False | By Steve Lohr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/the-ski-report-alaska-offers-extremes-in-sport-and-in-scenery.html | THE SKI REPORT; Alaska Offers Extremes In Sport and in Scenery | False | By Bill Pennington | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/how-tiny-swiss-cellphone-chips-helped-track-global-terror-web.html | How Tiny Swiss Cellphone Chips Helped Track Global Terror Web | False | By Don van Natta Jr. and Desmond Butler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/fashion-diary-making-a-surreal-trip-onto-a-nightclub-runway.html | FASHION DIARY; Making a Surreal Trip Onto a Nightclub Runway | False | By Guy Trebay | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/documents-reveal-the-evolution-of-a-justice.html | Documents Reveal the Evolution of a Justice | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/state-of-the-art-slide-shows-that-dazzle-on-hdtv.html | STATE OF THE ART; Slide Shows That Dazzle On HDTV | False | By David Pogue | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-mission-for-nato-an-alliance-against-the-traffic-in-humans.html | Mission for NATO : An alliance against the traffic in humans | False | By R. Nicholas Burns and Kai Eide, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-reese-christopher-m.html | Paid Notice: Deaths REESE, CHRISTOPHER M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/game-theory-tackling-the-mystery-of-the-missing-game.html | GAME THEORY; Tackling the Mystery of the Missing Game | False | By Charles Herold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/news-watch-audio-sounds-that-surround-you-make-it-onto-your-playlist.html | NEWS WATCH: AUDIO; Sounds That Surround You Make It Onto Your Playlist | False | By Ivan Berger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-feierman-reuben.html | Paid Notice: Deaths FEIERMAN, REUBEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/world-business-briefing-asia-japan-chip-engineer-sues-toshiba.html | World Business Briefing | Asia: Japan: Chip Engineer Sues Toshiba | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/news/the-little-middlehipsters-make-way-for-the-narrow-waist.html | The little middlehipsters make way for the narrow waist | False | By Rebecca Voight, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/media-business-advertising-campaign-for-united-airlines-uses-animation-casts.html | THE MEDIA BUSINESS: ADVERTISING; Campaign for United Airlines uses animation and casts Robert Redford as the voice of reason. | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/news/sharp-gains-follow-2-year-losing-streak-us-economys-strength-lifts.html | Sharp gains follow 2-year losing streak : U.S. economy's strength lifts dollar | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/hockey-an-era-ends-as-the-rangers-trade-leetch.html | HOCKEY; An Era Ends as the Rangers Trade Leetch | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/1-vice-president-bill-clinton-646016.html | Vice President Bill Clinton? | False | | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/tom-delay-and-the-lobbying-game.html | Tom DeLay and the Lobbying Game | False | | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/same-sex-marriage-it-our-view-that-legislature-did-not-intend-authorize-same-sex.html | SAME-SEX MARRIAGE; 'It Is Our View That the Legislature Did Not Intend to Authorize Same-Sex Marriage' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/baseball-addictive-effects-of-steroids-raise-questions-about-users-awareness.html | BASEBALL; Addictive Effects of Steroids Raise Questions About Users' Awareness | False | By Donald G. McNeil Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/IHT-turkey-wants-rightofreturn-scaled-back-ankara-to-offer-land-in-cyprus.html | Turkey wants right-of-return scaled back : Ankara to offer land in Cyprus deadlock | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-lawrence-william-c.html | Paid Notice: Deaths LAWRENCE, WILLIAM C. | False | | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/researchers-retract-a-study-linking-autism-to-vaccination.html | Researchers Retract a Study Linking Autism To Vaccination | False | By Anahad O'Connor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/despite-bishop-s-apologies-sexual-abuse-issue-lingers.html | Despite Bishop's Apologies, Sexual Abuse Issue Lingers | False | By Bruce Lambert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/city-to-resume-full-recycling-but-expects-some-confusion.html | City to Resume Full Recycling But Expects Some Confusion | False | By Anthony Depalma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/better-at-languages-us-spy-agencies-still-lag.html | Better at Languages, U.S. Spy Agencies Still Lag | False | By Douglas Jehl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/a-balkan-leader-who-showed-the-way.html | A Balkan leader who showed the way | False | By Melita Gabric, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/the-best-of-garden-shows-east-coast-and-west.html | The Best of Garden Shows, East Coast and West | False | By Shelly Freierman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/50-first-deaths-a-chance-to-play-and-pay-again.html | 50 First Deaths: A Chance to Play (And Pay) Again | False | By Jonathan D. Glater | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-carus-jeannette-nee-morrison.html | Paid Notice: Deaths CARUS, JEANNETTE (NEE MORRISON) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/the-media-business-advertising-addenda-accounts-656364.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/1-american-jobs-indian-jobs-and-the-global-economy-655473.html | American Jobs, Indian Jobs and the Global Economy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/national-briefing-southwest-texas-school-district-wins-on-banning-student-groups.html | National Briefing | Southwest: Texas: School District Wins On Banning Student Groups | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/killed-in-israel-a-year-of-silence-since-rachel-corrie-died.html | Killed in Israel : A year of silence since Rachel Corrie died | False | By Elizabeth Corrie, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/julius-dixon-90-songwriter-known-for-the-1958-hit-lollipop.html | Julius Dixon, 90, Songwriter Known for the 1958 Hit 'Lollipop' | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/council-members-question-plan-to-hold-back-3rd-graders.html | Council Members Question Plan to Hold Back 3rd Graders | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-kanowitz-amanda-rose.html | Paid Notice: Deaths KANOWITZ, AMANDA ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/international/asia/under-pressure-from-us-china-releases-dissident.html | Under Pressure From U.S., China Releases Dissident | False | By Jim Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/1-american-jobs-indian-jobs-and-the-global-economy-655520.html | American Jobs, Indian Jobs and the Global Economy | False | | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/gop-senator-campbell-of-colorado-will-retire.html | G.O.P. Senator Campbell of Colorado Will Retire | False | By Michael Janofsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-brancati-helen.html | Paid Notice: Deaths BRANCATI, HELEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-reycraft-george-d.html | Paid Notice: Deaths REYCRAFT, GEORGE D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-ladenson-sam.html | Paid Notice: Deaths LADENSON, SAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefing-new-york-yonkers-superintendent-sets-a-fire.html | Metro Briefing | New York: Yonkers: Superintendent Sets a Fire | False | By Janon Fisher (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/a-region-inflamed-security-other-attacks-averted-in-iraq-a-general-says.html | A REGION INFLAMED: SECURITY; Other Attacks Averted in Iraq, A General Says | False | By Dexter Filkins and Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/c-corrections-656780.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-solomon-ruth-k.html | Paid Notice: Deaths SOLOMON, RUTH K. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/fast-forward-for-tivo-more-hours-and-lower-prices.html | Fast Forward; For TiVo, More Hours and Lower Prices | False | By J.d. Biersdorfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-lifschultz-marsha.html | Paid Notice: Deaths LIFSCHULTZ, MARSHA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/small-and-smaller.html | Small and Smaller | False | By Thomas L. Friedman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/inside-654230.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/market-place-corporate-democracy-and-the-power-to-embarrass.html | MARKET PLACE; Corporate Democracy and the Power to Embarrass | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/IHT-under-one-flag-east-could-breed-new-underclass.html | UNDER ONE FLAG: East could breed new underclass | False | By Alan Cowell, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-asia-indonesia-dengue-outbreak-worsens.html | World Briefing | Asia: Indonesia: Dengue Outbreak Worsens | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/l-kerry-s-moment-and-the-battle-in-november-655228.html | Kerry's Moment, and the Battle in November | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/same-sex-marriage-the-law-spitzer-s-opinion-mixed-on-status-of-gay-marriage.html | SAME-SEX MARRIAGE: THE LAW; SPITZER'S OPINION MIXED ON STATUS OF GAY MARRIAGE | False | By Marc Santora | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-brody-richard-samuel-edd.html | Paid Notice: Deaths BRODY, RICHARD SAMUEL, ED.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/news-summary-653721.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-engelhard-jane.html | Paid Notice: Deaths ENGELHARD, JANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/upn-show-is-called-insensitive-to-amish.html | UPN Show Is Called Insensitive To Amish | False | By Bernard Weinraub | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/opera-review-wanderer-s-dreams-home-through-puppet-artistry-with-video-assist.html | OPERA REVIEW; A Wanderer's Dreams of Home, Through Puppet Artistry With a Video Assist | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefing-new-york-denim-company-to-build-centers.html | Metro Briefing | New York: Denim Company To Build Centers | False | By Jennifer Steinhauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-a-letter-from-prison-letters-to-the-editor.html | A letter from prison : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/books/books-of-the-times-how-bush-s-advisers-confront-the-world.html | BOOKS OF THE TIMES; How Bush's Advisers Confront The World | False | By Michiko Kakutani | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/national/national-briefing-washington.html | National Briefing: Washington | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/national-briefing-south-north-carolina-ex-agriculture-chief-gets-4-year-term.html | National Briefing | South: North Carolina: Ex-Agriculture Chief Gets 4-Year Term | False | By Ariel Hart (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-lydon-elizabeth-schutz.html | Paid Notice: Deaths LYDON, ELIZABETH SCHUTZ | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/loan-office-in-new-york-looks-to-tap-mexican-market.html | Loan Office in New York Looks to Tap Mexican Market | False | By Elisabeth Malkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/powell-and-aide-questioned-on-haiti-by-panel-s-skeptics.html | Powell and Aide Questioned On Haiti by Panel's Skeptics | False | By Christopher Marquis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/movies/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/the-media-business-advertising-addenda-changes-in-agencies-aimed-at-hispanics.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes in Agencies Aimed at Hispanics | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/what-s-next-to-avert-blackouts-a-sag-free-cable.html | WHAT'S NEXT; To Avert Blackouts, a Sag-Free Cable | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-europe-germany-court-orders-controls-on-bugging.html | World Briefing \| Europe: Germany: Court Orders Controls On Bugging | False | By Victor Homola (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/college-basketball-perfect-a-squad-of-overachievers-majoring-in-chemistry.html | COLLEGE BASKETBALL; PERFECT; A Squad of Overachievers Majoring in Chemistry | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-jussim-dr-estelle.html | Paid Notice: Deaths JUSSIM, DR. ESTELLE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/sbc-tired-of-courts-and-regulators-offers-to-settle-network-leasing-issue.html | SBC, Tired of Courts and Regulators, Offers to Settle Network Leasing Issue | False | By Matt Richtel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-winkler-marianne.html | Paid Notice: Deaths WINKLER, MARIANNE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/pro-football-redskins-early-moves-include-signing-griffin.html | PRO FOOTBALL; Redskins' Early Moves Include Signing Griffin | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/while-critical-of-aging-buses-city-has-funds-it-hasn-t-used.html | While Critical of Aging Buses, City Has Funds It Hasn't Used | False | By Mike McIntire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/long-island-girl-assaulted-and-left-for-dead-near-home.html | Long Island Girl Assaulted and Left for Dead Near Home | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/reformers-feud.html | Reformers' Feud | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-rothschild-maurine.html | Paid Notice: Deaths ROTHSCHILD, MAURINE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/l-that-big-screen-shrine-655643.html | That Big-Screen Shrine | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/books/sex-drugs-ego-music-mogul-s-swath-destruction-deposed-president-cbs-records.html | Sex, Drugs and Ego: A Music Mogul's Swath of Destruction; A Deposed President of CBS Records Chronicles His Debauchery and Detox | False | By Lola Ogunnaike | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/l-kerry-s-moment-and-the-battle-in-november-655244.html | Kerry's Moment, and the Battle in November | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/economic-scene-repairing-workers-comp-will-be-schwarzenegger-s-next-big.html | Economic Scene; Repairing workers' comp will be Schwarzenegger's next big challenge | False | By Alan B. Krueger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-europe-britain-gay-american-bishop-pulls-out-of-debate.html | World Briefing \| Europe: Britain: Gay American Bishop Pulls Out Of Debate | False | By Laurie Goodstein (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/oregon-county-with-portland-offers-same-sex-marriages.html | Oregon County, With Portland, Offers Same-Sex Marriages | False | By Matthew Preusch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/see-dick-run.html | See Dick Run | False | By Maureen Dowd | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/l-librarians-as-web-guides-655686.html | Librarians as Web Guides | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/nature-go-time-for-garden-olympics.html | NATURE; Go Time For Garden Olympics | False | By Anne Raver | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/defied-in-vote-disney-leader-loses-one-post.html | Defied in Vote, Disney Leader Loses One Post | False | By Laura M. Holson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-landscapes-greener-paths-from-fitness-to-fashion.html | CURRENTS: LANDSCAPES; Greener Paths From Fitness to Fashion | False | By Elaine Louie | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/media/creative-director-quits-bartle-bogle-hegarty.html | Creative Director Quits Bartle Bogle Hegarty | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/a-bet-on-a-brazilian-brewery-pays-off-for-3-investors.html | A Bet on a Brazilian Brewery Pays Off for 3 Investors | False | By Tony Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/a-river-shortchanged-again.html | A River Shortchanged, Again | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-cannon-mary-jane.html | Paid Notice: Deaths CANNON, MARY JANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-the-us-and-the-mideast-letters-to-the-editor.html | The U.S. and the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/IHT-the-collections-paris-dior-is-big-bright-and-bold.html | The Collections / Paris : Dior is big, bright and bold | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/dells-founder-surrenders-chief-executive-role.html | Dell´ṡ Founder Surrenders Chief Executive Role | False | By Saul Hansell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/executive-says-merged-brewery-can-be-leader-in-many-markets.html | Executive Says Merged Brewery Can Be Leader in Many Markets | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/the-2004-campaign-the-ad-campaign-a-focus-on-the-president-s-leadership.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; A Focus on the President's Leadership | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/news-watch-software-down-to-earth-directions-for-the-well-shod-tourist.html | NEWS WATCH: SOFTWARE; Down-to-Earth Directions For the Well-Shod Tourist | False | By Ian Austen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/pop-review-suds-sequins-and-even-a-little-song-from-spears.html | POP REVIEW; Suds, Sequins And Even A Little Song From Spears | False | By Neil Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/public-lives-for-one-trooper-the-bad-guys-often-wore-blue.html | PUBLIC LIVES; For One Trooper, the Bad Guys Often Wore Blue | False | By Chris Hedges | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/cabaret-review-a-line-between-rodgers-and-gounod-you-know.html | CABARET REVIEW; A Line Between Rodgers and Gounod, You Know | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-kreppel-vera.html | Paid Notice: Deaths KREPPEL, VERA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/doctors-and-patients-start-to-curb-use-of-antibiotics.html | Doctors and Patients Start To Curb Use of Antibiotics | False | By Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/politics/trail/image-conscious.html | Image Conscious | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-europe-france-senate-passes-ban-on-religious-symbols.html | World Briefing | Europe: France: Senate Passes Ban On Religious Symbols | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/l-kerry-s-moment-and-the-battle-in-november-655279.html | Kerry's Moment, and the Battle in November | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/oas-seeks-peaceful-solution-to-tense-venezuelan-impasse.html | O.A.S. Seeks Peaceful Solution to Tense Venezuelan Impasse | False | By Juan Forero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/c-corrections-656755.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/us-patrols-start-in-haiti-but-residents-remain-wary.html | U.S. Patrols Start in Haiti, But Residents Remain Wary | False | By Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/consumer-groups-criticize-insurance-regulations-chief.html | Consumer Groups Criticize Insurance Regulations Chief | False | By Joseph B. Treaster | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/national-briefing-west-california-2-plead-guilty-in-terrorist-plot.html | National Briefing | West: California: 2 Plead Guilty In Terrorist Plot | False | By Eric Lichtblau (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/l-letting-go-of-the-hubble-645630.html | Letting Go of the Hubble | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/same-sex-marriage-city-hall-law-dept-backs-barring-marriage-licenses-for-gays.html | SAME-SEX MARRIAGE: CITY HALL; Law Dept. Backs Barring Marriage Licenses for Gays | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/same-sex-marriage-new-paltz-despite-charges-mayor-pledges-to-keep-marrying-gay.html | SAME-SEX MARRIAGE: NEW PALTZ; Despite Charges, Mayor Pledges To Keep Marrying Gay Couples | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-granatoor-jerold-mark-z-l.html | Paid Notice: Deaths GRANATOOR, JEROLD MARK, Z"L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/movies/critic-s-notebook-a-neighbor-and-a-stranger-canada-portrayed-in-film.html | CRITIC'S NOTEBOOK; A Neighbor and a Stranger: Canada Portrayed in Film | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/world-business-briefing-europe-france-hotel-company-s-profit-falls.html | World Business Briefing | Europe: France: Hotel Company's Profit Falls | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/2004-campaign-north-carolina-senator-edwards-s-race-ends-talk-no-2-spot-ticket.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; As Edwards's Race Ends, Talk of No. 2 Spot on Ticket | False | By Randal C. Archibold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/sharon-faces-new-questions-over-an-exchange-of-prisoners.html | Sharon Faces New Questions Over an Exchange of Prisoners | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/IHT-under-one-flag-asia-keeps-new-europe-on-edge.html | UNDER ONE FLAG : Asia keeps New Europe on edge | False | By Mark Landler, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-adamson-arthur-learoyd-ii.html | Paid Notice: Deaths ADAMSON, ARTHUR LEAROYD II | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/l-pity-the-old-fashioned-store-655619.html | Pity the Old-Fashioned Store | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefing-new-york-manhattan-shooting-victim's-family-to-sue.html | Metro Briefing | New York: Manhattan: Shooting Victim's Family To Sue | False | By Shaila K. Dewan (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/IHT-us-forces-thwarted-a-planned-assault-general-blames-militant-for-blasts.html | U.S. forces thwarted a planned assault : General blames militant for blasts | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/arab-leaders-seek-to-counter-us-plan-for-mideast-overhaul.html | Arab Leaders Seek to Counter U.S. Plan for Mideast Overhaul | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/basketball/a-backup-makes-the-most-of-his-minutes-on-the-court.html | A Backup Makes the Most of His Minutes on the Court | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-letters-to-the-editor-90106196147.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/international/americas/venezuelan-ambassador-to-the-un-resigns.html | Venezuelan Ambassador to the U.N. Resigns | False | By Juan Forero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/television-review-reality-and-a-cartoon-or-vice-versa-both-on-sci-fi.html | TELEVISION REVIEW; Reality and a Cartoon (or Vice Versa), Both on Sci Fi | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/outside-the-meeting-the-sounds-of-protest.html | Outside the Meeting, the Sounds of Protest | False | By Jill P. Capuzzo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-1904dreyfus-case-before-court-in-our-pages100-75-and-50-years-ago.html | 1904;Dreyfus Case Before Court : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/c-corrections-656836.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-appliances-a-simple-shape-for-a-puzzle-of-a-clock.html | CURRENTS: APPLIANCES; A Simple Shape For a Puzzle of a Clock | False | By Elaine Louie | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/l-new-york-asthma-cases-645591.html | New York Asthma Cases | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/us-requests-exemptions-to-ozone-pact-for-chemical.html | U.S. Requests Exemptions To Ozone Pact For Chemical | False | By Andrew C. Revkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/theater/arts-briefing-highlights-theater-arthur-miller-s-next.html | ARTS BRIEFING: HIGHLIGHTS; THEATER: ARTHUR MILLER'S NEXT | False | By Stephen Kinzer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/the-2004-campaign-the-president-bush-mining-california-for-voters-too.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Mining California For Voters, Too | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/lvmh-announces-a-30-increase-in-income-for-year.html | LVMH Announces A 30% Increase In Income for Year | False | By Tracie Rozhon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/judge-s-ties-with-rowland-threaten-his-confirmation.html | Judge's Ties With Rowland Threaten His Confirmation | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/how-it-works-toward-a-clean-sweep-without-the-human-touch.html | HOW IT WORKS; Toward a Clean Sweep, Without the Human Touch | False | By Jeffrey Selingo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/us-seeks-to-use-fraud-tactic-in-tax-shelter-case.html | U.S. Seeks to Use Fraud Tactic in Tax-Shelter Case | False | By David Cay Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-asia-china-dissident-s-sentence-cut.html | World Briefing | Asia: China: Dissident's Sentence Cut | False | By Joseph Kahn (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefing-new-york-brooklyn-councilman-supports-mayor.html | Metro Briefing | New York: Brooklyn: Councilman Supports Mayor | False | By Jennifer Steinhauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/in-paris-it-s-all-about-boys.html | In Paris, It's All About Boys | False | By Cathy Horyn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/college-basketball-perfect-a-small-school-s-challenges-only-get-bigger.html | COLLEGE BASKETBALL: PERFECT; A Small School's Challenges Only Get Bigger | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-kellen-stephen-m.html | Paid Notice: Deaths KELLEN, STEPHEN M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/administration-proposes-same-sex-school-option.html | Administration Proposes Same-Sex-School Option | False | By Diana Jean Schemo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/raid-on-democrats-is-used-as-an-ethics-salvo.html | Raid on Democrats Is Used as an Ethics Salvo | False | By David Kocieniewski | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-design-luxury-if-not-punctuality-at-kennedy-airport.html | CURRENTS: DESIGN; Luxury, If Not Punctuality, At Kennedy Airport | False | By Elaine Louie | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/what-the-body-knows.html | What the Body Knows | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-africa-zimbabwe-new-us-sanctions.html | World Briefing | Africa: Zimbabwe: New U.S. Sanctions | False | By Michael Wines (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/news-watch-keyboards-logical-layout-speeds-up-the-hunting-and-pecking.html | NEWS WATCH: KEYBOARDS; Logical Layout Speeds Up The Hunting and Pecking | False | By Chris Larson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/jury-starts-deliberations-in-stewart-case.html | Jury Starts Deliberations In Stewart Case | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/worldbusiness/IHT-us-telecom-fundshot-enough-to-burn.html | U.S. telecom funds:hot enough to burn | False | By Judith Rehak, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/boldface-names-654043.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/IHT-the-end-of-the-ugly-aesthetic.html | The end of the ugly aesthetic | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-riessman-frank.html | Paid Notice: Deaths RIESSMAN, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-burke-henrietta-nee-mcdonough.html | Paid Notice: Deaths BURKE, HENRIETTA (NEE MCDONOUGH) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/the-2004-campaign-sharpton-reassesses-campaign-s-fate.html | THE 2004 CAMPAIGN; Sharpton Reassesses Campaign's Fate | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/lawyer-described-as-a-dupe-or-a-messenger-for-the-mob.html | Lawyer Described as a Dupe Or a Messenger for the Mob | False | By William Glaberson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/l-pity-the-old-fashioned-store-655600.html | Pity the Old-Fashioned Store | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/worldbusiness/lawyer-for-russian-tycoon-dies-in-crash.html | Lawyer for Russian Tycoon Dies in Crash | False | By Erin E. Arvedlund | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-bartlett-amy.html | Paid Notice: Deaths BARTLETT, AMY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/l-kerry-s-moment-and-the-battle-in-november-655252.html | Kerry's Moment, and the Battle in November | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/ex-worldcom-chief-pleads-not-guilty-to-fraud.html | Ex-WorldCom Chief Pleads Not Guilty to Fraud | False | By Barnaby J. Feder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-russias-new-prime-minister.html | Russia's new prime minister | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/worldbusiness/IHT-2-auditors-of-parmalat-refuse-meeting.html | 2 auditors of Parmalat refuse meeting | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/pro-basketball-marbury-and-tim-thomas-connect-in-victory.html | PRO BASKETBALL; Marbury and Tim Thomas Connect in Victory | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/children-s-mental-health-aid-called-inadequate-in-hartford.html | Children's Mental Health Aid Called Inadequate in Hartford | False | By Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/l-the-file-metaphor-655597.html | The File Metaphor | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/dell-founder-steps-down-as-chief-executive.html | Dell Founder Steps Down as Chief Executive | False | By Saul Hansell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/2004-campaign-massachusetts-senator-with-super-tuesday-behind-him-kerry-shifts.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; With Super Tuesday Behind Him, Kerry Shifts to High General-Election Gear | False | By David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-kramer-dr-edwin.html | Paid Notice: Deaths KRAMER, DR. EDWIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/lawyers-can-ask-bryant-accuser-about-sexual-past-judge-says.html | Lawyers Can Ask Bryant Accuser About Sexual Past, Judge Says | False | By Kirk Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/dance-review-making-petrouchka-fit-the-times-and-politicians.html | DANCE REVIEW; Making 'Petrouchka' Fit the Times and Politicians | False | By Anna Kisselgoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/IHT-the-little-middlehipsters-make-way-for-the-narrow-waist.html | The little middlehipsters make way for the narrow waist | False | By Rebecca Voight, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/media-business-advertising-addenda-creative-director-quits-bartle-bogle-hegarty.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Director Quits Bartle Bogle Hegarty | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-turkey-and-cyprus-letters-to-the-editor.html | Turkey and Cyprus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/2004-campaign-advertising-bush-ad-campaign-ready-kick-off-expensive-effort.html | THE 2004 CAMPAIGN: ADVERTISING; Bush Ad Campaign Ready to Kick Off An Expensive Effort | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-north-korea-the-reactor-that-was-never-finished.html | North Korea : The reactor that was never finished | False | By Jean-Pierre Leng, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/a-region-inflamed-the-dead-cleansing-iraqi-bomb-victims-takes-its-own-toll.html | A REGION INFLAMED: THE DEAD; Cleansing Iraqi Bomb Victims Takes Its Own Toll | False | By Neela Banerjee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/bridge-americans-stay-off-road-to-world-championships.html | BRIDGE; Americans Stay Off Road to World Championships | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/for-audio-players-a-chance-to-cut-the-cord.html | For Audio Players, A Chance to Cut the Cord | False | By Alan Krauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/ex-pta-president-accused-of-theft.html | Ex-PTA President Accused of Theft | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/world-business-briefing-asia-india-gm-to-buy-assembly-plant.html | World Business Briefing | Asia: India: G.M. To Buy Assembly Plant | False | By Saritha Rai (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-steiner-howard.html | Paid Notice: Deaths STEINER, HOWARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/national/national-briefing-south.html | National Briefing: South | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-1954fair-play-in-inquiries-in-our-pages100-75-and-50-years-ago.html | 1954'Fair Play' In Inquiries : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-behrend-bernard-md.html | Paid Notice: Deaths BEHREND, BERNARD, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/man-is-held-in-stabbing-death-after-victim-refused-marriage.html | Man Is Held in Stabbing Death After Victim Refused Marriage | False | By Alan Feuer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/readersopinions/booooooring.html | Booooooring | False | By Nytimes.com | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/IHT-the-bombings-in-iraq-letters-to-the-editor.html | The bombings in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-furnishings-earth-friendly-pieces-in-dances-of-color.html | CURRENTS: FURNISHINGS; Earth-Friendly Pieces In Dances of Color | False | By Heather MacIsaac | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/circuits/learning-to-talk-to-your-pc.html | Learning to Talk to Your PC | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/l-j-alexanderson-93-liner-s-last-captain.html | L. J. Alexanderson, 93, Liner's Last Captain | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/california-approves-bond-issue-but-fiscal-problems-remain.html | California Approves Bond Issue, but Fiscal Problems Remain | False | By John M. Broder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/kerry-s-moment-and-the-battle-in-november-6-letters.html | Kerry Â¬Âs Moment, and the Battle in November (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-clubs-where-vermilion-is-the-new-beige.html | CURRENTS: CLUBS; Where Vermilion Is the New Beige | False | By Elaine Louie | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/from-the-sky-for-the-home.html | From the Sky, for the Home | False | By Mitchell Owens | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/classified/paid-notice-deaths-grodin-esther-d.html | Paid Notice: Deaths GRODIN, ESTHER D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/pro-basketball-after-soaring-in-denver-nets-crash-in-phoenix.html | PRO BASKETBALL; After Soaring in Denver, Nets Crash in Phoenix | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/IHT-court-rules-that-actor-can-run-against-arroyo.html | Court rules that actor can run against Arroyo | False | By Carlos H. Conde, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/blocks-to-help-cross-the-lower-manhattan-maze-a-new-twist.html | BLOCKS; To Help Cross the Lower Manhattan Maze, a New Twist | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/comcast-sees-an-opening-to-push-its-unsolicited-bid.html | Comcast Sees an Opening To Push Its Unsolicited Bid | False | By Geraldine Fabrikant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/college-basketball-keita-says-st-john-s-paid-him-to-play.html | COLLEGE BASKETBALL; Keita Says St. John's Paid Him To Play | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/e-corrections-656828.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/l-kerry-s-moment-and-the-battle-in-november-655260.html | Kerry's Moment, and the Battle in November | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/world/lima-journal-the-peruvians-surrender-to-surfing-body-and-soul.html | Lima Journal; The Peruvians Surrender to Surfing, Body and Soul | False | By Juan Forero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/e-corrections-656810.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/designing-minds-to-the-millstone.html | Designing Minds To the Millstone | False | By Patricia Leigh Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/the-2004-campaign-fund-raising-kerry-faces-a-new-climb-bush-s-mountain-of-cash.html | THE 2004 CAMPAIGN: FUND-RAISING; Kerry Faces a New Climb: Bush's Mountain of Cash | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/us/between-cases-betting-pools-kind-notes-and-row-vs-wade.html | Between Cases, Betting Pools, Kind Notes and Row vs. Wade | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-04 | 2004-03-04 | https://www.nytimes.com/2004/03/04/business/meyer-blinder-penny-stock-king-dies-at-82.html | Meyer Blinder, Penny Stock King, Dies at 82 | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/baseball-swing-and-a-hiss-as-bonds-bats-for-the-first-time.html | BASEBALL; Swing and a Hiss as Bonds Bats for the First Time | False | By D. J. Burrough | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-john-eric-byers-intuitive-geometry.html | ART IN REVIEW; John Eric Byers -- 'Intuitive Geometry' | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/bloomberg-appoints-commissioners-lead-housing-emergency-management-agencies.html | Bloomberg Appoints Commissioners to Lead Housing and Emergency Management Agencies | False | By Shaila K. Dewan and David W. Chen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/latest-design-revisions-push-innovation.html | Latest Design Revisions Push Innovation | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/shell-boards-united-on-dismissal-action.html | Shell Boards United On Dismissal Action | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/a-walk-on-rodeo-drive-669954.html | A Walk on Rodeo Drive | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-rowan-atkinson-correction.html | Rowan Atkinson : Correction | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-donn-albert.html | Paid Notice: Deaths DONN, ALBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/driving-the-mechanic-can-see-your-ferrari-now.html | DRIVING; The Mechanic Can See Your Ferrari now | False | By George P. Blumberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/an-astronaut-changes-his-tune.html | An Astronaut Changes His Tune | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-samara-yvonne.html | Paid Notice: Deaths SAMARA, YVONNE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/film-review-seeking-human-truths-through-the-stage.html | FILM REVIEW; Seeking Human Truths Through the Stage | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-let-the-comparisons-begin-661481.html | Let the Comparisons Begin | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/sorting-refuse-would-be-a-snap-if-only-they-could-sort-the-rules.html | Sorting Refuse Would Be a Snap If Only They Could Sort the Rules | False | By Andy Newman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/international/europe/blair-argues-for-tough-new-legal-standard-to-fight.html | Blair Argues for Tough New Legal Standard to Fight Terror | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/rescue-on-for-russian-crew-after-arctic-camp-collapses.html | Rescue On for Russian Crew After Arctic Camp Collapses | False | By Andrew C. Revkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-wiener-celia-r.html | Paid Notice: Deaths WIENER, CELIA R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/europe-s-central-banker-resists-push-to-cut-rates.html | Europe's Central Banker Resists Push to Cut Rates | False | By Mark Landler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/international/middleeast/signing-of-iraqi-charter-is-delayed-by-shiite.html | Signing of Iraqi Charter Is Delayed by Shiite Objections | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/mexico-lifts-ban-on-many-us-beef-products.html | Mexico Lifts Ban on Many U.S. Beef Products | False | By Elizabeth Becker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/another-branch-of-early-human-ancestors-is-reported-by-scientists.html | Another Branch of Early Human Ancestors Is Reported by Scientists | False | By John Noble Wilford | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-noble-norman-j.html | Paid Notice: Deaths NOBLE, NORMAN J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/driving-my-life-my-cadillac-escalade-ext.html | DRIVING; My Life, My Cadillac Escalade EXT | False | By Courtney Leigh Hyan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/antiques-well-traveled-furniture-settles-down.html | ANTIQUES; Well-Traveled Furniture Settles Down | False | By Wendy Moonan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/design-review-an-eminent-victorian-who-s-a-modernist-too.html | DESIGN REVIEW; An Eminent Victorian Who's a Modernist, Too | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/american-fantasy-instant-democracy.html | American fantasy : Instant democracy | False | By Amitai Etzioni, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/world-briefing-europe-italy-marches-over-nazi-war-criminal.html | World Briefing | Europe: Italy: Marches Over Nazi War Criminal | False | By Jason Horowitz (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/senate-staff-member-s-book-is-restricted-by-ethics-panel.html | Senate Staff Member's Book Is Restricted by Ethics Panel | False | By David E. Rosenbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/house-panel-told-visa-demand-will-surge-as-nations-miss-security-deadline.html | House Panel Told Visa Demand Will Surge as Nations Miss Security Deadline | False | By Rachel L. Swarns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/family-fare-in-two-festivals-one-wide-world-of-children-s-film.html | FAMILY FARE; In Two Festivals, One Wide World Of Children's Film | False | By Laurel Graeber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/3-american-muslims-convicted-of-helping-wage-jihad.html | 3 American Muslims Convicted of Helping Wage Jihad | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-miriam-schapiro-a-retrospective.html | ART IN REVIEW; Miriam Schapiro -- 'A Retrospective' | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-cronin-sister-nora.html | Paid Notice: Deaths CRONIN, SISTER NORA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/theater-review-a-fiery-fall-into-the-abyss-unknowing-and-unknown.html | THEATER REVIEW; A Fiery Fall Into the Abyss, Unknowing And Unknown | False | By Ben Brantley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/public-lives-a-dispassionate-look-at-the-wolf-in-priest-s-clothing.html | PUBLIC LIVES; A Dispassionate Look at the Wolf in Priest's Clothing | False | By Daniel J. Wakin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/IHT-1929hoover-becomes-president-in-our-pages100-75-and-50-years-ago.html | 1929;Hoover Becomes President : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/the-frenchwoman-in-all-her-moods.html | The Frenchwoman, In All Her Moods | False | By Ginia Bellafante | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/massachusetts-grand-jury-to-consider-sexual-abuse-charge-against-ex-bishop.html | Massachusetts Grand Jury to Consider Sexual Abuse Charge Against Ex-Bishop | False | By Pam Belluck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/property-and-human-rights-chinas-constitutional-amendment-is-flawed.html | Property and human rights : China's constitutional amendment is flawed | False | By Veron Mei-Ying Hung, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-review-gauguin-s-paradise-only-part-tahitian-and-all-a-fantasy.html | ART REVIEW; Gauguin's Paradise: Only Part Tahitian And All a Fantasy | False | By Holland Cotter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/IHT-meanwhile-they-say-tomahto-so-i-say-to-mah-to.html | MEANWHILE : They say to-mah-to, so I say to-mah-to | False | By Michael Johnson, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-lindbergh-and-jews-659932.html | Lindbergh and Jews | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-southwest-texas-order-on-school-lunches.html | National Briefing | Southwest: Texas: Order On School Lunches | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-manhattan-man-struck-by-train.html | Metro Briefing | New York: Manhattan: Man Struck By Train | False | By William K. Rashbaum (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/journeys-36-hours-san-diego.html | JOURNEYS; 36 Hours | San Diego | False | By Felicia Paik | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-manhattan-green-won-t-run-for-mayor.html | Metro Briefing | New York: Manhattan: Green Won't Run For Mayor | False | By Michael Slackman (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-cunningham-eileen-barrett.html | Paid Notice: Deaths CUNNINGHAM, EILEEN BARRETT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/IHT-1904hope-for-peace-in-balkans-in-our-pages100-75-and-50-years-ago.html | 1904;Hope For Peace in Balkans : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/international/europe/russian-parliament-approves-putins-choice-for-premier.html | Russian Parliament Approves PutinÃ¢Â€Â™s Choice for premier | False | By Steven Lee Myers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-a-walk-on-rodeo-drive-666946.html | A Walk on Rodeo Drive | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/blackmun-papers-second-two-articles-friends-for-decades-but-years-court-left.html | THE BLACKMUN PAPERS -- Second of two articles.; Friends for Decades, But Years on Court Left Them Strangers | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-a-professional-skeptic-takes-on-development-scientific-critic-aims-at.html | A professional skeptic takes on development : Scientific critic aims at new target | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-mineola-man-convicted-of-2001-murder.html | Metro Briefing | New York: Mineola: Man Convicted Of 2001 Murder | False | By Patrick Healy (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/former-senator-astronaut-criticizes-space-plan.html | Former Senator-Astronaut Criticizes Space Plan | False | By Warren E. Leary | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-review-orchid-pavilion-gathering-chinese-painting-university-michigan-museum.html | ART IN REVIEW; 'Orchid Pavilion Gathering -- 'Chinese Painting From the University of Michigan Museum of Art' | False | By Holland Cotter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/in-texas-hire-a-lawyer-forget-about-a-doctor.html | In Texas, Hire a Lawyer, Forget About a Doctor? | False | By Ralph Blumenthal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-is-hard-work-enough-to-escape-from-poverty-669962.html | Is Hard Work Enough to Escape From Poverty? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/havens-living-here-pocket-doors-opening-up-rooms-and-saving-space-elegantly.html | HAVENS; LIVING HERE; Pocket Doors: Opening Up Rooms and Saving Space, Elegantly | False | As told to Bethany Lyttle | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/roundup-nhl-shoulder-injury-may-put-lindros-out-for-the-season.html | ROUNDUP: N.H.L.; Shoulder Injury May Put Lindros Out for the Season | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-lyons-barbara-anne.html | Paid Notice: Deaths LYONS, BARBARA ANNE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-closing-america-s-education-gap-670030.html | Closing America's Education Gap | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/business-digest-669326.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-under-one-flag-for-young-europeans-identity-questions.html | UNDER ONE FLAG : For young Europeans, identity questions | False | By Sarah Lyall, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/media-business-advertising-addenda-universal-pays-fine-for-privacy-violations.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Universal Pays Fine For Privacy Violations | False | By Claudia H. Deutsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-sheila-pepe-bridge-and-tunnel.html | ART IN REVIEW; Sheila Pepe - 'Bridge and Tunnel' | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/martha-stewarts-reaction-to-the-verdict.html | Martha StewartÂ¬Âs Reaction to the Verdict | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/german-judges-order-a-retrial-for-a-9-11-figure.html | GERMAN JUDGES ORDER A RETRIAL FOR A 9/11 FIGURE | False | By Desmond Butler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/teammate-says-williams-swung-gun-upward.html | Teammate Says Williams Swung Gun Upward | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-midwest-illinois-ex-governor-s-aide-pleads-guilty-to-fraud.html | National Briefing | Midwest: Illinois: Ex-Governor's Aide Pleads Guilty To Fraud | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/for-a-diplomat-task-is-quelling-disney-s-unrest.html | For a Diplomat, Task Is Quelling Disney's Unrest | False | By Laura M. Holson and Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-the-collections-paris-helmut-lang-and-his-search-for-modern-romance.html | The Collections / Paris : Helmut Lang and his search for modern romance | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-china-looms-as-textile-giant.html | China looms as textile giant | False | By Ted Plafker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/international/europe/arson-fires-strike-2-muslim-sites-in-france.html | Arson Fires Strike 2 Muslim Sites in France | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/court-backs-plan-for-state-to-repay-city-s-debt.html | Court Backs Plan for State to Repay City's Debt | False | By Michael Cooper and Al Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/politics/trail/is-nelson-ready-for-the-veepstakes.html | Is Nelson Ready for the Veepstakes? | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/film-review-you-have-right-remain-silent-wear-creased-jeans-polyester.html | FILM REVIEW; You Have the Right to Remain Silent (and to Wear Creased Jeans and Polyester) | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-beyond-marriage-661600.html | Beyond Marriage | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-memorials-weprin-louis.html | Paid Notice: Memorials WEPRIN, LOUIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/c-corrections-659410.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/baseball-torre-feeling-wanted-is-working-on-extension.html | BASEBALL; Torre, Feeling Wanted, Is Working on Extension | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/news/a-few-upscale-brands-are-proud-to-ignore-the-vagaries-of-seasonal.html | A few upscale brands are proud to ignore the vagaries of seasonal fashion | False | By Karl Treacy, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/chicago-musicians-won-t-pursue-barenboim.html | Chicago Musicians Won't Pursue Barenboim | False | By Stephen Kinzer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-haitian-americans-can-help-rebuild-660973.html | Haitian-Americans Can Help Rebuild | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-garden-city-democrats-urge-reforms.html | Metro Briefing | New York: Garden City: Democrats Urge Reforms | False | By Bruce Lambert (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-bier-professor-lionel-d.html | Paid Notice: Deaths BIER, PROFESSOR LIONEL D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672220.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/theater-in-review-max-morath-ragtime-and-again.html | THEATER IN REVIEW; 'Max Morath' -- 'Ragtime and Again' | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-hartley-marianne.html | Paid Notice: Deaths HARTLEY, MARIANNE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/technology-intel-narrows-its-estimate-of-revenue.html | TECHNOLOGY; Intel Narrows Its Estimate of Revenue | False | By Laurie J. Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/returning-from-iraq-still-fighting-vietnam.html | Returning From Iraq, Still Fighting Vietnam | False | By Sally Satel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/IHT-the-german-experience-why-america-need-not-fear-outsourcing.html | The German experience : Why America need not fear outsourcing | False | By Michael Heise, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/company-briefs-670090.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/dance-review-sh-h-h-it-s-dark-the-animals-are-scary-boo.html | DANCE REVIEW; Sh-h-h. It's Dark. The Animals Are Scary. BOO! | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/2004-campaign-democratic-chairman-mcauliffe-still-wants-send-message-republicans.html | THE 2004 CAMPAIGN: THE DEMOCRATIC CHAIRMAN; McAuliffe Still Wants to Send A Message to Republicans | False | By Katharine Q. Seelye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/new-york.html | New York | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-closing-america-s-education-gap-669997.html | Closing America's Education Gap | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/IHT-1954french-leave-dien-bien-phu-in-our-pages100-75-and-50-years.html | 1954/French Leave Dien Bien Phu : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-brushing-off-paris-clothiers.html | Brushing off Paris clothiers | False | By Andrea A. Quong, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romanko | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-memorials-hogan-carrie.html | Paid Notice: Memorials HOGAN, CARRIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/a-walk-on-rodeo-drive.html | A Walk on Rodeo Drive | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-jane-south.html | ART IN REVIEW; Jane South | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/split-decision-on-division-of-leadership.html | Split Decision on Division of Leadership | False | By Saul Hansell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-liz-phillips.html | ART IN REVIEW; Liz Phillips | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-granatoor-jerold-mark-z-l.html | Paid Notice: Deaths GRANATOOR, JEROLD MARK, Z"L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-sharon-core-thiebauds.html | ART IN REVIEW; Sharon Core -- 'Thiebauds' | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/theater-in-review-waiting-for-my-man.html | THEATER IN REVIEW; 'Waiting for My Man' | False | By Anita Gates | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/codefendant-bacanovic-is-convicted-of-4-of-5-counts.html | Co-Defendant Bacanovic Is Convicted of 4 of 5 Counts | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-jan-mancuska-read-it.html | ART IN REVIEW; Jan Mancuska -- 'Read It' | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672084.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/with-polite-refusal-same-sex-marriage-issue-reaches-city-hall.html | With Polite Refusal, Same-Sex Marriage Issue Reaches City Hall | False | By Robert D. McFadden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/closing-americas-education-gap-5-letters.html | Closing AmericaÂ´Âs Education Gap (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/taking-the-children-surrounded-by-suburban-grass-pluckily-trying-to-be-a-star.html | TAKING THE CHILDREN; Surrounded by Suburban Grass, Pluckily Trying to Be a Star | False | By Peter M. Nichols | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/hockey-new-beginning-for-leetch-not-for-rangers.html | HOCKEY; New Beginning For Leetch, Not for Rangers | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-midwest-illinois-protesters-back-gay-marriage.html | National Briefing | Midwest: Illinois: Protesters Back Gay Marriage | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/world-business-briefing-australia-telecom-sale-proposal-revived.html | World Business Briefing | Australia: Telecom Sale Proposal Revived | False | By Wayne Arnold (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/india-hopes-sale-of-assets-raises-3.5-billion.html | India Hopes Sale of Assets Raises $3.5 Billion | False | By Saritha Rai | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/world-briefing-americas-venezuela-un-ambassador-resigns.html | World Briefing | Americas: Venezuela: U.N. Ambassador Resigns | False | By Juan Forero (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-carlucci-delphine-b-nee-iorio.html | Paid Notice: Deaths CARLUCCI, DELPHINE B. (NEE IORIO) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/albert-axelrod-83-a-champion-in-fencing.html | Albert Axelrod, 83, a Champion in Fencing | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/nassau-plan-to-revamp-hospital-unit-in-jeopardy.html | Nassau Plan To Revamp Hospital Unit in Jeopardy | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/is-hard-work-enough-to-escape-from-poverty-669970.html | Is Hard Work Enough to Escape From Poverty? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/baseball-upset-over-leaks-lawyers-for-balco-want-an-inquiry.html | BASEBALL; Upset Over Leaks, Lawyers For Balco Want an Inquiry | False | By Carol Pogash | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/news/rowan-atkinson-correction.html | Rowan Atkinson ; Correction | False | International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/ready-to-jump-in-from-fiber-optic-fountains-to-trickling-waterfalls.html | READY TO JUMP IN?; From Fiber Optic Fountains to Trickling Waterfalls | False | By George Gene Gustines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-dunlap-joseph-riggs.html | Paid Notice: Deaths DUNLAP, JOSEPH RIGGS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/world-business-briefing-asia-japan-prime-minister-to-appeal-for-investment.html | World Business Briefing | Asia: Japan: Prime Minister To Appeal For Investment | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/international/africa/libya-discloses-mustard-gas-program-and-stockpiles.html | Libya Discloses Mustard Gas Program and Stockpiles | False | By Judith Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/machida-journal-japan-seeks-robotic-help-in-caring-for-the-aged.html | Machida Journal; Japan Seeks Robotic Help in Caring for the Aged | False | By James Brooke | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-wright-carl-e.html | Paid Notice: Deaths WRIGHT, CARL E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-memorials-kaufman-michael-an-drew.html | Paid Notice: Memorials KAUFMAN, MICHAEL AN DREW | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/yesterday-s-weapons.html | Yesterday's Weapons | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-bronx-children-examined-after-handling-medicine.html | Metro Briefing | New York: Bronx: Children Examined After Handling Medicine | False | By Elissa Gootman (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/stewart-faced-a-state-tax-inquiry-in-94.html | Stewart Faced a State Tax Inquiry in '94 | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/theater-guide.html | THEATER GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/baseball-yankees-notebook-giambi-tries-to-adjust-to-change-in-routine.html | BASEBALL; YANKEES NOTEBOOK; Giambi Tries to Adjust To Change in Routine | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/residential-real-estate-new-chelsea-rental-complex-and-maybe-more-to-come.html | Residential Real Estate; New Chelsea Rental Complex, and Maybe More to Come | False | By Rachelle Garbarine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-smith-virginia-w.html | Paid Notice: Deaths SMITH, VIRGINIA W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-blum-marjorie.html | Paid Notice: Deaths BLUM, MARJORIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-brian-jungen.html | ART IN REVIEW; Brian Jungen | False | By Holland Cotter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672050.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/havens-weekender-deep-river-conn.html | HAVENS; Weekender | Deep River, Conn. | False | By James Lomuscio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/sports-of-the-times-the-players-union-must-stop-dragging-its-feet-on-steroids.html | Sports of The Times; The Players Union Must Stop Dragging Its Feet on Steroids | False | By Dave Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/film-review-mother-and-daughter-out-looking-for-hope.html | FILM REVIEW; Mother and Daughter, Out Looking for Hope | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/style/IHT-ask-roger-collis-now-which-alliance-are-you-with-again.html | Ask ROGER COLLIS: Now, which alliance are you with again? | False | By Roger Collis, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/stewart-jurors-ask-question-on-testimony.html | Stewart Jurors Ask Question On Testimony | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-guide.html | ART GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-closing-america-s-education-gap-670022.html | Closing America's Education Gap | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-tokyo-girls-bravo.html | ART IN REVIEW; 'Tokyo Girls Bravo' | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/cold-spring-journal-a-sequel-for-an-endangered-bookstore.html | Cold Spring Journal; A Sequel for an Endangered Bookstore? | False | By Lisa W. Foderaro | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/film-review-for-one-earnest-pilgrim-no-land-of-milk-and-honey.html | FILM REVIEW; For One Earnest Pilgrim, No Land of Milk and Honey | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/4-finalists-for-memorial-to-sept-11-in-hoboken.html | 4 Finalists For Memorial To Sept. 11 in Hoboken | False | By Maria Newman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-jersey-new-brunswick-rutgers-protest-over-labor-talks.html | Metro Briefing \| New Jersey; New Brunswick: Rutgers Protest Over Labor Talks | False | By Yaniv Gafner (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-solomon-elizabeth.html | Paid Notice: Deaths SOLOMON, ELIZABETH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/spare-times-662402.html | SPARE TIMES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/a-kiss-is-not-just-a-kiss-to-an-angry-arab-tv-audience.html | A Kiss Is Not Just a Kiss to an Angry Arab TV Audience | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/college-basketball-for-these-men-lots-of-guts-but-little-glory.html | COLLEGE BASKETBALL; For These Men, Lots of Guts But Little Glory | False | By Bill Pennington | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/transactions-664472.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/the-2004-campaign-fund-raising-kerry-camp-plans-to-raise-80-million.html | THE 2004 CAMPAIGN: FUND-RAISING; Kerry Camp Plans to Raise $80 Million | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/pop-and-jazz-guide-658642.html | POP AND JAZZ GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/politics/trail/sharptons-less-than-super-tuesday.html | Sharpton's Less-Than-Super Tuesday | False | By Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/pro-football-owens-dealt-to-ravens-shifting-tumult.html | PRO FOOTBALL; Owens Dealt to Ravens, Shifting Tumult | False | By Damon Hack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/judge-drops-key-count-on-2-exchiefs-at-tyco.html | Judge Drops Key Count on 2 Ex-Chiefs at Tyco | False | By Terence Neilan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/for-bloomberg-and-the-gop-pre-party-jitters.html | For Bloomberg And the G.O.P., Pre-Party Jitters | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/news/the-collections-paris-dark-romance-at-comme-des-garcons-a-futuristic.html | The Collections : Dark romance at Comme des Garcons; a futuristic Miyake | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/nyc-even-big-trials-could-use-plot-by-grisham.html | NYC; Even Big Trials Could Use Plot By Grisham | False | By Clyde Haberman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/senate-panel-shaves-bush-s-military-budget.html | Senate Panel Shaves Bush's Military Budget | False | By Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-a-few-upscale-brands-are-proud-to-ignore-the-vagaries-of-seasonal.html | A few upscale brands are proud to ignore the vagaries of seasonal fashion | False | By Karl Treacy, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-benjamin-emily-nee-stein.html | Paid Notice: Deaths BENJAMIN, EMILY (NEE STEIN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/reverberations-between-soaring-sopranos-and-alluring-altos-motherly-mezzos.html | REVERBERATIONS; Between Soaring Sopranos and Alluring Altos: Motherly Mezzos | False | By John Rockwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/IHT-life-in-israel-letters-to-the-editor.html | Life in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-gordon-warren.html | Paid Notice: Deaths GORDON, WARREN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/fashion-diary-when-older-is-smarter.html | FASHION DIARY; When Older Is Smarter | False | By Guy Trebay | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/groundbreaking-gene-scientist-is-taking-his-craft-to-the-oceans.html | Groundbreaking Gene Scientist Is Taking His Craft to the Oceans | False | By Andrew Pollack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/media-business-advertising-spiky-hair-scented-body-wash-locker-room-procter.html | THE MEDIA BUSINESS: ADVERTISING; Spiky hair and scented body wash in the locker room? Procter & Gamble takes on boys' grooming. | False | By Claudia H. Deutsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/technology-telefonica-seeking-bellsouth-s-latin-assets.html | TECHNOLOGY; Telefónica Seeking BellSouth's Latin Assets | False | By Tony Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/journeys-in-florida-can-1950-s-motels-become-hip-enough-to-survive.html | JOURNEYS; In Florida, Can 1950's Motels Become Hip Enough to Survive? | False | By Steve Dougherty | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/books/books-of-the-times-a-dizzying-ride-on-the-turntable.html | BOOKS OF THE TIMES; A Dizzying Ride On the Turntable | False | By Janet Maslin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-behrend-bernard-md.html | Paid Notice: Deaths BEHREND, BERNARD, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-sokol-irving.html | Paid Notice: Deaths SOKOL, IRVING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-mcclintock-mary-mitchell.html | Paid Notice: Deaths MCCLINTOCK, MARY MITCHELL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/there-must-be-consequences.html | There Must Be Consequences | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/us-presses-states-for-strict-seat-belt-laws.html | U.S. Presses States for Strict Seat Belt Laws | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-review-unveiling-the-modern-s-works-from-south-of-the-border.html | ART REVIEW; Unveiling the Modern's Works From South of the Border | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/inside-671282.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/news-summary-671223.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/style/IHT-arts-guide.html | ARTS GUIDE | False | By Natalie Long, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/dance-review-when-adams-meet-eves-in-teletubbyland.html | DANCE REVIEW; When Adams Meet Eves in Teletubbyland | False | By Anna Kisselgoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/design/orchid-pavilion-gathering-miriam-schapiro-sheila-pepe.html | Â¬Orchid Pavilion GatheringÂ¬Â; Miriam Schapiro; Sheila Pepe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/arrest-videotape-at-issue-in-officer-s-assault-trial.html | Arrest Videotape at Issue In Officer's Assault Trial | False | By Michael Brick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/quotation-of-the-day-671436.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/company-news-kohlberg-kravis-is-buying-sealy-for-1.5-billion.html | COMPANY NEWS; KOHLBERG KRAVIS IS BUYING SEALY FOR $1.5 BILLION | False | By Dow Jones; Ap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/leading-chinese-dissident-released-from-prison.html | Leading Chinese Dissident Released From Prison | False | By Jim Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/separation-of-powers-for-differing-reasons.html | Separation of Powers For Differing Reasons | False | By Jennifer Bayot | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/boldface-names-668761.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-papertsian-harry-levon.html | Paid Notice: Deaths PAPERTSIAN, HARRY LEVON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/dance-review-under-copper-stars-ghosts-in-leotards.html | DANCE REVIEW; Under Copper Stars, Ghosts in Leotards | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/plan-to-expand-thriving-school-is-withdrawn.html | Plan to Expand Thriving School Is Withdrawn | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/former-head-of-united-way-in-the-washington-area-pleads-guilty-to-theft.html | Former Head of United Way in the Washington Area Pleads Guilty to Theft | False | By David Cay Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/IHT-nonproliferation-treaty-letters-to-the-editor.html | Nonproliferation treaty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672203.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/cabaret-review-turning-songs-into-stories.html | CABARET REVIEW; Turning Songs Into Stories | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-delman-perry.html | Paid Notice: Deaths DELMAN, PERRY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/tv-weekend-bullies-bears-and-bullets-it-s-round-5.html | TV WEEKEND; Bullies, Bears And Bullets: It's Round 5 | False | By Alessandra Stanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/colleges/colorado-places-stringent-limits-on-its-recruiting.html | COLLEGES; Colorado Places Stringent Limits On Its Recruiting | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/politics/trail/a-volatile-mix.html | A Volatile Mix | False | By Janet Elder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-is-hard-work-enough-to-escape-from-poverty-669989.html | Is Hard Work Enough to Escape From Poverty? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/if-ebbers-masterminded-the-fraud-why-didn-t-he-sell-more-stock.html | If Ebbers Masterminded the Fraud, Why Didn't He Sell More Stock? | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/international/iraq-threat-deliberately-inflated-kennedy-says.html | Iraq Threat Deliberately Inflated, Kennedy Says | False | By Douglas Jehl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-west-california-justice-department-backs-scouts.html | National Briefing | West: California: Justice Department Backs Scouts | False | By Eric Lichtblau (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/world-briefing-europe-france-search-of-rail-network-finds-no-bombs.html | World Briefing | Europe: France: Search Of Rail Network Finds No Bombs | False | By Elaine Sciolino (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/ethics-panel-calls-contributions-to-rowland-defense-fund-gifts.html | Ethics Panel Calls Contributions To Rowland Defense Fund Gifts | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/british-manager-of-jailed-russian-tycoon-s-company-dies-in-crash.html | British Manager of Jailed Russian Tycoon's Company Dies in Crash | False | By Erin E. Arvedlund | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/monetary-fund-chief-is-expected-to-be-president-of-germany.html | Monetary Fund Chief Is Expected to Be President of Germany | False | By Richard Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/even-order-dawns-capital-day-vigilante-stretches-haitian-towns.html | Even as Order Dawns in Capital, Day of the Vigilante Stretches On in Haitian Towns | False | By Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/news/saint-laurent-reborn.html | Saint Laurent reborn | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/despite-new-gi-tactics-bombs-are-still-biggest-peril.html | Despite New G.I. Tactics, Bombs Are Still Biggest Peril | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-manhattan-jobless-rate-rises-to-8.4-percent.html | Metro Briefing | New York: Manhattan: Jobless Rate Rises To 8.4 Percent | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-adamson-arthur-learoyd-ii.html | Paid Notice: Deaths ADAMSON, ARTHUR LEAROYD II | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/companies-facing-ethical-issue-as-drugs-are-tested-overseas.html | Companies Facing Ethical Issue As Drugs Are Tested Overseas | False | By Gina Kolata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-winkler-marianne.html | Paid Notice: Deaths WINKLER, MARIANNE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/theater-in-review-magic-hands-freddy.html | THEATER IN REVIEW; 'Magic Hands Freddy' | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-review-the-beauty-of-the-pacific-enshrined-and-exploited.html | ART REVIEW; The Beauty of the Pacific, Enshrined and Exploited | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/playing-a-demon-barber-start-with-real-demons.html | Playing a Demon Barber? Start With Real Demons | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/style/movies-the-rebirth-of-korean-film.html | Movies : The rebirth of Korean film | False | By Mark Russell, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/china-s-leader-urges-shift-in-development-to-rural-areas.html | China's Leader Urges Shift in Development to Rural Areas | False | By Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672319.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/social-security-scares.html | Social Security Scares | False | By Paul Krugman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/IHT-natos-mission-letters-to-the-editor.html | NATO's mission : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672017.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/world-business-briefing-europe-rescue-plan-for-computer-maker.html | World Business Briefing | Europe: Rescue Plan For Computer Maker | False | By Paul Meller (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/world-business-briefing-asia-japan-optimistic-economic-outlook.html | World Business Briefing | Asia: Japan: Optimistic Economic Outlook | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/missouri-tells-charity-to-change.html | Missouri Tells Charity To Change | False | By Stephanie Strom | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/ex-soldier-accused-of-planting-bombs-aimed-at-israeli-arabs.html | Ex-Soldier Accused of Planting Bombs Aimed at Israeli Arabs | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/1-closing-america-s-education-gap-670014.html | Closing America's Education Gap | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/colleges-eighty-years-old-and-coaching-yet-another-generation.html | COLLEGES; Eighty Years Old and Coaching Yet Another Generation | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/ministers-without-portfolio-yet.html | Ministers Without Portfolio (Yet) | False | By Chris Sprigman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-frazer-grace-elizabeth.html | Paid Notice: Deaths FRAZER, GRACE ELIZABETH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/private-bus-lines-attract-a-public-outcry.html | Private Bus Lines Attract a Public Outcry | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/baseball-winning-ways-of-ex-yankees-need-to-rub-off.html | BASEBALL; Winning Ways of Ex-Yankees Need to Rub Off | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-celine.html | CELINE | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-southwest-texas-25-years-for-killing-husband.html | National Briefing | Southwest: Texas: 25 Years For Killing Husband | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672270.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672157.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-the-collections-paris-dark-romance-at-comme-des-garcons-a-futuristic.html | The Collections / Paris : Dark romance at Comme des Garcons; a futuristic Miyake | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/news/workers-scour-tracks-while-azf-group-remains-a-mystery-french-search.html | Workers scour tracks while AZF group remains a mystery : French search fails to find rail bombs | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/hide-and-seek-in-florida.html | Hide And Seek In Florida | False | By Bob Herbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/news/brushing-off-paris-clothiers.html | Brushing off Paris clothiers | False | By Andrea A. Quong, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-lehr-ruth-nee-frankfurter.html | Paid Notice: Deaths LEHR, RUTH (NEE FRANKFURTER) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/film-review-a-plot-written-by-a-mustang-he-s-smart-enough-not-to-say.html | FILM REVIEW; A Plot Written by a Mustang? He's Smart Enough Not to Say | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/stephen-sprouse-design-pioneer-dies-at-50.html | Stephen Sprouse, Design Pioneer, Dies at 50 | False | By William Norwich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/havens-just-don-t-call-it-a-hot-tub.html | HAVENS; Just Don't Call It a Hot Tub | False | By Denny Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/is-hard-work-enough-to-escape-from-poverty-3-letters.html | Is Hard Work Enough to Escape From Poverty? (3 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/television-review-upstairs-downstairs-in-the-crass-class-war.html | TELEVISION REVIEW; Upstairs, Downstairs in the Crass Class War | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/if-you-don-t-like-the-ride-get-off.html | If You Don't Like the Ride, Get Off | False | By Nina Munk | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/the-2004-campaign-the-president-bush-campaigns-amid-a-furor-over-ads.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Campaigns Amid a Furor Over Ads | False | By Richard W. Stevenson and Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/russian-experts-reportedly-gave-iraq-missile-aid.html | RUSSIAN EXPERTS REPORTEDLY GAVE IRAQ MISSILE AID | False | By James Risen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-solomon-ruth-k.html | Paid Notice: Deaths SOLOMON, RUTH K. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/report-finds-republican-aides-spied-on-democrats.html | Report Finds Republican Aides Spied On Democrats | False | By Neil A. Lewis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-lappner-ethel.html | Paid Notice: Deaths LAPPNER, ETHEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-south-georgia-jury-in-crematory-trial.html | National Briefing | South Georgia: Jury In Crematory Trial | False | By Ariel Hart (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-closing-america-s-education-gap-670006.html | Closing America's Education Gap | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-rockies-montana-alcohol-and-cold-kill-2-boys.html | National Briefing | Rockies: Montana: Alcohol And Cold Kill 2 Boys | False | By Mindy Sink (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-sabbagh-rachel.html | Paid Notice: Deaths SABBAGH, RACHEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/hungry-eager-and-uneasy-over-new-status.html | Hungry Eager and Uneasy Over New Status | False | By Mark Landler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/where-there-s-no-room-for-all-three-of-them.html | Where There's No Room for All Three of Them | False | By Felicity Barringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/9-11-s-miracle-survivor-sheds-bandages-1907-landmark-will-be-restored-for.html | 9/11's Miracle Survivor Sheds Bandages; A 1907 Landmark Will Be Restored for Residential Use | False | By Glenn Collins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/IHT-in-the-arena-schumacher-races-against-the-best.html | In the Arena : Schumacher races against the best | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672114.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-saint-laurent-reborn.html | Saint Laurent reborn | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/hockey-analysis-man-behind-the-scenes-steps-up-to-a-big-task.html | Hockey Analysis; Man Behind the Scenes Steps Up to a Big Task | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/us/election-rules-proposed-by-panel-may-curb-interest-groups-work.html | Election Rules Proposed by Panel May Curb Interest Groups' Work | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/scavenger-hunts-go-highbrow.html | Scavenger Hunts Go Highbrow | False | By Julie Salamon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-caruso-enid-s.html | Paid Notice: Deaths CARUSO, ENID S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-workers-scour-tracks-while-azf-group-remains-a-mystery-french-search.html | Workers scour tracks while AZF group remains a mystery : French search fails to find rail bombs | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/nation-s-debt-grew-at-rapid-pace-in-2003.html | Nation's Debt Grew at Rapid Pace in 2003 | False | By Eduardo Porter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/pro-basketball-houston-eager-to-shake-the-rust-from-his-game.html | PRO BASKETBALL; Houston Eager to Shake The Rust From His Game | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/l-of-togas-and-tuxedos-661716.html | Of Togas and Tuxedos | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-memorials-froelich-betty.html | Paid Notice: Memorials FROELICH, BETTY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672343.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/shopping-list-spring-cleaning.html | Shopping List | Spring Cleaning | False | By Suzanne Hamlin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/pro-basketball-kittles-a-natural-shooter-does-what-the-nets-ask.html | PRO BASKETBALL; Kittles, a Natural Shooter, Does What the Nets Ask | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/a-logjam-for-transportation-in-china.html | A Logjam for Transportation in China | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/pro-football-giants-tyree-is-charged-with-drug-possession.html | PRO FOOTBALL; Giants' Tyree Is Charged With Drug Possession | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-gahan-sylvia-barnett.html | Paid Notice: Deaths GAHAN, SYLVIA BARNETT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/indictments-in-the-works-for-officials-at-parmalat.html | Indictments In the Works For Officials At Parmalat | False | By Eric Sylvers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-deaths-roberts-richard-j.html | Paid Notice: Deaths ROBERTS, RICHARD J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/budget-director-says-city-can-t-keep-up-with-deficits.html | Budget Director Says City Can't Keep Up With Deficits | False | By Mike McIntire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/retail-sales-in-february.html | Retail Sales in February | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/sept-11-and-nov-2.html | Sept. 11 and Nov. 2 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/business/job-growth-stalls-in-february-surprising-forecasters.html | Job Growth Stalls in February, Surprising Forecasters | False | By David Leonhardt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/c-corrections-672173.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/classified/paid-notice-memorials-sapio-joseph-a.html | Paid Notice: Memorials SAPIO, JOSEPH A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/IHT-rohs-foes-seek-apology-for-misstep-on-election.html | Roh's foes seek apology for misstep on election | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-05 | https://www.nytimes.com/2004/03/05/world/central-african-republic-won-t-expel-aristide.html | Central African Republic Won't Expel Aristide | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-05 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/buyers-step-in-to-try-to-save-camden-baseball-team.html | Buyers Step In to Try to Save Camden Baseball Team | False | By Matthew C. McCue | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/c-corrections-688860.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/marc-l-miringoff-58-dies-measurer-of-social-health.html | Marc L. Miringoff, 58, Dies; Measurer of Social Health | False | By Eduardo Porter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/c-corrections-688720.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-verdict-analysis-stewart-s-lawyers-gambled-with-minimal.html | THE MARTHA STEWART VERDICT: NEWS ANALYSIS; Stewart's Lawyers Gambled With a Minimal Presentation | False | By Jonathan D. Glater | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-love-marriage-and-passports-the-pros-and-cons-of-taking-on-your-spouses.html | Love, marriage and passports : The pros and cons of taking on your spouse's nationality | False | By Conrad De Aenlle, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-asia-sri-lanka-divided-tigers.html | World Briefing | Asia: Sri Lanka: Divided TIgers | False | By Amy Waldman (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-is-denied-new-trial-by-us-judge.html | Martha Stewart Is Denied New Trial by U.S. Judge | False | By Susan Saulny | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/business-digest-688207.html | BUSINESS DIGEST | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/news/consolidating-clout-americans-abroad-keep-up-fight-to-get-a-delegate-in.html | Consolidating clout : Americans abroad keep up fight to get a delegate in Congress | False | By Elizabeth Olson, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/books/1478-assassination-solved-the-humanist-did-it.html | 1478 Assassination Solved. The Humanist Did It. | False | By Felicia R. Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/turks-breach-wall-of-silence-on-armenians.html | Turks Breach Wall of Silence on Armenians | False | By Belinda Cooper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/national/national-briefing-south.html | National Briefing South | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/books/bridge-a-book-with-a-rich-tradition-this-time-for-average-players.html | BRIDGE; A Book With a Rich Tradition, This Time for Average Players | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-memorials-quinzi-dario.html | Paid Notice: Memorials QUINZI, DARIO | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/06/IHT-photo-90822361848.html | Photo | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/your-money/IHT-world-of-investing-the-dividend-makes-a-return.html | World of Investing : The dividend makes a return | False | By James K. Glassman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-verdict-stockbroker-another-wall-st-case-conflict-between-doing.html | THE MARTHA STEWART VERDICT: THE STOCKBROKER; Another Wall St. Case of Conflict Between Doing Right by a Client and Doing Right | False | By Landon Thomas Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/sun-microsystems-debt-cut-to-junk.html | Sun Microsystems Debt Cut to 'Junk' | False | By Laurie J. Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/politics/trail/best-and-worst-of-the-primaries.html | Best and Worst of the Primaries | False | By John Tierney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/using-911-in-a-political-campaign-7-letters.html | Using 9/11 in a Political Campaign (7 Letters) | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/news/moving-to-singapore-the-twists-and-turns-of-apartment-hunting.html | Moving to Singapore : The twists and turns of apartment hunting | False | By Paul Baylis, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/girl-revised.html | Girl, Revised | False | By Amy Benfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-mazzucca-michael-lawrence.html | Paid Notice: Deaths MAZZUCCA, MICHAEL LAWRENCE | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-finding.html | the end user : A voice for the consumer : Finding privacy online | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/politics/campaign/in-his-words-john-kerry.html | In His Words: John Kerry | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/gridiron-on-the-hudson-block-that-play-2-letters.html | Gridiron on the Hudson? Block That Play! (2 Letters) | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-photo.html | Photo | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-martha-stewart-verdict-the-company-a-harsh-blow-to-a-company-based-on-image.html | THE MARTHA STEWART VERDICT: THE COMPANY; A Harsh Blow To a Company Based on Image | False | By David Carr and Claudia H. Deutsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-delman-perry.html | Paid Notice: Deaths DELMAN, PERRY | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-beijing-and-taipei-playing-ball-across-the-taiwan-strait.html | Beijing and Taipei : Playing ball across the Taiwan Strait | False | By Linda Jakobson, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/tv-sports-dream-job-the-nightmare-showing-now-on-espn.html | TV SPORTS; 'Dream Job,' the Nightmare, Showing Now on ESPN | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/national-briefing-southwest-texas-possible-vote-on-houston-pension-plan.html | National Briefing | Southwest: Texas: Possible Vote On Houston Pension Plan | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/when-we-were-young-at-chanel-a-glance-back.html | When We Were Young At Chanel, a Glance Back | False | By Cathy Horyn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-the-commission-presidency-let-europeans-help-choose-eu-leaders.html | The commission presidency : Let Europeans help choose EU leaders | False | By John Palmer, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/republicans-and-democrats-step-up-efforts-to-register-millions-of-voters.html | Republicans and Democrats Step Up Efforts to Register Millions of Voters | False | By Rhasheema A. Sweeting | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/job-picture-politics-job-data-provides-ammunition-for-two-sides-presidential.html | THE JOB PICTURE: THE POLITICS; Job Data Provides Ammunition for Two Sides in Presidential Race | False | By Robin Toner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/employers-reluctant-to-hire.html | Employers Reluctant to Hire | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/quotation-of-the-day-683493.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-gridiron-on-the-hudson-block-that-play-686190.html | Gridiron on the Hudson? Block That Play! | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/governor-of-california-moonlighting-as-an-editor.html | Governor Of California Moonlighting As an Editor | False | By Charlie LeDuff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/hockey-devils-deal-cup-finals-star-rupp-for-hrdina.html | HOCKEY; Devils Deal Cup Finals Star Rupp For Hrdina | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/meanwhile-the-french-know-how-to-make-a-meal-of-it.html | MEANWHILE ; The French know how to make a meal of it | False | By Marianne Jacobbi, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/judge-dismisses-most-serious-charge-against-ex-tyco-officers.html | Judge Dismisses Most Serious Charge Against Ex-Tyco Officers | False | By Alex Berenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-europe-2003-summer-was-hottest-in-500-years.html | World Briefing | Europe: 2003 Summer Was Hottest In 500 Years | False | By Andrew C. Revkin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-verdict-market-place-speculation-breaks-verdict-comes.html | THE MARTHA STEWART VERDICT: MARKET PLACE; Speculation Breaks Out As Verdict Comes In | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/missing-witnesses.html | Missing Witnesses | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-vassoler-mary-anne.html | Paid Notice: Deaths VASSOLER, MARY ANNE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-toward-order-in-haiti-686328.html | Toward Order in Haiti | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/c-corrections-688681.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-benjamin-emily-nee-stein.html | Paid Notice: Deaths BENJAMIN, EMILY (NEE STEIN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-a-conditional-apology-678740.html | A Conditional Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-using-9-11-in-a-political-campaign-686077.html | Using 9/11 in a Political Campaign | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/your-money/toyota-fund-keeps-focus-inward.html | Toyota Fund keeps focus inward | False | By Miki Tanikawa, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/world-business-briefing-asia-india-oil-company-stake-sold.html | World Business Briefing | Asia: India: Oil Company Stake Sold | False | By Saritha Rai (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-americas-brazil-state-to-allow-same-sex-unions.html | World Briefing | Americas: Brazil: State To Allow Same-Sex Unions | False | By Larry Rohter (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/suit-claiming-raid-on-pritzker-trust-funds-hits-legal-bump.html | Suit Claiming Raid on Pritzker Trust Funds Hits Legal Bump | False | By Monica Davey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/c-corrections-688711.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/amid-criticism-of-campaign-ad-bush-will-visit-a-9-11-memorial.html | Amid Criticism of Campaign Ad, Bush Will Visit a 9/11 Memorial | False | By Elisabeth Bumiller and David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/news-summary-683914.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/jorge-guinle-88-a-playboy-who-outlived-his-millions.html | Jorge Guinle, 88, a Playboy Who Outlived His Millions | False | By Larry Rohter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-smith-virginia-w.html | Paid Notice: Deaths SMITH, VIRGINIA W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/hockey-rangers-win-the-battle-of-rebuilders.html | HOCKEY; Rangers Win the Battle of Rebuilders | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/national-briefing-northwest-oregon-suit-on-same-sex-marriages.html | National Briefing | Northwest: Oregon: Suit On Same-Sex Marriages | False | By Matthew Preusch (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-7-out-of-10-favor-joining-the-union-in-turkey-a-proeu-consensus.html | 7 out of 10 favor joining the Union : In Turkey, a pro-EU consensus | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/baseball-mets-notebook-piazza-will-do-what-s-best-for-the-team.html | BASEBALL; METS NOTEBOOK; Piazza Will Do What's Best for the Team | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-1904fast-cruiser-is-a-success-in-our-pages100-75-and-50-years-ago.html | 1904:Fast Cruiser is a Success : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/about-new-york-gay-marriage-first-you-need-to-fall-in-love.html | About New York; Gay Marriage? First You Need To Fall in Love | False | By Dan Barry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-lehr-ruth-nee-frankfurter.html | Paid Notice: Deaths LEHR, RUTH (NEE FRANKFURTER) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/in-a-historic-black-hamlet-wal-mart-finds-resistance.html | In a Historic Black Hamlet, Wal-Mart Finds Resistance | False | By Andrew Jacobs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-using-9-11-in-a-political-campaign-686069.html | Using 9/11 in a Political Campaign | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-matkovic-ksenija-de-cerineo.html | Paid Notice: Deaths MATKOVIC, KSENIJA DE CERINEO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/firehouses-to-remain-closed-despite-a-healthier-budget.html | Firehouses to Remain Closed Despite a Healthier Budget | False | By Michelle O&#146 | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/news/drugstores-return-gives-lift-to-parisian-shopping-circuit.html | Drugstore's return gives lift to Parisian shopping circuit | False | By Pat McColl, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/air-force-one-phone-records-are-among-data-sought-by-subpoena-cia-leak-inquiry.html | Air Force One Phone Records Are Among Data Sought by Subpoena in C.I.A. Leak Inquiry | False | By Richard W. Stevenson and David Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-dunlap-joseph-riggs.html | Paid Notice: Deaths DUNLAP, JOSEPH RIGGS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-justice-blackmun-remembered-686239.html | Justice Blackmun, Remembered | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/opinions-vary-on-treating-remnants-at-ground-zero.html | Opinions Vary on Treating Remnants at Ground Zero | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-markets-stocks-bonds-markets-hold-as-low-interest-hopes-counter-jobs-report.html | THE MARKETS: STOCKS & BONDS; Markets Hold as Low-Interest Hopes Counter Jobs Report | False | By Jonathan Fuerbringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/pro-football-the-giants-and-dayne-are-ready-to-start-over.html | PRO FOOTBALL; The Giants and Dayne Are Ready to Start Over | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-1954british-sub-uses-peroxide-in-our-pages-100-75-and-50-years-ago.html | 1954:British Sub Uses Peroxide : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/national-briefing-midwest-michigan-from-train-station-to-police-station.html | National Briefing | Midwest: Michigan: From Train Station To Police Station | False | By Ben Lefebvre (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/rowland-panel-advised-on-impeachment-standards.html | Rowland Panel Advised On Impeachment Standards | False | By Stacey Stowe and William Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/inside-685011.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/ice-show-review-with-star-turns-and-triple-turns-a-sail-through-time.html | ICE SHOW REVIEW; With Star Turns and Triple Turns, a Sail Through Time | False | By Anna Kisselgoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-consolidating-clout-americans-abroad-keep-up-fight-to-get-a-delegate-in.html | Consolidating clout : Americans abroad keep up fight to get a delegate in Congress | False | By Elizabeth Olson, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-bushs-campaign-ads-letters-to-the-editor.html | Bush's campaign ads : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/struggle-for-iraq-politics-iraqi-shiites-setback-us-fail-sign-temporary-charter.html | THE STRUGGLE FOR IRAQ: POLITICS; Iraqi Shiites, in Setback to U.S., Fail to Sign Temporary Charter | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/the-ad-campaign-a-rival-s-fierce-criticism.html | THE AD CAMPAIGN; A Rival's Fierce Criticism | False | By Steven Lee Myers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/c-corrections-688762.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-gridiron-on-the-hudson-block-that-play-686182.html | Gridiron on the Hudson? Block That Play! | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/company-briefs-688010.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/struggle-for-iraq-britain-blair-reiterates-case-for-war-asserting-grave-danger.html | THE STRUGGLE FOR IRAQ: BRITAIN; Blair Reiterates Case for War, Asserting Grave Danger | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-europe-the-hague-move-against-milosevic-charges.html | World Briefing \| Europe: The Hague: Move Against Milosevic Charges | False | By Marlise Simons (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-reviewing-john-le-carre-letters-to-the-editor.html | Reviewing John le Carré's : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/national-briefing-west-california-review-board-for-prison-system.html | National Briefing \| West: California: Review Board For Prison System | False | By John M. Broder (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-moving-to-singapore-the-twists-and-turns-of-apartment-hunting.html | Moving to Singapore : The twists and turns of apartment hunting | False | By Paul Baylis, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-not-up-to-the-challenge-the-us-needs-to-make-nationbuilding-a.html | Not up to the challenge : The U.S. needs to make nation-building a priority | False | By Jeremy Weinstein, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/international-business-making-space-for-ponytails-and-many-shopping-bags.html | INTERNATIONAL BUSINESS; Making Space for Ponytails And Many Shopping Bags | False | By Mark Landler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Exercise on the road | False | By Anne Bagamery, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/new-york-has-weaker-voice-in-congress-led-by-gop.html | New York Has Weaker Voice In Congress Led by G.O.P. | False | By Raymond Hernandez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-1929parts-of-mexico-in-revolt-in-our-pages100-75-and-50-years-ago.html | 1929:Parts of Mexico in Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-photo-93211876402.html | Photo | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/c-corrections-688746.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-the-collections-paris-stag-at-bay-fashions-new-take-on-beauty.html | The Collections / Paris : Stag at bay:fashion's new take on beauty | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/deputy-chancellor-is-accused-of-nepotism.html | Deputy Chancellor Is Accused of Nepotism | False | By Elissa Gootman and David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/transactions-688843.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-snyder-abe.html | Paid Notice: Deaths SNYDER, ABE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-memorials-leavy-esther.html | Paid Notice: Memorials LEAVY, ESTHER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-job-picture-the-employers-companies-hold-off-on-hiring-until-demand-rises.html | THE JOB PICTURE: THE EMPLOYERS; Companies Hold Off on Hiring Until Demand Rises | False | By Louis Uchitelle | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/clash-of-titans.html | Clash Of Titans | False | By David Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-expat-adviser-replacing-identity-documents.html | Expat adviser : Replacing identity documents | False | By Meredith Artley, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-martha-stewart-verdict-the-media-one-if-by-land-2-if-by-sea-or-vice-versa.html | THE MARTHA STEWART VERDICT: THE MEDIA; One if by Land, 2 if by Sea (or Vice Versa?) | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/law-firm-settles-in-a-tax-shelter-case.html | Law Firm Settles in a Tax Shelter Case | False | By Lynnley Browning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/millions-for-moochers.html | Millions For Moochers | False | By Nicholas D. Kristof | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/toward-order-in-haiti-2-letters.html | Toward Order in Haiti (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/news/mono-brand-store-craze-may-be-ebbing-a-multibrand-comeback.html | Mono brand store craze may be ebbing : A multibrand comeback? | False | By J.J. Martin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/baseball-s-shame.html | Baseball's Shame | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-antisemitism-in-europe-letters-to-the-editor.html | Anti-Semitism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/on-baseball-scope-of-balco-subpoena-of-steroid-tests-is-greatly-reduced.html | On Baseball; Scope of Balco Subpoena of Steroid Tests Is Greatly Reduced | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-verdict-overview-stewart-found-guilty-of-lying-sale-stock.html | THE MARTHA STEWART VERDICT: THE OVERVIEW; STEWART FOUND GUILTY OF LYING IN SALE OF STOCK | False | By Constance L. Hays and Leslie Eaton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/international-business-shell-new-leader-says-predecessor-lost-boards.html | INTERNATIONAL BUSINESS; Shell's New Leader Says Predecessor Lost Boards' Confidence | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/us-special-forces-in-haiti-seeking-out-rebel-leaders.html | U.S. Special Forces in Haiti Seeking Out Rebel Leaders | False | By Tim Weiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-raphaelson-beryl.html | Paid Notice: Deaths RAPHAELSON, BERYL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/justice-blackmun-remembered-2-letters.html | Justice Blackmun, Remembered (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/news/love-marriage-and-passports-the-pros-and-cons-of-taking-on-your-spouses.html | Love, marriage and passports : The pros and cons of taking on your spouse's nationality | False | By Conrad De Aenlle, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/the-saturday-profile-50-years-of-burrowing-gently-into-czech-culture.html | THE SATURDAY PROFILE; 50 Years of Burrowing Gently Into Czech Culture | False | By Ian Fisher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-germanys-malaise.html | Germany's malaise | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-memorials-gregori-leon.html | Paid Notice: Memorials GREGORI, LEON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/using-9-11-in-a-political-campaign-686093.html | Using 9/11 in a Political Campaign | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-lubotta-jack.html | Paid Notice: Deaths LUBOTTA, JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/2-muslim-sites-attacked-in-france-and-reaction-rankles.html | 2 Muslim Sites Attacked in France, and Reaction Rankles | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/courtroom-tales-and-epic-frauds.html | Courtroom Tales; . . . and Epic Frauds | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/religion-journal-where-strippers-held-sway-now-the-gospel-does.html | Religion Journal; Where Strippers Held Sway, Now the Gospel Does | False | By Ariel Hart | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/style/an-uneasy-stroll-through-early-mir.html | An uneasy stroll through early Miró | False | By Michael Gibson, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/for-a-little-off-the-top-city-ends-free-jail-haircuts.html | For a Little Off the Top, City Ends Free Jail Haircuts | False | By Paul von Zielbauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/george-d-reycraft-79-corporate-litigator-and-trustbuster.html | George D. Reycraft, 79, Corporate Litigator and Trustbuster | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-job-picture-the-overview-growth-in-jobs-is-still-sluggish-despite-forecast.html | THE JOB PICTURE: THE OVERVIEW; GROWTH IN JOBS IS STILL SLUGGISH DESPITE FORECAST | False | By David Leonhardt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/courtroom-tales-of-martha-stewart-s-lies.html | Courtroom Tales; Of Martha Stewart's Lies . . . | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/baseball-giambi-s-slam-helps-lighten-the-mood.html | BASEBALL; Giambi's Slam Helps Lighten the Mood | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/gay-marriage-licenses-create-a-quandary-for-the-clergy.html | Gay Marriage Licenses Create a Quandary for the Clergy | False | By Dean E. Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/administration-sets-forth-a-limited-view-on-privacy.html | Administration Sets Forth A Limited View On Privacy | False | By Robert Pear and Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/style/IHT-flow-of-great-works-thins-to-a-trickle.html | Flow of great works thins to a trickle | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/bloomberg-is-said-to-want-state-to-legalize-same-sex-marriages.html | Bloomberg Is Said to Want State To Legalize Same-Sex Marriages | False | By Robert D. McFadden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/videotapes-showing-corruption-set-off-waves-in-mexican-politics.html | Videotapes Showing Corruption Set Off Waves in Mexican Politics | False | By Ginger Thompson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/c-corrections-688690.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-easing.html | the end user / A voice for the consumer : Easing regulation is not enough | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-using-9-11-in-a-political-campaign-686166.html | Using 9/11 in a Political Campaign | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/he-harms-she-harms-a-distinction-with-real-difference.html | He Harms/She Harms: A Distinction With Real Difference | False | By Dinitia Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-sprouse-stephen.html | Paid Notice: Deaths SPROUSE, STEPHEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/air-war-remaking-energy-policy-power-lobby-won-battle-pollution-control-epa.html | AIR WAR -- Remaking Energy Policy; How Power Lobby Won Battle Of Pollution Control at E.P.A. | False | By Christopher Drew and Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/pro-football-giants-add-2-free-agents-to-their-defense.html | PRO FOOTBALL; Giants Add 2 Free Agents to Their Defense | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-urdang-nathan-esquire.html | Paid Notice: Deaths URDANG, NATHAN, ESQUIRE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/c-corrections-688770.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/struggle-for-iraq-weapons-us-certain-that-iraq-had-illicit-arms-reportedly.html | THE STRUGGLE FOR IRAQ: WEAPONS; U.S., Certain That Iraq Had Illicit Arms, Reportedly Ignored Contrary Reports | False | By Douglas Jehl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/so-just-for-laughs-is-the-sitcom-dying.html | So Just for Laughs, Is the Sitcom Dying? | False | By Bruce Weber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/pedro-pietri-59-poet-who-chronicled-nuyorican-life.html | Pedro Pietri, 59, Poet Who Chronicled Nuyorican Life | False | By David Gonzalez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/music-review-a-banquet-of-bel-canto-sound-with-its-delicious-vocal-menu.html | MUSIC REVIEW; A Banquet of Bel Canto Sound With Its Delicious Vocal Menu | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/federal-agent-shoots-a-would-be-robber-in-the-east-village.html | Federal Agent Shoots a Would-Be Robber in the East Village | False | By Michael Wilson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-europe-macedonia-president-is-buried.html | World Briefing | Europe: Macedonia: President Is Buried | False | By Nicholas Wood (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-galileo-wont-pay-off.html | the end user / A voice for the consumer : Galileo won't pay off | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-drazen-martin.html | Paid Notice: Deaths DRAZEN, MARTIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/news/under-one-flag-upandcoming-leaders-for-a-growing-continent-new-kids-in.html | UNDER ONE FLAG / Up-and-coming leaders for a growing continent : New kids in the bloc:Europe welcomes an array of fresh faces | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-mckaigney-elizabeth-a.html | Paid Notice: Deaths MCKAIGNEY, ELIZABETH A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-mono-brand-store-craze-may-be-ebbing-a-multibrand-comeback.html | Mono brand store craze may be ebbing : A multibrand comeback? | False | By J.j. Martin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-nadel-robert.html | Paid Notice: Deaths NADEL, ROBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/c-corrections-688789.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-europe-germany-hare-count.html | World Briefing | Europe: Germany: Hare Count | False | By Victor Homola (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/hamptons-for-300-month-vacation-rentals-become-luxury-dorms-off-season.html | The Hamptons for $300 a Month; Vacation Rentals Become Luxury Dorms in the Off-Season | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-verdict-reaction-sympathizer-gloater-they-agree-it-was-all-about.html | THE MARTHA STEWART VERDICT: THE REACTION; Sympathizer or Gloater, They Agree It Was All About Her | False | By Jane Gross | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-asia-cambodia-khmer-book-a-hot-seller.html | World Briefing | Asia: Cambodia: Khmer Book A Hot Seller | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/your-money/toyota-many-unhappy-returns-can-this-stock-price-be-saved.html | Toyota / Many unhappy returns : Can this stock price be saved? | False | By Miki Tanikawa, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-under-one-flag-eu-ready-to-welcome-a-team-of-fresh-faces.html | UNDER ONE FLAG: EU ready to welcome a team of fresh faces | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/the-struggle-for-iraq-intelligence-kennedy-gives-bush-stinging-rebuke-on-war.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Kennedy Gives Bush Stinging Rebuke on War | False | By Douglas Jehl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/company-news-oracle-files-response-to-lawsuit-by-justice-department.html | COMPANY NEWS; ORACLE FILES RESPONSE TO LAWSUIT BY JUSTICE DEPARTMENT | False | By Laurie J. Flynn (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-toward-order-in-haiti-686310.html | Toward Order in Haiti | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/news/photo.html | Photo | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/international-business-outsourcing-is-becoming-a-harder-sell-in-the-us.html | INTERNATIONAL BUSINESS; Outsourcing Is Becoming A Harder Sell in the U.S. | False | By Eduardo Porter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-under-one-flag-upandcoming-leaders-for-a-growing-continent-new-kids-in.html | UNDER ONE FLAG / Up-and-coming leaders for a growing continent : New kids in the bloc:Europe welcomes an array of fresh faces | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/television-review-will-love-find-lonely-ann-margret-what-do-you-think.html | TELEVISION REVIEW; Will Love Find Lonely Ann-Margret? What Do You Think? | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-scheinberg-labe-c-md.html | Paid Notice: Deaths SCHEINBERG, LABE C., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/pro-football-jets-lose-cornerback-but-add-wide-receiver.html | PRO FOOTBALL; Jets Lose Cornerback But Add Wide Receiver | False | By Damon Hack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/high-schools-city-s-sprint-champion-goes-for-a-state-title.html | HIGH SCHOOLS; City's Sprint Champion Goes for a State Title | False | By Marc Bloom | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-using-9-11-in-a-political-campaign-686085.html | Using 9/11 in a Political Campaign | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/motorists-chafing-under-a-steady-rise-in-gasoline-prices.html | Motorists Chafing Under a Steady Rise in Gasoline Prices | False | By Nick Madigan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-using-9-11-in-a-political-campaign-686158.html | Using 9/11 in a Political Campaign | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-gay-marriage-in-oregon-678503.html | Gay Marriage in Oregon | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-photo-93025845595.html | Photo | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/c-corrections-688851.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-drugstores-return-gives-lift-to-parisian-shopping-circuit.html | Drugstore's return gives lift to Parisian shopping-circuit | False | By Pat McColl, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/accusations-in-capitol-on-lead-levels-in-water.html | Accusations in Capitol On Lead Levels in Water | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-lieberman-linda-meroni.html | Paid Notice: Deaths LIEBERMAN, LINDA MERONI | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/sports-of-the-times-after-schott-spoke-out-the-air-needed-clearing.html | Sports of The Times; After Schott Spoke Out, The Air Needed Clearing | False | By Ira Berkow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/libya-discloses-production-of-23-tons-of-mustard-gas.html | Libya Discloses Production Of 23 Tons of Mustard Gas | False | By Judith Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-homeless-children-674745.html | Homeless Children | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/mcgreevey-s-ties-to-donor-under-scrutiny.html | McGreevey's Ties to Donor Under Scrutiny | False | By David Kocieniewski | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/job-picture-data-latest-numbers-economists-see-cold-hard-truth-about-jobs.html | THE JOB PICTURE: THE DATA; In the Latest Numbers, Economists See the Cold, Hard Truth About Jobs | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/pro-basketball-with-kidd-out-harris-helps-nets-to-victory.html | PRO BASKETBALL; With Kidd Out, Harris Helps Nets To Victory | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/there-s-more-welfare-to-reform.html | There's More Welfare to Reform | False | By Douglas J. Besharov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-justice-blackmun-remembered-686247.html | Justice Blackmun, Remembered | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/for-russia-a-new-prime-minister-but-more-of-the-same.html | For Russia, A New Prime Minister but More of the Same | False | By Steven Lee Myers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/world-business-briefing-europe-switzerland-adecco-sets-date-for-results.html | World Business Briefing | Europe: Switzerland: Adecco Sets Date For Results | False | By Fiona Fleck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/l-using-9-11-in-a-political-campaign-686131.html | Using 9/11 in a Political Campaign | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-the-collections-paris-chanel-sends-out-the-boys-with-the-girls.html | The Collections / Paris : Chanel sends out the boys with the girls | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/your-money/IHT-briefcase-what-the-rich-like.html | BRIEFCASE: What the rich like | False | By Aline Sullivan, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/c-corrections-688703.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/books/q-a-rehnquist-s-book-on-a-disputed-election-no-not-that-one.html | Q&A; Rehnquist's Book on a Disputed Election (No, Not That One) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/IHT-turkey-and-europe-letters-to-the-editor.html | Turkey and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/horse-racing-one-eyed-colt-shows-derby-promise.html | HORSE RACING; One-Eyed Colt Shows Derby Promise | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/college-basketball-maac-tournament-iona-s-trying-season-lives-for-another-game.html | COLLEGE BASKETBALL; MAAC TOURNAMENT; Iona's Trying Season Lives for Another Game | False | By Pete Thamel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/bush-is-considering-waiver-for-mexicans-entering-us.html | Bush Is Considering Waiver For Mexicans Entering U.S. | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/iraq-s-real-holy-war.html | Iraq's Real Holy War | False | By Vali Nasr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/your-money/minivans-bode-well-for-toyota-auto-body.html | Minivans bode well for Toyota Auto Body | False | By Miki Tanikawa, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-cleary-martha.html | Paid Notice: Deaths CLEARY, MARTHA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/baseball-from-first-to-third-no-shortfalls-in-spring-debut.html | BASEBALL; From First to Third, No Shortfalls in Spring Debut | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/pro-basketball-wilkens-laughs-off-vengance-in-victory.html | PRO BASKETBALL; Wilkens Laughs Off Vengance In Victory | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-asia-afghanistan-turk-killed-in-highway-ambush.html | World Briefing | Asia: Afghanistan: Turk Killed In Highway Ambush | False | By David Rohde (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/IHT-formula-one-lose-your-engine-you-lose-your-place.html | FORMULA ONE : Lose your engine, you lose your place | False | By Brad Spurgeon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/news/the-collections-paris-chanel-sends-out-the-boys-with-the-girls.html | The Collections / Paris : Chanel sends out the boys with the girls | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/kerry-s-shifts-nuanced-ideas-or-flip-flops.html | Kerry's Shifts: Nuanced Ideas Or Flip-Flops? | False | By David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/business/world-business-briefing-europe-germany-drug-maker-to-buy-back-shares.html | World Business Briefing | Europe: Germany: Drug Maker To Buy Back Shares | False | By Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/hip-hop-review-bling-bling-party-party-some-rappers-just-want-to-have-fun.html | HIP-HOP REVIEW; Bling-Bling, Party Party: Some Rappers Just Want to Have Fun | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/c-corrections-688738.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/classified/paid-notice-deaths-murphy-carole-nee-paul.html | Paid Notice: Deaths MURPHY, CAROLE (NEE PAUL) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/pataki-in-tentative-deal-with-largest-union.html | Pataki in Tentative Deal With Largest Union | False | By Michael Cooper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/sills-is-asking-the-public-to-help-save-met-broadcasts.html | Sills Is Asking the Public to Help Save Met Broadcasts | False | By Robin Pogrebin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/hidden-cameras-upset-riders-and-crew.html | Hidden Cameras Upset Riders and Crew | False | By Vincent M. Mallozzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/us/ashcroft-in-hospital-with-pancreatic-ailment.html | Ashcroft in Hospital With Pancreatic Ailment | False | By Eric Lichtblau and Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-06 | 2004-03-06 | https://www.nytimes.com/2004/03/06/IHT-a-movement-mushrooms-groups-of-irate-expat-yankees-join-forces-to.html | A movement mushrooms : Groups of irate expat Yankees join forces to protest Bush's policies | False | By Jennifer Joan Lee, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-memorials-feinerman-aaron-s.html | Paid Notice: Memorials FEINERMAN, AARON S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/feb-29march-6.html | Feb. 29-March 6 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-memorials-arcel-ray.html | Paid Notice: Memorials ARCEL, RAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/art-art-that-speaks-to-you-literally.html | ART; Art That Speaks To You. Literally. | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-week-ahead-trade.html | The Week Ahead; TRADE | False | By Elizabeth Becker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-wendy-madigan-daniel-turner.html | WEDDINGS/CELEBRATIONS; Wendy Madigan, Daniel Turner | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-bier-professor-lionel-d.html | Paid Notice: Deaths BIER, PROFESSOR LIONEL D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/yourmoney/correction.html | Correction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/the-2004-campaign-kerry-on-foreign-policy.html | THE 2004 CAMPAIGN; Kerry on Foreign Policy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-savarese-anthony-bucky.html | Paid Notice: Deaths SAVARESE, ANTHONY (BUCKY) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/film-captain-video-prepares-for-takeoff.html | FILM; Captain Video Prepares for Takeoff | False | By Caryn James | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-white-irving.html | Paid Notice: Deaths WHITE, IRVING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/a-prius-hummer-war-divides-oscarville.html | A Prius-Hummer War Divides Oscarville | False | By Sharon Waxman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-upper-east-side-after-a-cleaning-a-glimpse-of-glory.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; After a Cleaning, a Glimpse of Glory | False | By Benjamin Genocchio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/1-for-your-bar-mitzvah-try-selfless-kindness-697346.html | For Your Bar Mitzvah, Try Selfless Kindness | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/restaurants-got-breath-mints.html | RESTAURANTS; Got Breath Mints? | False | By David Corcoran | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/1-memories-baked-in-a-pie-687782.html | Memories Baked in a Pie | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-catherine-jones-jackson-collins.html | WEDDINGS/CELEBRATIONS; Catherine Jones, Jackson Collins | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/1-life-in-the-age-of-old-old-age-641065.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-smith-dr-william-e.html | Paid Notice: Deaths SMITH, DR. WILLIAM E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-574040.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Agger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-margolin-milton.html | Paid Notice: Deaths MARGOLIN, MILTON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-scheerer-gladys-knight.html | Paid Notice: Deaths SCHEERER, GLADYS KNIGHT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-bromberg-morton-l-dds.html | Paid Notice: Deaths BROMBERG, MORTON L, D.D.S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-anninger-victor.html | Paid Notice: Deaths ANNINGER, VICTOR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/profile-of-a-land-deal.html | Profile of a Land Deal | False | By Tina Kelley and Christopher West Davis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/theater-review-if-you-don-t-like-your-daughter-s-boyfriend.html | THEATER REVIEW; If You Don't Like Your Daughter's Boyfriend | False | By Naomi Siegel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/1-life-in-the-age-of-old-old-age-641022.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/inside-696714.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-week-ahead-technology.html | The Week Ahead; TECHNOLOGY | False | By Kari Haskell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/2004-campaign-candidates-bush-defends-9-11-advertisements-kerry-visits-texas.html | THE 2004 CAMPAIGN: THE CANDIDATES; Bush Defends 9/11 Advertisements as Kerry Visits Texas | False | By Richard W. Stevenson and David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/briefings-road-and-rail-insurance-rate-cut.html | BRIEFINGS: ROAD AND RAIL; INSURANCE RATE CUT | False | By George James | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/for-jayson-williams-the-trial-brings-a-harsher-limelight.html | For Jayson Williams, the Trial Brings a Harsher Limelight | False | By Jeremy Pearce | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/history-a-trail-that-traces-a-heritage.html | HISTORY; A Trail That Traces a Heritage | False | By Barbara Whitaker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/cuttings-giving-coleus-their-chance-to-shine.html | CUTTINGS; Giving Coleus Their Chance to Shine | False | By Patricia A. Taylor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-memorials-kellen-stephen-m.html | Paid Notice: Memorials KELLEN, STEPHEN M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/l-asterisks-for-all-modern-sluggers-697575.html | Asterisks for All Modern Sluggers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/film-jesus-as-box-office-superhero.html | FILM; Jesus as Box-Office Superhero | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/the-first-tentative-steps-back.html | The first tentative steps back | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/page-two-feb-29-march-6-gay-marriage-state-by-state.html | Page Two: Feb. 29-March 6; GAY MARRIAGE, STATE BY STATE | False | By Pam Belluck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/best-sellers-march-7-2004.html | BEST SELLERS: March 7, 2004 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/international/africa/at-least-6-killed-in-gunfire-after-march-in-haiti.html | At Least 6 Killed in Gunfire After March in Haiti | False | By Tim Weiner and Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/backtalk-where-there-is-a-will-to-gain-an-edge-athletes-find-a-way.html | BackTalk; Where There Is a Will to Gain an Edge, Athletes Find a Way | False | By Charles Yesalis and Michael Bahrke | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/inside-the-nba-yao-reaches-heights-against-o-neal.html | INSIDE THE N.B.A.; Yao Reaches Heights Against O'Neal | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-flushing-super-saturday-city-s-taiwanese-head-home-vote.html | NEIGHBORHOOD REPORT: FLUSHING; Super Saturday: The City's Taiwanese Head Home to Vote | False | By Flora Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/ideas-trends-how-the-little-green-men-met-their-makers.html | Ideas & Trends; How the Little Green Men Met Their Makers | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/executive-life-the-boss-it-s-show-time.html | EXECUTIVE LIFE: THE BOSS; It's Show Time | False | By Pernille Spiers-Lopez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/page-two-feb-29-march-6-educators-rethink-the-tween-grades.html | Page Two: Feb. 29-March 6; Educators Rethink The 'Tween Grades | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-memories-baked-in-a-pie-687839.html | Memories Baked in a Pie | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-a-drug-s-royalties-may-ease-hunger.html | Business; A Drug's Royalties May Ease Hunger | False | By Andrew Pollack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/pro-football-linebacker-and-cornerback-join-jets-as-possible-starters.html | PRO FOOTBALL; Linebacker and Cornerback Join Jets as Possible Starters | False | By Gerald Eskenazi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-slavery-in-flushing-a-complex-tale-687871.html | Slavery in Flushing: A Complex Tale | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/l-hope-and-clarity-641081.html | Hope and Clarity | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/l-i-met-a-man-who-wasn-t-there-573817.html | I Met a Man Who Wasn't There | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-a-year-off-of-school-how-it-was-30-years-ago-658197.html | A Year Off of School: How It Was 30 Years Ago | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/soapbox-fighting-the-evil-called-genocide.html | SOAPBOX; Fighting the Evil Called Genocide | False | By Dr. Meryl Ain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/critics-take-aim-at-college-s-chief.html | Critics Take Aim At College's Chief | False | By John Rather | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-comedy-fuels-sitcom-not-realism-697060.html | Comedy Fuels Sitcom, Not Realism | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-memorials-untracht-samuel-md.html | Paid Notice: Memorials UNTRACHT, SAMUEL, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/chapters/the-birth-of-venus.html | Ã¬Ã The Birth of VenusÃ¬Ã | False | By Sarah Dunant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/athens-an-olympian-metamorphosis.html | Athens: An Olympian Metamorphosis | False | By Michael Mewshaw | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/hockey-continuing-overhaul-sather-ships-simon.html | HOCKEY; Continuing Overhaul, Sather Ships Simon | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/investing-the-bulls-are-back-the-brokers-are-wary.html | Investing; The Bulls Are Back. The Brokers Are Wary. | False | By J. Alex Tarquinio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/executive-life-the-new-cost-of-keeping-workers-happy.html | Executive Life; The New Cost of Keeping Workers Happy | False | By David Koeppel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/l-the-virus-underground-641138.html | The Virus Underground | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/baseball-simple-twist-fate-changed-torborg-s-life-it-helped-save-life-little-boy.html | On Baseball; Simple Twist of Fate Changed Torborg's Life, and It Helped Save the Life of a Little Boy | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-lieberman-linda.html | Paid Notice: Deaths LIEBERMAN, LINDA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/political-points.html | Political Points | False | By John Tierney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-bring-back-composting-675202.html | Bring Back Composting | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/l-corrections-697001.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/up-front-worth-noting-the-governor-formerly-known-as-an-arena.html | UP FRONT; WORTH NOTING; The Governor Formerly Known as an Arena | False | By Jessica Bruder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/long-island-journal-preschool-gives-cancer-children-normalcy.html | LONG ISLAND JOURNAL; Preschool Gives Cancer Children Normalcy | False | By Marcelle S. Fischler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-new-york-night-life-lonely-is-the-restaurant-that-wears-crown.html | NEIGHBORHOOD REPORT: NEW YORK NIGHT LIFE; Lonely Is the Restaurant That Wears the Crown | False | By Steve Kurutz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/automobiles/behind-the-wheel-2004-bmw-x3-bmw-calculus-can-x3-equal-x5.html | BEHIND THE WHEEL/2004 BMW X3; BMW Calculus: Can X3 Equal X5? | False | By Keith Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-boutwell-charles-albert.html | Paid Notice: Deaths BOUTWELL, CHARLES ALBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/college-basketball-last-game-gives-stanford-first-taste-of-defeat.html | COLLEGE BASKETBALL; Last Game Gives Stanford First Taste of Defeat | False | By Erik K. Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/native-canadians-seek-ways-of-healing.html | Native Canadians Seek Ways of Healing | False | By Clifford Krauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/jobs/home-front-for-dot-com-casualties-a-slow-recovery.html | HOME FRONT; For Dot-Com Casualties, a Slow Recovery | False | By Betsy Cummings | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-carmel-herman-phd.html | Paid Notice: Deaths CARMEL, HERMAN, PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/urban-studies-salivating-celebrities-topped-with-hot-fudge-sauce.html | URBAN STUDIES/SALIVATING; Celebrities, Topped With Hot Fudge Sauce | False | By Tina Kelley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/ncaabasketball/stanford-falls-as-ranks-of-unbeaten-shrink-to-one.html | Stanford Falls as Ranks of Unbeaten Shrink to One | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/stewart-s-celebrity-created-magnet-for-scrutiny.html | Stewart's Celebrity Created Magnet for Scrutiny | False | By Jonathan D. Glater | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-574031.html | BOOKS IN BRIEF: FICTION & POETRY | False | By David Kirby | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-alissa-levin-anthony-sebok.html | WEDDINGS/CELEBRATIONS; Alissa Levin, Anthony Sebok | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/after-100-years-of-squirming-men-tank-the-tux.html | After 100 Years of Squirming, Men Tank the Tux | False | By David Colman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/urban-tactics-smallville.html | URBAN TACTICS; Smallville | False | By Tom Vanderbilt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-questions-for-chris-heinz-stumping-for-stepdad.html | THE WAY WE LIVE NOW: 3-7-04; QUESTIONS FOR CHRIS HEINZ; Stumping for Stepdad | False | By Alexandra Starr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/film-this-week-he-wants-to-kill-himself-giggle.html | FILM: THIS WEEK; He Wants to Kill Himself. Giggle. | False | By Dave Kehr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-boyd-frances-s.html | Paid Notice: Deaths BOYD, FRANCES S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/individualized-learning-2-letters.html | Individualized Learning (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-corrections-697630.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-levin-peter-r.html | Paid Notice: Deaths LEVIN, PETER R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-snyder-abe.html | Paid Notice: Deaths SNYDER, ABE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/ideas-trends-my-drug-study-sounds-catchier-than-yours.html | Ideas & Trends; My Drug Study Sounds Catchier Than Yours | False | By Gina Kolata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-corrections-697656.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/worth-noting-new-haven-official-speaks-about-naacp-inquiry.html | WORTH NOTING; New Haven Official Speaks About N.A.A.C.P. Inquiry | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/style-art-throb.html | STYLE; Art Throb | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/struggle-for-iraq-politics-shiites-hold-intense-talks-over-impasse-charter.html | THE STRUGGLE FOR IRAQ: POLITICS; Shiites Hold Intense Talks Over Impasse On Charter | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/a-clash-in-the-woods.html | A Clash in the Woods | False | By Jane Gordon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-diane-bartoli-neal-bascomb.html | WEDDINGS/CELEBRATIONS; Diane Bartoli, Neal Bascomb | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/q-corrections-639842.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/at-a-professional-theater-on-campus-real-students-on-stage.html | At a Professional Theater on Campus, Real Students on Stage | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/sports-briefing-track-and-field-girls-times-best-in-us.html | Sports Briefing TRACK AND FIELD; GIRLS TIMES BEST IN U.S. | False | By William J. Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/reform-your-way-to-victory.html | Reform Your Way to Victory | False | By Bruce Reed | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/chapters/expecting-to-fly.html | Â¬ÂExpecting to FlyÂ¬Â | False | By Martha Tod Dudman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-pomerance-robert.html | Paid Notice: Deaths POMERANCE, ROBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/c-corrections-656607.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-angelica-hale-bradley-harrison.html | WEDDINGS/CELEBRATIONS; Angelica Hale, Bradley Harrison | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-medical-center-deaths-674613.html | Medical Center Deaths | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-bonnie-oster-samuel-berger.html | WEDDINGS/CELEBRATIONS; Bonnie Oster, Samuel Berger | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-sam-s-club-offers-vacations-online.html | TRAVEL ADVISORY; Sam's Club Offers Vacations Online | False | By Susan Stellin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/c-corrections-656623.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-people-in-the-underwear-drawer.html | Business People; In the Underwear Drawer | False | By Melinda Ligos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/washington-some-of-my-favorite-things.html | Washington: Some Of My Favorite Things | False | By Claire Messud | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/rescuing-foals-and-earning-wings.html | Rescuing Foals (and Earning Wings) | False | By Carolyn Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/sports-of-the-times-maris-did-not-need-performance-enhanced.html | Sports of The Times; Maris Did Not Need Performance Enhanced | False | By Selena Roberts | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/pulse-primary-colors.html | PULSE; Primary Colors | False | By Ellen Tien | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/l-first-anne-poulet-then-a-rod-573825.html | First Anne Poulet, Then A-Rod | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/yourmoney/a-cheer-for-girls-give-me-a-big-career.html | A Cheer for Girls: Give Me a Big C-A-R-E-E-R | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-for-your-bar-mitzvah-try-selfless-kindness-697338.html | For Your Bar Mitzvah, Try Selfless Kindness | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-memories-baked-in-a-pie-687774.html | Memories Baked in a Pie | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/when-these-friends-get-together-the-talk-is-rarely-small.html | When These Friends Get Together, the Talk Is Rarely Small | False | By John M. Broder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/dining-a-creative-switch-to-japanese-fusion.html | DINING; A Creative Switch to Japanese Fusion | False | By Patricia Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-in-sports-differences-it-s-tradition-697052.html | In Sports Differences, It's Tradition | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/briefings-government-attorney-general-clears-aide.html | BRIEFINGS: GOVERNMENT; ATTORNEY GENERAL CLEARS AIDE | False | By John Sullivan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-574023.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Jonathan Kiefer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-individualized-learning-696676.html | Individualized Learning | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/residential-sales.html | Residential Sales | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-construction-on-lie-is-already-in-private-hands-697516.html | Construction on L.I.E. Is Already in Private Hands | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/posting-50-million-project-on-20-acres-500-homes-for-trenton.html | POSTING: $50 Million Project on 20 Acres; 500 Homes For Trenton | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/over-time-a-development-takes-shape.html | Over Time, a Development Takes Shape | False | By Tina Kelley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/how-to-keep-them-down-on-the-farm.html | How To Keep Them Down On The Farm | False | By Jennifer Goldblatt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/good-eating-o-tempura-o-morays.html | GOOD EATING; O Tempura, O Morays | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/commuter-s-journal-higher-fares-for-this-service.html | COMMUTER'S JOURNAL; Higher Fares? For This Service? | False | By Jack Kadden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-priests-and-the-laity-a-dialogue-696358.html | Priests and the Laity: A Dialogue | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/q-a-landlord-s-plan-to-replace-windows.html | Q.& A.; Landlord's Plan to Replace Windows | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/art-duck-it-s-whitney-biennial-season-again.html | ART; Duck! It's Whitney Biennial Season Again | False | By Holland Cotter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/1-where-s-the-innovation-in-biotechnology-687880.html | Where's the Innovation In Biotechnology? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/spain-remembers-dal-a-flamboyant-son.html | Spain Remembers Dalí'sî‰, a Flamboyant Son | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-vows-adam-wolfensohn-and-jennifer-small.html | WEDDINGS/CELEBRATIONS; VOWS; Adam Wolfensohn and Jennifer Small | False | By Lola Ogunnaike | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/television-he-s-that-guy-from-rushmore-and-more.html | TELEVISION; He's That Guy From 'Rushmore.' And More. | False | By Alexandra Jacobs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/c-corrections-696986.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/practical-traveler-tighter-borders-more-delays.html | PRACTICAL TRAVELER; Tighter Borders, More Delays | False | By Susan Stellin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/gloversville-journal-glove-maker-helps-a-city-stay-true-to-its-name.html | Gloversville Journal; Glove Maker Helps a City Stay True To Its Name | False | By Michelle York | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/by-the-way-at-the-library-checking-out-celebrities.html | BY THE WAY; At the Library, Checking Out Celebrities | False | By Christine Contillo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-coney-island-a-bedraggled-flea-market-makes-way-for-progress.html | NEIGHBORHOOD REPORT: CONEY ISLAND; A Bedraggled Flea Market Makes Way for Progress | False | By Alex Mindlin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-high-notes-the-dutch-touch-wins-again-in-bach.html | MUSIC: HIGH NOTES; The Dutch Touch Wins Again in Bach | False | By James R. Oestreich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/a-need-for-healthy-candidates.html | A Need for Healthy Candidates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/turned-on-tuned-in-etc.html | Turned On, Tuned In, Etc. | False | By Elsa Dixler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/theater/1-fiddler-on-the-roof-what-musicals-do-655139.html | 'FIDDLER ON THE ROOF'; What Musicals Do | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/astoria-ore-transforms-itself.html | Astoria, Ore., Transforms Itself | False | By Susan G. Hauser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-westchester-square-tired-being-good-neighbors-residents.html | NEIGHBORHOOD REPORT: WESTCHESTER SQUARE; Tired of Being Good Neighbors, Residents Oppose a Group Home | False | By Seth Kugel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/young-love-new-caution-first-two-articles-behind-fall-pregnancy-new-teenage.html | YOUNG LOVE, NEW CAUTION -- First of two articles.; Behind Fall in Pregnancy, a New Teenage Culture of Restraint | False | By Nina Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/c-corrections-639850.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-brief-navy-chooses-developer-for-mitchel-housing.html | IN BRIEF; Navy Chooses Developer For Mitchel Housing | False | By Donna Kutt Nahas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-world-if-you-re-thinking-of-living-in-exile.html | The World; If You're Thinking Of Living in Exile | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-week-ahead-television.html | The Week Ahead; TELEVISION | False | By Michael Brick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/struggle-for-iraq-detainees-us-detains-iraqis-families-plead-for.html | THE STRUGGLE FOR IRAQ: THE DETAINEES; U.S. Detains Iraqis, and Families Plead for News | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-jihadi-who-kept-asking-why.html | The Jihadi Who Kept Asking Why | False | By Elizabeth Rubin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/in-the-region-new-jersey-rutgers-newark-prepares-to-build-apartment-tower.html | In the Region/New Jersey; Rutgers-Newark Prepares to Build Apartment Tower | False | By Antoinette Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-brief-special-elections-in-nassau-and-suffolk.html | IN BRIEF; Special Elections In Nassau and Suffolk | False | By Vivian S. Toy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/habitats-dominick-street-south-village-chef-family-select-ingredients-for-home.html | Habitats/Dominick Street in the South Village; Chef and Family Select Ingredients for the Home | False | By Penelope Green | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/1-dare-s-effectiveness-found-wanting-697524.html | DARE's Effectiveness Found Wanting | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/international/americas/at-least-5-killed-in-gunfire-after-march-in-haiti.html | At Least 5 Killed in Gunfire After March in Haiti | False | By Tim Weiner and Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-emotional-striptease-and-other-paths-to-ethics.html | Business; Emotional Striptease, and Other Paths to Ethics | False | By Amy Wu | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-herrmann-minerva-w.html | Paid Notice: Deaths HERRMANN, MINERVA W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/theater/c-corrections-656631.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/tv/cover-story-usa-s-newest-eccentric-he-feeds-the-crime.html | COVER STORY; USA's Newest Eccentric: He Feeds the Crime | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-prior-donald-l.html | Paid Notice: Deaths PRIOR, DONALD L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/correspondence-blackmun-papers-shrine-american-documents-pathos-poetry-blackmun.html | Correspondence/The Blackmun Papers; At a Shrine of American Documents, Pathos, Poetry and Blackmun's 'Rosebud' | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/sonnet-in-so-many-words.html | Sonnet in So Many Words | False | By Maxine Kumin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/introduction-640999.html | Introduction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/another-milestone-near-john-paul-is-still-redefining-papacy.html | Another Milestone Near, John Paul Is Still Redefining Papacy | False | By Frank Bruni | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/2004-campaign-foreign-policy-kerry-condemns-bush-for-failing-back-aristide.html | THE 2004 CAMPAIGN: FOREIGN POLICY; KERRY CONDEMNS BUSH FOR FAILING TO BACK ARISTIDE | False | By David E. Sanger and David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/update-for-a-milford-church-a-waiting-game.html | UPDATE; For a Milford Church, a Waiting Game | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-people-strolling-to-the-cockpit.html | Business People; Strolling to the Cockpit | False | By Jane L. Levere | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-casey-john-l-jr.html | Paid Notice: Deaths CASEY, JOHN L. JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/us-lags-in-recovering-fuel-suitable-for-nuclear-arms.html | U.S. Lags in Recovering Fuel Suitable for Nuclear Arms | False | By Joel Brinkley and William J. Broad | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/as-shocks-replace-police-bullets-deaths-drop-but-questions-arise.html | As Shocks Replace Police Bullets, Deaths Drop but Questions Arise | False | By Sarah Kershaw | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/in-the-realm-of-jet-lag.html | In the Realm of Jet Lag | False | By Pico Iyer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/baseball-mets-fine-spencer-and-garcia-for-scuffle.html | BASEBALL; Mets Fine Spencer And Garcia For Scuffle | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/new-planes-crowd-skies-once-left-to-big-jets.html | New Planes Crowd Skies Once Left to Big Jets | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/mel-gibson-forgives-us-for-his-sins.html | Mel Gibson Forgives Us For His Sins | False | By Frank Rich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/the-white-trash-bin-of-history.html | The White-Trash Bin of History | False | By Rob Nixon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/streetscapes-east-80th-street-madison-park-avenues-block-with-rare-windows.html | Streetscapes/East 80th Street From Madison to Park Avenues; A Block With Rare Windows and Unusual Statues | False | By Christopher Gray | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/quotation-of-the-day-691712.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/editors-note-686689.html | EDITORS' NOTE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-poor-dido-finally-gets-a-real-man.html | MUSIC; Poor Dido Finally Gets A Real Man | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-blumenstock-rivarose.html | Paid Notice: Deaths BLUMENSTOCK, RIVAROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-riessman-frank.html | Paid Notice: Deaths RIESSMAN, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/timely-hymns-to-a-timeless-city.html | Timely Hymns to a Timeless City | False | By Meline Toumani | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/on-campus-rethinking-biology-101.html | On Campus, Rethinking Biology 101 | False | By Fred A. Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-playlist-silver-brown-gray-jay-z-every-which-way.html | MUSIC: PLAYLIST; Silver, Brown, Gray: Jay-Z Every Which Way | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-highlighting-the-need-for-firefighting-aid-697079.html | Highlighting the Need For Firefighting Aid | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/a-night-out-with-broken-lizard-sons-and-loungers.html | A NIGHT OUT WITH: Broken Lizard; Sons and Loungers | False | By Monica Corcoran | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/ultrarunning-runner-s-death-places-sport-under-scrutiny.html | ULTRARUNNING; Runner's Death Places Sport Under Scrutiny | False | By Jere Longman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/the-road-to-gay-marriage.html | The Road to Gay Marriage | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/closely-watched-illinois-senate-race-attracts-7-candidates-in-millionaire-range.html | Closely Watched Illinois Senate Race Attracts 7 Candidates in Millionaire Range | False | By Monica Davey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/editors-note-686719.html | EDITORS' NOTE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-page-turner-the-play-maker.html | THE WAY WE LIVE NOW: 3-7-04: PAGE TURNER; The Play Maker | False | By Jesse Green | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-essay-the-third-man.html | THE WAY WE LIVE NOW: 3-7-04: ESSAY; The Third Man | False | By Sean Wilentz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/priests-and-the-laity-a-dialogue-5-letters.html | Priests and the Laity: A Dialogue (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/the-age-of-dissonance-gay-marriage-how-straight.html | THE AGE OF DISSONANCE; Gay Marriage? How Straight | False | By Bob Morris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/benefits-675598.html | BENEFITS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/worth-noting-a-new-haven-presence-covets-the-governor-s-seat.html | WORTH NOTING; A New Haven Presence Covets the Governor's Seat | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-leight-freda-s.html | Paid Notice: Deaths LEIGHT, FREDA S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/film-listings.html | Film Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/the-bell-tolls-for-the-oldest-catholic-school.html | The Bell Tolls for the Oldest Catholic School | False | By Stewart Ain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-forrest-chester-s.html | Paid Notice: Deaths FORREST, CHESTER S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/the-city-skewering-the-city-with-a-pen.html | Skewering the City With a Pen | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/1-the-working-poor-vs-everyone-else-573809.html | The Working Poor vs. Everyone Else | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/designs-kept-for-posterity-and-maybe-later-cash.html | Designs Kept for Posterity (And Maybe Later, Cash) | False | By Ruth La Ferla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-bayside-neither-rain-nor-sleet-nor-dark-night-other-urban.html | NEIGHBORHOOD REPORT: BAYSIDE; Neither Rain Nor Sleet Nor Dark of Night, and Other Urban Myths | False | By Jim O'Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/for-the-record-hey-that-s-no-lady-that-s-an-athlete.html | FOR THE RECORD; Hey, That's No Lady, That's an Athlete | False | By Marek Fuchs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/q-and-a-613690.html | Q and A | False | By Ray Cormier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/politics/campaign/kerry-follows-bush-on-radio-and-both-address-iraq-issues.html | Kerry Follows Bush on Radio, and Both Address Iraq Issues | False | By David E. Rosenbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/woman-with-a-yellow-dress-still-riding-the-m-line.html | Woman With a Yellow Dress, Still Riding the M Line | False | By James Barron | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/jerseyana-a-mix-of-dice-poker-and-lotto-dreams.html | JERSEYANA; A Mix of Dice, Poker And Lotto Dreams | False | By John T. Ward | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-nation-profiling-the-picky.html | The Nation; Profiling The Picky | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/art-reviews-a-three-way-view-old-new-and-arresting.html | ART REVIEWS; A Three-Way View: Old, New, and Arresting | False | By D. Dominick Lombardi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/unitarian-ministers-defy-authorities-conducting-same-sex-weddings-new-paltz.html | Unitarian Ministers Defy Authorities by Conducting Same-Sex Weddings in New Paltz | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/new-noteworthy-paperbacks-574481.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/in-the-region-westchester-landmark-theaters-find-roles-in-21st-century.html | In the Region/Westchester; Landmark Theaters Find Roles in 21st Century | False | By Elsa Brenner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/1-when-two-orchestra-bear-the-same-name-697095.html | When Two Orchestra Bear the Same Name | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/1-should-kerry-name-a-shadow-cabinet-696625.html | Should Kerry Name A Shadow Cabinet? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/pro-basketball-mohammad-happy-to-do-the-knicks-dirty-work.html | PRO BASKETBALL; Mohammad Happy to Do The Knicks' Dirty Work | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/education/ever-mindful-of-bible-chastity-and-the-rules.html | Ever Mindful of Bible, Chastity and the Rules | False | By David D. Kirkpatrick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-tishman-margaret-w-peggy.html | Paid Notice: Deaths TISHMAN, MARGARET W., (PEGGY) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/baseball-zeile-s-final-spring-training-is-proving-to-be-his-hardest.html | BASEBALL; Zeile's Final Spring Training Is Proving to Be His Hardest | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/the-age-of-uranians.html | The Age of Uranians | False | By Adam Goodheart | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/corrections-647802.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/looking-back-on-30-years-of-drama-and-4-tickets.html | Looking Back on 30 Years Of Drama (and $4 Tickets) | False | By Eric Krebs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music/music-listings.html | Music Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-singer-rabbi-dr-joseph-i.html | Paid Notice: Deaths SINGER, RABBI DR. JOSEPH I. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music/music-is-musical-marriage-worth-defending.html | MUSIC; Is Musical Marriage Worth Defending? | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-engelhard-jane.html | Paid Notice: Deaths ENGELHARD, JANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/art-reviews-a-front-row-seat-in-new-orleans.html | ART: REVIEWS; A Front Row Seat in New Orleans | False | By Helen A. Harrison | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/databank-a-quiet-week-except-for-that-verdict.html | DataBank; A Quiet Week (Except for That Verdict) | False | By Jeff Sommer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/up-front-worth-noting-it-seems-like-everybody-is-batting-cleanup.html | UP FRONT: WORTH NOTING; It Seems Like Everybody Is Batting Cleanup | False | By Robert Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/getting-to-know-your-kangaroo.html | Getting to know your Kangaroo | False | By Margot Livesey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-new-york-up-close-city-people-honky-tonk-man-whose-turf-hip.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- CITYPEOPLE; A Honky-Tonk Man Whose Turf Is the Hip-Hop City | False | By Kevin Canfield | 2004-07-19 | TX 6-215-827 | 2009-08-06 | | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/baseball-yankees-notebook-yanks-get-hernandez-and-some-insurance.html | BASEBALL: YANKEES NOTEBOOK; Yanks Get Hernã¡ndez And Some Insurance | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/a-town-that-s-more-than-a-pretty-face.html | A Town That's More Than a Pretty Face | False | By David Laskin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/improving-home-improvement.html | Improving Home Improvement | False | By Edwin McDowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/l-life-in-the-age-of-old-old-age-641030.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-opera-returns-to-london-coliseum.html | TRAVEL ADVISORY; Opera Returns To London Coliseum | False | By Pamela Kent | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/correction.html | Correction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/are-peanuts-no-longer-enough.html | Are Peanuts No Longer Enough? | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/l-life-in-the-age-of-old-old-age-641049.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/in-the-region-long-island-plans-proceed-for-homes-at-large-historic-sites.html | In the Region/Long Island; Plans Proceed for Homes at Large Historic Sites | False | By Carole Paquette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-scheinberg-labe-c-md.html | Paid Notice: Deaths SCHEINBERG, LABE C., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/scottsdale-journal-alive-well-and-on-the-prowl-it-s-the-geriatric-mating-game.html | Scottsdale Journal; Alive, Well and on the Prowl, It's the Geriatric Mating Game | False | By Peter T. Kilborn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/automobiles/from-mtv-queer-eye-for-the-straight-8.html | From MTV, Queer Eye for the Straight 8 | False | By Phil Patton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/india-takes-economic-spotlight-and-critics-are-unkind.html | India Takes Economic Spotlight, and Critics Are Unkind | False | By Amy Waldman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/othersports/formula-one-is-adjusting-to-changes-in-its-rules.html | Formula One Is Adjusting to Changes In Its Rules | False | By Brad Spurgeon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/c-corrections-674567.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-business-medical-center-hires-management-consultant.html | IN BUSINESS; Medical Center Hires Management Consultant | False | By Elsa Brenner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/market-watch-the-ceo-s-mad-mad-world.html | MARKET WATCH; The C.E.O.'s Mad, Mad World | False | By Gretchen Morgenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/norval-morris-dies-at-80-a-leading-expert-on-criminal-justice-systems.html | Norval Morris Dies at 80; A Leading Expert on Criminal Justice Systems | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-correspondent-s-report-tourism-report-finds-us-big-loser-2003.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Tourism Report Finds U.S. a Big Loser in 2003 | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/on-politics-no-millionaire-s-tax-that-s-so-last-year.html | ON POLITICS; No Millionaire's Tax? That's So Last Year | False | By Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/c-corrections-656593.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/the-secret-of-our-sauce.html | The Secret Of Our Sauce | False | By Thomas L. Friedman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-kristen-rassiger-geoffrey-goodman.html | WEDDINGS/CELEBRATIONS; Kristen Rassiger, Geoffrey Goodman | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-priests-and-the-laity-a-dialogue-696366.html | Priests and the Laity: A Dialogue | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-global-gains-and-losses-696501.html | Global Gains and Losses | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/worth-noting-uconn-to-assess-a-policy-on-illegal-immigrants.html | WORTH NOTING; UConn to Assess a Policy On Illegal Immigrants | False | By Dick Ahles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-global-gains-and-losses-696480.html | Global Gains and Losses | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/in-qaddafi-s-realm-shadows-of-the-caesars.html | In Qaddafi's Realm, Shadows of the Caesars | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/more-women-turn-to-farming.html | More Women Turn to Farming | False | By Jennifer Goldblatt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/briefings-government-link-to-fund-raiser-denied.html | BRIEFINGS; GOVERNMENT; LINK TO FUND-RAISER DENIED | False | By Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/food-wake-up-call.html | FOOD; Wake-Up Call | False | By Jonathan Reynolds | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/a-former-justice-with-the-law-and-god-as-his-guide.html | A Former Justice With the Law, and God, as His Guide | False | By David D. Kirkpatrick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-motel-of-the-mysteries.html | BOOKS IN BRIEF: FICTION & POETRY; Motel of the Mysteries | False | By Rebecca Tuhus-Dubrow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-consumed-the-apex-dvd-player.html | THE WAY WE LIVE NOW; 3-7-04: CONSUMED; The Apex DVD Player | False | By Rob Walker | 2004-07-7 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/global-gains-and-losses-2-letters.html | Global Gains and Losses (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/c-corrections-696994.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-ruben-jack.html | Paid Notice: Deaths RUBEN, JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/theater/theater-alec-baldwin-restrained.html | THEATER; Alec Baldwin, Restrained | False | By Melena Z. Ryzik | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-priests-and-the-laity-a-dialogue-696307.html | Priests and the Laity: A Dialogue | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/a-prettier-jobs-picture-641111.html | A Prettier Jobs Picture? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/pro-basketball-even-in-real-estate-lever-has-rebounded.html | PRO BASKETBALL; Even in Real Estate, Lever Has Rebounded | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/jurors-discuss-the-verdict-against-stewart.html | Jurors Discuss the Verdict Against Stewart | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-tanisha-fazal-louis-ciccone.html | WEDDINGS/CELEBRATIONS; Tanisha Fazal, Louis Ciccone | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/dining-out-a-place-where-burgers-are-the-draw.html | DINING OUT; A Place Where Burgers Are the Draw | False | By Alice Gabriel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-infantino-vivian-m.html | Paid Notice: Deaths INFANTINO, VIVIAN M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-smith-virginia-w.html | Paid Notice: Deaths SMITH, VIRGINIA W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/what-s-doing-in-savannah.html | WHAT'S DOING IN; Savannah | False | By Andrew Jacobs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-wynton-marsalis-simplifies-matters.html | MUSIC; Wynton Marsalis Simplifies Matters | False | By Ben Ratliff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/l-gay-marriage-just-wait-655120.html | GAY MARRIAGE; Just Wait | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/worth-noting-friend-of-the-armed-forces-remembered-for-her-spirit.html | WORTH NOTING; Friend of the Armed Forces Remembered for Her Spirit | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/what-do-you-do-now-john-kerry.html | What Do You Do Now, John Kerry? | False | By Stanley B. Greenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/facing-new-crisis-haiti-again-relies-on-us-military-to-keep-order.html | Facing New Crisis, Haiti Again Relies on U.S. Military to Keep Order | False | By Tim Weiner and Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/enforcement-of-law-sends-many-street-vendors-packing.html | Enforcement of Law Sends Many Street Vendors Packing | False | By Alan Feuer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/tarifa.html | Tarifa | False | By Tim Golden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-wright-carl-e.html | Paid Notice: Deaths WRIGHT, CARL E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/review/europe-central.html | 'Europe Central' | False | Reviewed by Tom Leclair | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/l-hope-and-clarity-641090.html | Hope and Clarity | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-sprouse-stephen.html | Paid Notice: Deaths SPROUSE, STEPHEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/l-belittling-yesterday-s-heroes-697591.html | Belittling Yesterday's Heroes | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-memorials-grossman-cary.html | Paid Notice: Memorials GROSSMAN, CARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-kornhaber-julius.html | Paid Notice: Deaths KORNHABER, JULIUS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/beached-males.html | Beached Males | False | By Phillip Lopate | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/college-basketball-maac-tournament-clark-sends-st-peter-s-past-rider-in-overtime.html | COLLEGE BASKETBALL: MAAC TOURNAMENT; Clark Sends St. Peter's Past Rider In Overtime | False | By Pete Thamel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/backtalk-when-stars-collide-in-new-york.html | BackTalk; When Stars Collide in New York | False | By Douglas Warshaw | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/from-gilgamesh-to-armageddon.html | From Gilgamesh to Armageddon | False | By Scott McLemee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/communities-finding-a-voice-and-speaking-up.html | COMMUNITIES; Finding a Voice And Speaking Up | False | By Tina Kelley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/should-police-be-allowed-to-volunteer.html | Should Police Be Allowed to Volunteer? | False | By Barbara Whitaker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/commuter-s-journal-excuse-me-that-seat-s-taken.html | COMMUTER'S JOURNAL; Excuse Me, That Seat's Taken | False | By Jack Kadden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-person-a-lifetime-forager-in-history-s-mailbag.html | IN PERSON; A Lifetime Forager In History's Mailbag | False | By Debra Nussbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/market-insight-assessing-california-s-stopgap-bond-sale.html | MARKET INSIGHT; Assessing California's Stopgap Bond Sale | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-cypress-gardens-plan-arouses-misgivings.html | TRAVEL ADVISORY; Cypress Gardens Plan Arouses Misgivings | False | By Dennis Blank | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-memories-baked-in-a-pie-687847.html | Memories Baked in a Pie | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-list-rome-an-insider-s-address-book.html | THE LIST; Rome: An Insider's Address Book | False | By Catharine Reynolds | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/an-artistic-bounty-from-the-australian-wilderness.html | An Artistic Bounty From the Australian Wilderness | False | By Benjamin Genocchio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/government-heavy-static-over-a-phone-tower.html | GOVERNMENT; Heavy Static Over a Phone Tower | False | By George James | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/pro-basketball-kidd-is-expected-to-play-bryant-may-miss-month.html | PRO BASKETBALL; Kidd Is Expected to Play; Bryant May Miss Month | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-horowitz-dr-jacob.html | Paid Notice: Deaths HOROWITZ, DR. JACOB | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/theater/theater-listings.html | Theater Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/c-corrections-674265.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/feeling-his-way-on-sacred-ground.html | Feeling His Way on Sacred Ground | False | By Michael McColly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/up-front-worth-noting-we-re-number-one-unfortunately-in-a-sin-tax.html | UP FRONT: WORTH NOTING; We're Number One! Unfortunately, in a Sin Tax | False | By Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/coping-crowds-at-last-at-a-hard-luck-hotel.html | COPING; Crowds, at Last, at a Hard-Luck Hotel | False | By Anemona Hartocollis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-the-role-of-judges-678848.html | The Role of Judges | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/strategies-why-an-sec-hurdle-won-t-stop-fund-speculators.html | STRATEGIES; Why an S.E.C. Hurdle Won't Stop Fund Speculators | False | By Mark Hulbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-lieben-marion.html | Paid Notice: Deaths LIEBEN, MARION | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-urdang-nathan-esquire.html | Paid Notice: Deaths URDANG, NATHAN, ESQUIRE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-raphaelson-beryl.html | Paid Notice: Deaths RAPHAELSON, BERYL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-rachel-milstein-joseph-sondheimer.html | WEDDINGS/CELEBRATIONS; Rachel Milstein, Joseph Sondheimer | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-new-york-night-life-least-fans-will-keep-their-hearing.html | NEIGHBORHOOD REPORT: NEW YORK NIGHT LIFE; At Least the Fans Will Keep Their Hearing | False | By Steve Kurutz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/transactions-697621.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/raid-in-gaza-fails-killing-palestinians-not-israelis.html | Raid in Gaza Fails, Killing Palestinians, Not Israelis | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/c-corrections-659568.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-lambert-evelyn.html | Paid Notice: Deaths LAMBERT, EVELYN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/page-two-feb-29-march-6-march-6-supersize-we-knew-thee-too-well.html | Page Two: Feb. 29-March 6; Supersize, We Knew Thee Too Well | False | By William Grimes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-business-nrc-not-faulted-in-indian-point-ruling.html | IN BUSINESS; N.R.C. Not Faulted In Indian Point Ruling | False | By Tina Kelley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/your-home-in-divorce-property-matters.html | YOUR HOME; In Divorce, Property Matters | False | By Jay Romano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/the-guide-647977.html | THE GUIDE | False | By Barbara Delatiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/love-potion-no-9.html | Love Potion No. 9 | False | By Liesl Schillinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-memories-baked-in-a-pie-687855.html | Memories Baked in a Pie | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/recipes-from-alice-waters.html | Recipes From Alice Waters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/celebration-miami-miami-beach.html | CELEBRATION; Miami/Miami Beach | False | By Richard Lourie | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-lydon-elizabeth-schutz.html | Paid Notice: Deaths LYDON, ELIZABETH SCHUTZ | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-dembicer-ethel-bader.html | Paid Notice: Deaths DEMBICER, ETHEL BADER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/police-arrest-david-crosby-after-gun-is-found-in-bag.html | Police Arrest David Crosby After Gun Is Found in Bag | False | By Michael Wilson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/volunteers-say-ethics-plan-goes-too-far.html | Volunteers Say Ethics Plan Goes Too Far | False | By Avi Salzman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/personal-business-the-right-resume-for-a-body-guard.html | Personal Business; The Right RÃ©sÃ©sumÃ©Ã© for a Bodyguard | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/evening-hours-on-the-way-to-spring.html | EVENING HOURS; On the Way To Spring | False | By Bill Cunningham | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/lives-healing-each-in-her-own-time.html | LIVES; Healing, Each in Her Own Time | False | By M. Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/chapters/all-in-good-time.html | Ã¢Ã All in Good TimeÃ¢Ã | False | By Jonathan Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/boat-capsizes-killing-one-3-are-missing.html | Boat Capsizes, Killing One; 3 Are Missing | False | By Charles Cohen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/the-red-carpet-leads-to-a-drive-through.html | The Red Carpet Leads To a Drive-Through | False | By Patrick McGeehan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-ingram-kellam.html | Paid Notice: Deaths INGRAM, KELLAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/l-how-can-fans-know-real-greatness-697583.html | How Can Fans Know Real Greatness? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/l-foreign-language-no-borders-655112.html | FOREIGN-LANGUAGE; No Borders | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-augenti-i-edith.html | Paid Notice: Deaths AUGENTI, I. EDITH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-jaenike-john-r-md-jack.html | Paid Notice: Deaths JAENIKE, JOHN R., MD "JACK" | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-kim-tongrim.html | Paid Notice: Deaths KIM, TONGRIM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-music-to-save-the-soul-with-or-without-ideology.html | MUSIC; Music to Salve the Soul, With or Without Ideology | False | By Steve Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-klein-daniel-s-md.html | Paid Notice: Deaths KLEIN, DANIEL S., MD. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-nation-punditry-on-parade-conventional-wisdom-the-latest-version.html | The Nation: Punditry on Parade; Conventional Wisdom (The Latest Version) | False | By Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/college-basketball-roundup-big-east-women-four-teams-advance-but-uconn-looming.html | COLLEGE BASKETBALL -- ROUNDUP; BIG EAST WOMEN; Four Teams Advance, But UConn Is Looming | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/private-sector-from-one-business-to-23-million.html | Private Sector; From One Business to 23 Million | False | By Elizabeth Olson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/investing-china-s-web-portals-open-a-door-to-risk.html | Investing China's Web Portals Open a Door to Risk | False | By Yilu Zhao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/hockey-islanders-lack-urgency-in-their-loss-to-the-blues.html | HOCKEY; Islanders Lack Urgency In Their Loss to the Blues | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/the-guide-657387.html | THE GUIDE | False | By Eleanor Charles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/international/middleeast/at-least-14-palestinians-killed-in-israeli-raid-in.html | At Least 14 Palestinians Killed in Israeli Raid in Gaza Strip | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/a-convenience-store-with-a-twist.html | A Convenience Store With a Twist | False | By Marc Ferris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/chess-black-seems-to-have-it-all-then-stumbles-into-a-trap.html | CHESS; Black Seems to Have It All, Then Stumbles Into a Trap | False | By Robert Byrne | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-kathleen-keyes-jonathan-huddle.html | WEDDINGS/CELEBRATIONS; Kathleen Keyes, Jonathan Huddle | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/9-militants-killed-in-an-afghan-clash.html | 9 Militants Killed In an Afghan Clash | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/on-the-contrary-bye-bye-big-box-a-thin-screen-is-bringing-fresh-air.html | ON THE CONTRARY; Bye-Bye, Big Box, A Thin Screen Is Bringing Fresh Air. | False | By Daniel Akst | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-a-study-in-contempt-of-a-stop-sign-697540.html | A Study in Contempt Of a Stop Sign | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-tuning-up-missa-solemnis-the-heartfelt-mass-of-a-humanist.html | MUSIC: TUNING UP/MISSA SOLEMNIS; The Heartfelt Mass of a Humanist | False | By Paul Griffiths | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-forrest-shirley-rose.html | Paid Notice: Deaths FORREST, SHIRLEY ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/development-neighbors-oppose-larchmont-park-swap.html | DEVELOPMENT; Neighbors Oppose Larchmont Park Swap | False | By Barbara Whitaker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/correction.html | Correction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/the-soapbox-face-off-in-washington-square.html | THE SOAPBOX; Face-Off in Washington Square | False | By Neal Hirschfeld | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/long-island-vines-part-timers-no-amateurs-with-wine.html | LONG ISLAND VINES; Part-Timers No Amateurs With Wine | False | By Howard G. Goldberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/economic-view-productivity-and-jobs-the-political-vagaries.html | ECONOMIC VIEW; Productivity And Jobs: The Political Vagaries | False | By Daniel Gross | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/l-the-boss-on-the-front-line-687901.html | The Boss on the Front Line | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-priests-and-the-laity-a-dialogue-696340.html | Priests and the Laity: A Dialogue | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-574015.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Katherine Dieckmann | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/if-you-re-thinking-living-north-brunswick-nj-rural-feel-despite-major-highways.html | If You're Thinking of Living In/North Brunswick, N.J.; A Rural Feel Despite Major Highways | False | By Jerry Cheslow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/dance/dance-listings.html | Dance Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/tv/for-young-viewers-training-new-stewards-to-care-for-the-world.html | FOR YOUNG VIEWERS; Training New Stewards to Care for the World | False | By Suzanne MacNeille | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/checking-yourself-out-quite-literally.html | Checking Yourself Out, Quite Literally | False | By Paula Ganzi Licata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/page-two-feb-29-march-6-steroids-and-the-home-run-asterisk.html | Page Two: Feb. 29-March 6; Steroids and the Home-Run Asterisk | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-priests-and-the-laity-a-dialogue-696331.html | Priests and the Laity: A Dialogue | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/theater/theater-excerpt-that-woman-rebecca-west-remembers.html | THEATER: EXCERPT; THAT WOMAN: REBECCA WEST REMEMBERS | False | By Jason Zinoman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-memorials-winston-zena.html | Paid Notice: Memorials WINSTON, ZENA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-people-a-cheer-for-girls-give-me-a-big-c-a-r-e-e-r.html | Business People; A Cheer for Girls: Give Me a Big C-A-R-E-E-R | False | By Melinda Ligos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/commercial-property-manhattan-offices-small-spaces-make-up-growing-share-leases.html | Commercial Property/Manhattan Offices; Small Spaces Make Up Growing Share of Leases | False | By John Holusha | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/food-fighter.html | Food Fighter | False | By Peggy Orenstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/l-life-in-the-age-of-old-old-age-641014.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/baseball-quick-bat-tough-out-sheffield-the-hitter.html | BASEBALL; Quick Bat, Tough Out: Sheffield The Hitter | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-individualized-learning-696692.html | Individualized Learning | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/struggle-for-iraq-war-crimes-us-team-sent-develop-case-hussein-trial.html | THE STRUGGLE FOR IRAQ: WAR CRIMES; U.S. TEAM IS SENT TO DEVELOP CASE IN HUSSEIN TRIAL | False | By Neil A. Lewis and David Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/c-corrections-656615.html | Corrections | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/one-street-at-a-time-hong-kong-s-great-electric-ladder.html | ONE STREET AT A TIME; Hong Kong's Great Electric Ladder | False | By Daisann McLane | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/seussentennial-stories-of-sneetch-lessons-in-lorax.html | SEUSSENTENNIAL; Stories of Sneetch, Lessons in Lorax | False | By Marcelle S. Fischler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-behrend-bernard-md.html | Paid Notice: Deaths BEHREND, BERNARD, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-mernik-lillian.html | Paid Notice: Deaths MERNIK, LILLIAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-disabled-for-a-time-empathetic-for-always-697532.html | Disabled for a Time, Empathetic for Always | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/l-where-s-the-innovation-in-biotechnology-687898.html | Where's the Innovation In Biotechnology? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/our-correspondent-in-cape-town-south-africa-geology-is-destiny.html | OUR CORRESPONDENT IN CAPE TOWN; South Africa: Geology Is Destiny | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/dining-out-attention-getter-in-west-islip.html | DINING OUT; Attention-Getter in West Islip | False | By Joanne Starkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/boite-sultry-skies.html | BOÎTE; Sultry Skies | False | By Victoria Desilverio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-brief-east-end-could-get-new-tv-channel.html | IN BRIEF; East End Could Get New TV Channel | False | By Warren Strugatch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-business-when-the-boss-sends-a-van-to-the-door.html | IN BUSINESS; When the Boss Sends a Van to the Door | False | By Diana Marszalek | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/personal-business-not-just-for-celebrities-private-security-service.html | Personal Business; Not Just for Celebrities: Private Security Service | False | By Fran Hawthorne | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/international/middleast/new-troops-get-ready-to-assume-iraq-mission.html | New Troops Get Ready to Assume Iraq Mission | False | By Thom Shanker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-nation-retraining-for-what-if-you-re-a-waiter-the-future-is-rosy.html | The Nation: Retraining for What?; If You're a Waiter, the Future Is Rosy | False | By Steven Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/pro-football-redskins-burned-midnight-oil-and-boss-s-cash.html | PRO FOOTBALL; Redskins Burned Midnight Oil and Boss's Cash | False | By Damon Hack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/l-life-in-the-age-of-old-old-age-641006.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/one-of-a-kind-tokyo-rice-paddy-in-the-sky.html | ONE OF A KIND; Tokyo; Rice Paddy In The Sky | False | By Paula Deitz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-mornel-rita-kamerman.html | Paid Notice: Deaths MORNEL, RITA KAMERMAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/fyi-674273.html | F.Y.I. | False | By Michael Pollak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/poor-get-a-federal-benefit-the-state-then-takes-away.html | Poor Get a Federal Benefit The State Then Takes Away | False | By Jane Gordon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-greenspan-dr-richard-henry.html | Paid Notice: Deaths GREENSPAN, DR. RICHARD HENRY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-furman-carol.html | Paid Notice: Deaths FURMAN, CAROL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-angelilli-joan.html | Paid Notice: Deaths ANGELILLI, JOAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/jfk-marilyn-camelot.html | J.F.K., Marilyn, 'Camelot' | False | By Maureen Dowd | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-more-on-prokofiev-and-his-soviet-travails-697311.html | More on Prokofiev, And His Soviet Travails | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/soapbox-confessions-of-a-gas-tax-advocate.html | SOAPBOX; Confessions of a Gas Tax Advocate | False | By Louis J. Gambaccini | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/same-sex-marriage-blurs-lines-on-both-sides-of-the-political-aisle.html | Same-Sex Marriage Blurs Lines on Both Sides of the Political Aisle | False | By Michael Slackman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/wine-under-20-a-handbook-for-city-sippers.html | WINE UNDER $20; A Handbook For City Sippers | False | By Howard G. Goldberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-sports-differences-it-s-tradition-697044.html | In Sports Differences, It s Tradition | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-world-iraq-navigates-between-islam-and-democracy.html | The World; Iraq Navigates Between Islam and Democracy | False | By Susan Sachs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/l-manhattan-bridge-a-well-kept-secret-657174.html | Manhattan Bridge: A Well-Kept Secret | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/non-american-idol.html | Non-American Idol | False | By Michael Upchurch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/votes-in-congress-691607.html | Votes in Congress | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-mines-herbert.html | Paid Notice: Deaths MINES, HERBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-power-of-two.html | THE WAY WE LIVE NOW: 3-7-04; Power of Two | False | By Jonathan Rauch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/c-corrections-688533.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-574007.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Carol Peace Robins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-people-you-drink-it-they-ll-buy-it.html | Business People; You Drink It. They'll Buy It. | False | By Melinda Ligos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/on-the-street-early-birds.html | ON THE STREET; Early Birds | False | By Bill Cunningham | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-mazzucca-michael-lawrence.html | Paid Notice: Deaths MAZZUCCA, MICHAEL LAWRENCE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-stacey-johnson-andrew-rose.html | WEDDINGS/CELEBRATIONS; Stacey Johnson, Andrew Rose | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-lehr-ruth-nee-frankfurter.html | Paid Notice: Deaths LEHR, RUTH (NEE FRANKFURTER) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-carrie-isaacman-roger-stude.html | WEDDINGS/CELEBRATIONS; Carrie Isaacman, Roger Stude | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-business-for-county-youths-a-jobs-expo.html | IN BUSINESS; For County Youths, A Jobs Expo | False | By Elsa Brenner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/dance-this-week-supple-turns-slightly-surreal.html | DANCE: THIS WEEK; Supple Turns Slightly Surreal | False | By Roslyn Sulcas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/a-prettier-jobs-picture-641103.html | A Prettier Jobs Picture? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/us/bush-won-t-pull-ads-showing-9-11-images.html | Bush Won't Pull Ads Showing 9/11 Images | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/frugal-traveler-in-hanoi-traffic-and-history-hum.html | FRUGAL TRAVELER; In Hanoi, Traffic and History Hum | False | By Daisann McLane | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-memorials-leano-matthew-eric.html | Paid Notice: Memorials LEANO, MATTHEW ERIC | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-nation-a-swing-to-the-middle-on-gun-control.html | The Nation; A Swing to the Middle On Gun Control | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/college-basketball-red-storm-stays-upbeat-right-to-the-bitter-end.html | COLLEGE BASKETBALL; Red Storm Stays Upbeat Right to the Bitter End | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/design/art-listings.html | Art Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/ideas-trends-stewart-s-folly-there-s-a-reason-your-mother-told-you-not-to-lie.html | Ideas & Trends: Stewart's Folly; There's a Reason Your Mother Told You Not to Lie | False | By Alex Berenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-the-ethicist-foreign-aid.html | THE WAY WE LIVE NOW: 3-7-04-THE ETHICIST; Foreign Aid | False | By Randy Cohen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-brief-lipa-says-electric-usage-made-record-jump.html | IN BRIEF; LIPA Says Electric Usage Made Record Jump | False | By Stewart Ain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-spain-remembers-dali-s-flamboyant-son.html | TRAVEL ADVISORY; Spain Remembers Dalí'sâ‰,, a Flamboyant Son | False | By Andrew Ferren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/l-hope-and-clarity-641073.html | Hope and Clarity | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/new-york-sketchbook-skewering-the-city-with-a-pen.html | NEW YORK SKETCHBOOK; Skewering The City With a Pen | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/sports-of-the-times-yankees-best-move-torre-through-2006.html | Sports of The Times; Yankees' Best Move: Torre Through 2006 | False | By Dave Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/parents-seek-help-in-finding-daughter-21.html | Parents Seek Help in Finding Daughter, 21 | False | By Jason George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-bernstein-beatrice.html | Paid Notice: Deaths BERNSTEIN, BEATRICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/theater/l-gay-theater-the-source-655155.html | GAY THEATER; The Source | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/jersey-searching-for-truth-in-the-passion-of-the-christ.html | JERSEY; Searching for Truth in 'The Passion of the Christ' | False | By Fran Schumer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-toff-hildreth-s.html | Paid Notice: Deaths TOFF, HILDRETH S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/frankie-and-jonathan.html | Frankie and Jonathan | False | By James Gavin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-angelilli-josephine.html | Paid Notice: Deaths ANGELILLI, JOSEPHINE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-nation-broadcasters-on-the-spot-it-s-prime-time-for-a-decency-campaign.html | The Nation: Broadcasters on the Spot; It's Prime Time for a Decency Campaign | False | By Hugo Lindgren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-oster-rhoda.html | Paid Notice: Deaths OSTER, RHODA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/c-corrections-697648.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-mckaigney-elizabeth-a.html | Paid Notice: Deaths MCKAIGNEY, ELIZABETH A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-hip-hop-s-crossover-to-the-adult-aisle.html | MUSIC; Hip-Hop's Crossover to The Adult Aisle | False | By Martin Edlund | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/all-the-rage-fighting-nassau-assessments.html | All the Rage: Fighting Nassau Assessments | False | By Vivian S. Toy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/l-life-in-the-age-of-old-old-age-641057.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/news-summary-697222.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/style/possessed-jaws-the-ethos.html | POSSESSED; 'Jaws,' the Ethos | False | By David Colman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/up-front-worth-noting-paying-the-price-for-playing-hooky.html | UP FRONT: WORTH NOTING; Paying the Price For Playing Hooky | False | By Jessica Bruder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-the-woman-behind-the-camera-687863.html | The Woman Behind the Camera | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/business/expired-credit-king-was-cut-off-founder-mbna-meets-anxious-board-loses.html | Expired: How a Credit King Was Cut Off; Co-Founder of MBNA Meets an Anxious Board, And Loses | False | By Lowell Bergman and Patrick McGeehan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/international-datebook-march-13-to-april-3.html | INTERNATIONAL DATEBOOK; MARCH 13 TO APRIL 3 | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-fashion-s-new-math-size-14-no-size-10-673668.html | Fashion's New Math: Size 14? No, Size 10! | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/l-thinking-of-putnam-as-westchester-north-697087.html | Thinking of Putnam As Westchester-North | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/girl-with-a-snake-tattoo.html | Girl With a Snake Tattoo | False | By Valerie Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/the-last-word-the-paranoid-states-of-america.html | THE LAST WORD; The Paranoid States of America | False | By Laura Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/l-rat-tales-641120.html | Rat Tales | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/snapshot.html | SNAPSHOT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/world/russian-team-of-scientists-is-rescued-from-ice-floe.html | Russian Team Of Scientists Is Rescued From Ice Floe | False | By Andrew C. Revkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/memories-baked-in-a-pie.html | Memories Baked in a Pie | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-world-miles-to-go-the-road-ahead-may-be-even-rougher.html | The World: Miles to Go; The Road Ahead May Be Even Rougher | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-alper-lillian-r.html | Paid Notice: Deaths ALPER, LILLIAN R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/l-should-kerry-name-a-shadow-cabinet-696617.html | Should Kerry Name A Shadow Cabinet? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-on-language-attaboy-attosecond.html | THE WAY WE LIVE NOW: 3-7-04: ON LANGUAGE; Attaboy, Attosecond! | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-reycraft-george-d.html | Paid Notice: Deaths REYCRAFT, GEORGE D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/businesses-near-courthouse-find-their-lifeblood-in-it.html | Businesses Near Courthouse Find Their Lifeblood in It | False | By Susan Saulny | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-drazen-martin.html | Paid Notice: Deaths DRAZEN, MARTIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/quick-bite-king-plaza-buffet-all-you-can-eat-and-most-you-can-enjoy.html | QUICK BITE/King Plaza Buffet; All You Can Eat, and Most You Can Enjoy | False | By Jack Silbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/books/paperback-best-sellers-march-7-2004.html | PAPERBACK BEST SELLERS; March 7, 2004 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/county-lines-teaching-the-niceties-of-life-like-no-name-calling.html | COUNTY LINES; Teaching the Niceties of Life, Like No Name Calling | False | By Marek Fuchs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/fashion/snackwell-and-cassoulet.html | Snackwell and Cassoulet | False | By Penelope Green | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/classified/paid-notice-deaths-epstein-yvonne.html | Paid Notice: Deaths EPSTEIN, YVONNE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/sorting-out-suffolks-s-employee-drug-plan.html | Sorting Out Suffolk's Employee Drug Plan | False | By David Winzelberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/l-baseball-is-losing-its-integrity-697567.html | Baseball Is Losing Its Integrity | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/li-work-they-can-make-it-there-but-some-prefer-to-stay.html | L.I. @ WORK; They Can Make It There, but Some Prefer to Stay | False | By Warren Strugatch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/college-basketball-worth-noting.html | COLLEGE BASKETBALL; WORTH NOTING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-07 | 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/for-lunch-party-one-switching-frozen-meals-program-may-further-isolate-some.html | For Lunch, a Party of One; By Switching to Frozen Meals, Program May Further Isolate Some Elderly | False | By N. R. Kleinfield | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/college-for-the-home-schooled-is-shaping-leaders-for-the-right.html | College for the Home-Schooled Is Shaping Leaders for the Right | False | By David D. Kirkpatrick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/14-palestinians-killed-in-battle-as-israelis-raid-camps-in-gaza.html | 14 Palestinians Killed in Battle As Israelis Raid Camps in Gaza | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metro-briefing-new-york-southampton-missing-student-returns.html | Metro Briefing | New York: Southampton: Missing Student Returns | False | By Jason George (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/pro-basketball-nets-forwards-lose-their-touch-down-the-stretch.html | PRO BASKETBALL; Nets' Forwards Lose Their Touch Down the Stretch | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/pro-basketball-another-victory-makes-the-knicks-feel-adjusted.html | PRO BASKETBALL; Another Victory Makes the Knicks Feel Adjusted | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-trueson-john-v-sr.html | Paid Notice: Deaths TRUESON, JOHN V., SR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/abc-under-disney-kingdom-yes-magic-no-micromanagement-leads-missed-opportunities.html | ABC Under Disney: Kingdom, Yes. Magic, No.; Micromanagement Leads To Missed Opportunities | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/greek-conservatives-victory-ends-long-rule-by-socialists.html | Greek Conservatives' Victory Ends Long Rule by Socialists | False | By Anthee Carassava | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/gunfire-kills-5-during-a-march-in-haiti-capital.html | Gunfire Kills 5 During a March In Haiti Capital | False | By Tim Weiner and Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-examining-deaths-to-learn-about-life-705250.html | Examining Deaths To Learn About Life | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/fashion/the-sixpack-chelseas-crazed-club-scene.html | The Six-Pack: ChelseaÂ´Âs Crazed Club Scene | False | By Amy Douthett | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/e-commerce-debate-continues-opinions-are-divided-over-merits-allowing-online.html | E-Commerce; As the debate continues, opinions are divided over the merits of allowing online drug purchases from Canada. | False | By Bob Tedeschi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/female-bonding-punctuated-gunfire-every-first-monday-shooting-club-contradicts.html | Female Bonding, Punctuated by Gunfire; Every First Monday, a Shooting Club Contradicts a New York Stereotype | False | By Alan Feuer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/ucla-official-is-held-in-cadaver-selling-inquiry.html | U.C.L.A. Official Is Held In Cadaver-Selling Inquiry | False | By John M. Broder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/a-dependable-bazaar-for-top-notch-baubles.html | A Dependable Bazaar For Top-Notch Baubles | False | By Carol Vogel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-the-trauma-of-war-679437.html | The Trauma of War | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/mediatalk-a-movie-hoax-finds-life-as-a-courtroom-reality.html | MediaTalk; A Movie Hoax Finds Life as a Courtroom Reality | False | By Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-the-bold-emirates-680001.html | The Bold Emirates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/IHT-cartoon-heroines-get-a-fresh-scent-of-power.html | Cartoon heroines get a fresh scent of power | False | By James Sherwood, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-memorials-boxer-charles-ralph.html | Paid Notice: Memorials BOXER, CHARLES RALPH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/IHT-hip-colors-are-ruling-hair-styles-as-japanese-shun-natural-hues.html | Hip colors are ruling hair styles as Japanese shun natural hues | False | By Simon Rowe, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/val-pinchbeck-73-former-head-of-broadcasting-for-the-nfl.html | Val Pinchbeck, 73, Former Head Of Broadcasting for the N.F.L. | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/foreign-concerns-make-deals-with-saudis-to-search-for-gas.html | Foreign Concerns Make Deals With Saudis to Search for Gas | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/critics-choice-new-cd-s-how-to-find-dance-beats-but-avoid-the-crowds.html | CRITICS CHOICE/New CD's; How to Find Dance Beats but Avoid the Crowds | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/at-rally-for-domestics-rights-a-nanny-tells-of-mistreatment.html | At Rally for Domestics' Rights, A Nanny Tells of Mistreatment | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/for-a-promising-but-poor-girl-a-struggle-over-sex-and-goals.html | For a Promising but Poor Girl, A Struggle Over Sex and Goals | False | By Nina Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/c-corrections-705845.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/hockey-messier-is-not-likely-to-allow-rangers-to-trade-him.html | HOCKEY; Messier Is Not Likely to Allow Rangers to Trade Him | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/worldbusiness/IHT-advertisers-adjust-to-evolving-tv-landscape.html | Advertisers adjust to evolving TV landscape | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-sudack-lillian.html | Paid Notice: Deaths SUDACK, LILLIAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/college-basketball-seton-hall-s-resolve-is-on-display-at-rutgers.html | COLLEGE BASKETBALL; Seton Hall's Resolve Is on Display at Rutgers | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-gay-marriage-a-variety-of-lenses-705381.html | Gay Marriage: A Variety of Lenses | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/c-corrections-705810.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/expected-dates-for-the-release-of-major-economic-indicators-this.html | Expected Dates for the Release of Major Economic Indicators This Week | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-anninger-victor.html | Paid Notice: Deaths ANNINGER, VICTOR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/technology-when-necessity-meets-ingenuity-art-of-restoring-what-s-missing.html | TECHNOLOGY; When Necessity Meets Ingenuity: Art of Restoring What's Missing | False | By Teresa Riordan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/no-riders-desert-crossing-is-for-the-robots-only.html | No Riders: Desert Crossing Is for the Robots Only | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/international/middleeast/un-official-expects-return-of-millions-of-african.html | U.N. Official Expects Return of Millions of African Refugees | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/the-wrong-way-to-sell-democracy-to-the-arab-world.html | The Wrong Way to Sell Democracy to the Arab World | False | By Zbigniew Brzezinski | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/arrest-warrant-issued-in-income-tax-case.html | Arrest Warrant Issued in Income Tax Case | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/pro-football-giants-acquire-o-hara-to-play-center.html | PRO FOOTBALL; Giants Acquire O'Hara to Play Center | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/man-killed-in-car-crash-on-expressway.html | Man Killed In Car Crash On Expressway | False | By Thomas J. Lueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/politics/campaign/bush-portrays-kerry-as-too-indecisive-to-lead.html | Bush Portrays Kerry as Too Indecisive to Lead | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/the-media-business-advertising-addenda-tyson-foods-leaves-ddb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tyson Foods Leaves DDB Worldwide | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/news/hip-colors-are-ruling-hair-styles-as-japanese-shun-natural-hues.html | Hip colors are ruling hair styles as Japanese shun natural hues | False | By Simon Rowe, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/stewart-appears-at-court-for-probation-hearing.html | Stewart Appears at Court for Probation Hearing | False | By Christine Hauser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/william-stewart-71-labor-board-lawyer.html | William Stewart, 71, Labor Board Lawyer | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/j-beverley-oke-analyzer-of-starlight-is-dead-at-75.html | J. Beverley Oke, Analyzer Of Starlight, Is Dead at 75 | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/business-digest-699519.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/IHT-1954frenchus-search-in-our-pages100-75-and-50-years-ago.html | 1954/French-U.S. Search : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-epstein-yvonne.html | Paid Notice: Deaths EPSTEIN, YVONNE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/automobiles/rattling-windows-just-like-the-real-ones.html | Rattling Windows, Just Like the Real Ones | False | By Phil Patton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/2004-campaign-florida-battle-for-florida-heats-up-stirring-memories-recount.html | THE 2004 CAMPAIGN: FLORIDA; The Battle for Florida Heats Up, Stirring Memories of the Recount | False | By Abby Goodnough | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metropolitan-diary-704903.html | Metropolitan Diary | False | By Joe Rogers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/sports-times-st-joseph-s-martelli-has-reason-be-happy-but-not-satisfied.html | Sports of The Times; St. Joseph's Martelli Has Reason to Be Happy, but Not Satisfied | False | By William C. Rhoden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/looking-to-add-bit-of-glamour-to-adelphia-trial.html | Looking to Add Bit of Glamour To Adelphia Trial | False | By Barry Meier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/cracks-in-thailand-s-peace.html | Cracks in Thailand's Peace | False | By Jane Perlez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/caracas-journal-pirate-radio-as-public-radio-in-the-president-s-corner.html | Caracas Journal; Pirate Radio as Public Radio, in the President's Corner | False | By Juan Forero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/new-york-begins-to-cash-in-with-video-lottery-terminals.html | New York Begins to Cash In With Video Lottery Terminals | False | By Al Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/guilty-verdicts-give-executives-a-new-focus-risk-of-prison.html | Guilty Verdicts Give Executives A New Focus: Risk of Prison | False | By Alex Berenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/bridge-a-busy-author-isn-t-too-busy-to-show-he-s-one-for-the-books.html | BRIDGE; A Busy Author Isn't Too Busy To Show He's One for the Books | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/baseball-for-howe-more-depth-means-fewer-problems.html | BASEBALL; For Howe, More Depth Means Fewer Problems | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/IHT-under-one-flag-eu-ready-to-welcome-a-team-of-fresh-faces.html | UNDER ONE FLAG: EU ready to welcome a team of fresh faces | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/inside-702625.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-ingram-kellam.html | Paid Notice: Deaths INGRAM, KELLAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metro-briefing-new-york-manhattan-2-men-killed-by-subway-trains.html | Metro Briefing | New York: Manhattan: 2 Men Killed By Subway Trains | False | By Andrea Elliott (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/outdoors-a-meditation-on-the-flyfisher-in-winter.html | OUTDOORS; A Meditation on the Flyfisher in Winter | False | By Ernest Schwiebert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by Vicki Vila | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/gay-marriage-a-variety-of-lenses-4-letters.html | Gay Marriage: A Variety of Lenses (4 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/alistair-cooke-says-farewell-from-america.html | Alistair Cooke Says Farewell From America | False | By Frank J. Prial | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-barkhorn-jean-cook.html | Paid Notice: Deaths BARKHORN, JEAN COOK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/politics/trail/who-will-join-kerry-on-the-democratic-ticket.html | Who Will Join Kerry on the Democratic Ticket? | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/no-cars-at-ground-zero-676624.html | No Cars at Ground Zero | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/IHT-1904the-panama-talks-in-our-pages100-75-and-50-years-ago.html | 1904:The Panama Talks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/theater/theater-notebook-orwellian-parables-for-a-world-in-disarray.html | THEATER NOTEBOOK; Orwellian Parables for a World in Disarray | False | By Wilborn Hampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/automobiles/autos-on-monday-design-cars-that-rock-even-on-a-smaller-scale.html | AUTOS ON MONDAY/Design; Cars That Rock, Even on a Smaller Scale | False | By Phil Patton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/books/book-of-the-times-the-disappointed-mothers-of-suburbia.html | BOOK OF THE TIMES; The Disappointed Mothers of Suburbia | False | By Janet Maslin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/baseball-yankees-notebook-hernandez-yields-to-needs-of-staff.html | BASEBALL: YANKEES NOTEBOOK; Hernández Yields To Needs Of Staff | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/health/cholesterol-targets-should-be-set-far-lower-study-finds.html | Cholesterol Targets Should Be Set Far Lower, Study Finds | False | By Gina Kolata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/news/cartoon-heroines-get-a-fresh-scent-of-power.html | Cartoon heroines get a fresh scent of power | False | By James Sherwood, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/chinese-sars-hero-urges-party-to-admit-error-for-89-massacre.html | Chinese SARS Hero Urges Party To Admit Error for '89 Massacre | False | By Jim Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/sharpton-s-next-role-talk-radio-reality-tv.html | Sharpton's Next Role: Talk Radio? Reality TV? | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/examining-deaths-to-learn-about-life-(4-Letters).html | Examining Deaths to Learn About Life (4 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/l-examining-deaths-to-learn-about-life-705276.html | Examining Deaths To Learn About Life | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-mines-herbert.html | Paid Notice: Deaths MINES, HERBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/mediatalk-the-unorthodox-system-first-build-a-fan-base-then-record-an-album.html | MediaTalk; The Unorthodox System: First Build a Fan Base, Then Record an Album | False | By Chris Nelson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/IHT-missing-witnesses.html | Missing witnesses | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/dr-fred-brown-79-pioneer-in-fighting-foot-and-mouth.html | Dr. Fred Brown, 79, Pioneer In Fighting Foot-and-Mouth | False | By Jeremy Pearce | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/met-opera-review-pavarotti-showed-up-he-sang-some-too.html | MET OPERA REVIEW; Pavarotti Showed Up! (He Sang Some, Too) | False | By Anthony Tommasini | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-mandel-eva-levine.html | Paid Notice: Deaths MANDEL, EVA LEVINE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/economic-calendar.html | Economic Calendar | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/strategy-and-spin-are-cool-but-voters-like-to-laugh.html | Strategy and Spin Are Cool, But Voters Like to Laugh | False | By Bruce Weber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/news-summary-704369.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/downsize-that-order.html | Downsize That Order! | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-singer-rabbi-dr-joseph-i.html | Paid Notice: Deaths SINGER, RABBI DR. JOSEPH I. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/mcdonald-s-gives-millions-to-patrons-but-very-quietly.html | McDonald's Gives Millions To Patrons, but Very Quietly | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/most-wanted-drilling-down-online-content-making-business-pay.html | MOST WANTED: DRILLING DOWN/ONLINE CONTENT; Making Business Pay | False | By Bob Tedeschi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/IHT-iraq-war-looks-like-a-dud-in-spain-vote.html | Iraq war looks like a dud in Spain vote | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/college-basketball-maac-tournament-flores-manhattan-take-their-case-title-game.html | COLLEGE BASKETBALL: MAAC TOURNAMENT; Flores and Manhattan Take Their Case to Title Game | False | By Pete Thamel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-altering-plant-genes-675768.html | Altering Plant Genes | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/treasury-offerings-scheduled-for-week.html | Treasury Offerings Scheduled for Week | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/together-in-a-parade-but-not-on-gay-unions.html | Together in a Parade, but Not on Gay Unions | False | By Mike McIntire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/spalding-gray-62-actor-and-monologuist-is-confirmed-dead.html | Spalding Gray, 62, Actor and Monologuist, Is Confirmed Dead | False | By Jesse McKinley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/ferguson-and-magniera-truce-in-the-internal-warfare-at-united.html | Ferguson and Magniera truce in the internal warfare at United | False | By Rob Hughes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-gay-marriage-a-variety-of-lenses-705390.html | Gay Marriage: A Variety of Lenses | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/sports-of-the-times-newest-mind-games-in-so-called-game-8.html | Sports of The Times; Newest Mind Games In So-Called Game 8 | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/c-corrections-705829.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-biggs-the-reverend-sheila-m.html | Paid Notice: Deaths BIGGS, THE REVEREND SHEILA M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/worldbusiness/IHT-external-forces-chip-away-at-internets-overseer.html | External forces chip away at Internet's overseer | False | By Chris Oakes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/theater/theater-review-taking-the-heat-and-staying-in-the-kitchen.html | THEATER REVIEW; Taking the Heat and Staying in the Kitchen | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/automobiles/in-geneva-a-rich-rolls-concept-car-fits-in.html | In Geneva, a Rich Rolls Concept Car Fits In | False | By Richard Feast | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-silagi-alice-muenz.html | Paid Notice: Deaths SILAGI, ALICE MUENZ | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/chinese-appeal-to-beijing-to-resolve-local-complaints.html | Chinese Appeal to Beijing to Resolve Local Complaints | False | By Jim Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-gay-marriage-a-variety-of-lenses-705403.html | Gay Marriage: A Variety of Lenses | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/worldbusiness/on-advertising-fighting-fatmcdonalds-offers-salad.html | ON ADVERTISING : Fighting fat:McDonald's offers salad | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/quotation-of-the-day-704210.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/school-rules-from-vh1-to-hand-holding.html | School Rules, From VH1 to Hand-Holding | False | By David D. Kirkpatrick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-golod-ervin-h.html | Paid Notice: Deaths GOLOD, ERVIN H. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/after-a-hard-year-signs-of-rebounding-spirits-at-the-un.html | After a Hard Year, Signs of Rebounding Spirits at the U.N. | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/movies/arts-briefing-film-coming-attractions.html | ARTS BRIEFING; FILM: COMING ATTRACTIONS | False | By Randy Kennedy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/television-review-back-to-the-70-s-of-sultry-crime-fighters-and-network-titans.html | TELEVISION REVIEW; Back to the 70's of Sultry Crime Fighters and Network Titans | False | By Alessandra Stanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/IHT-7-out-of-10-favor-joining-the-union-in-turkey-a-proeu-consensus.html | 7 out of 10 favor joining the Union : In Turkey, a pro-EU consensus | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/a-gioia-to-behold.html | A Gioia To Behold | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/baseball-let-the-jeering-begin.html | BASEBALL; Let the Jeering Begin | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/IHT-six-nations-rugby-ireland-a-glowing-green-as-it-breaks-englands.html | SIX NATIONS RUGBY : Ireland a glowing green as it breaks England's winning streak | False | By Peter Berlin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/pop-review-miami-park-throbs-with-one-big-party.html | POP REVIEW; Miami Park Throbs With One Big Party | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/how-to-help-ukraine-vote.html | How To Help Ukraine Vote | False | By Madeleine K. Albright | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/mine-s-pollution-fund-is-focus-of-federal-agencies-duel.html | Mine's Pollution Fund Is Focus of Federal Agencies' Duel | False | By Felicity Barringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metro-briefing-new-york-manhattan-survey-on-preparedness.html | Metro Briefing | New York: Manhattan: Survey On Preparedness | False | By Vicki Vila (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/top-shiites-drop-their-resistance-to-iraqi-charter.html | TOP SHIITES DROP THEIR RESISTANCE TO IRAQI CHARTER | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/president-s-initiative-shake-up-education-facing-protests-many-state-capitols.html | President's Initiative to Shake Up Education Is Facing Protests in Many State Capitols | False | By Sam Dillon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-smith-virginia-w.html | Paid Notice: Deaths SMITH, VIRGINIA W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-in-re-lawyers-v-syntax-sense-and-spelling-705330.html | In Re Lawyers v. Syntax, Sense and Spelling | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/IHT-more-democrats-call-for-end-to-use-of-images-from-sept-11-ads-keep-bush.html | More Democrats call for end to use of images from Sept. 11 : Ads keep Bush team on defensive | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/relatives-of-prisoners-at-guantanamo-bay-tell-of-anger-and-sadness-at-detentions.html | Relatives of Prisoners at Guantã¡namo Bay Tell of Anger and Sadness at Detentions | False | By Neil A. Lewis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/forks-and-frills-from-galliano.html | Forks and Frills From Galliano | False | By Ginia Bellafante | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/college-basketball-roundup-big-east-women-defense-beats-offense-uconn-advances.html | COLLEGE BASKETBALL -- ROUNDUP: BIG EAST WOMEN; Defense Beats Offense, And UConn Advances | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-memorials-jonas-mitzi.html | Paid Notice: Memorials JONAS, MITZI | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/news/iraq-war-looks-like-a-dud-in-spain-vote.html | Iraq war looks like a dud in Spain vote | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/c-corrections-705837.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-in-re-lawyers-v-syntax-sense-and-spelling-705322.html | In Re Lawyers v. Syntax, Sense and Spelling | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/international/africa/un-official-expects-return-of-millions-of-african.html | U.N. Official Expects Return of Millions of African Refugees | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/for-more-afghan-women-immolation-is-escape.html | For More Afghan Women, Immolation Is Escape | False | By Carlotta Gall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metro-briefing-new-york-manhattan-1000-stolen-from-synagogue.html | Metro Briefing | New York: Manhattan: $1,000 Stolen From Synagogue | False | By Robert F. Worth (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/the-unrecognizable-recovery.html | The Unrecognizable Recovery | False | By Bob Herbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/IHT-divorce-guccistylethe-spin-and-counterspin.html | Divorce, Gucci-style the spin and counterspin | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-cohn-murray.html | Paid Notice: Deaths COHN, MURRAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/baseball-work-ethic-still-isn-t-optional-with-clemens-an-astro.html | BASEBALL; Work Ethic Still Isn't Optional With Clemens An Astro | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/a-plague-for-the-young-homeless.html | A Plague for the Young Homeless | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/IHT-gaultier-gallops-to-glory-at-hermes.html | Gaultier gallops to glory at Hermal's̀ s̀ s | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-examining-deaths-to-learn-about-life-705268.html | Examining Deaths To Learn about Life | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/2004-campaign-massachusetts-senator-kerry-grilled-gay-marriage-attacks-bush-sept.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Is Grilled on Gay Marriage and Attacks Bush on Sept. 11 Commission | False | By David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-schulman-hayden.html | Paid Notice: Deaths SCHULMAN, HAYDEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/mediatalk-final-novel-evangelical-christian-series-best-seller-before-going-sale.html | MediaTalk; Final Novel in Evangelical Christian Series Is a Best Seller Before Going on Sale | False | By David D. Kirkpatrick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/senator-from-the-nra.html | Senator From the N.R.A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/IHT-1929paris-pact-futility-in-our-pages100-75-and-50-years-ago.html | 1929:Paris Pact Futility : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/womens-day-to-educate-the-worlds-children-donors-must-deliver.html | Women's day : To educate the world's children, donors must deliver | False | By Ibrahim Ary, Zobaida Jalal, Galema Guilavoqui, Ann-Therese N'Dong-Jatta and Fabian Osuji, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-wachtel-dee.html | Paid Notice: Deaths WACHTEL, DEE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/national/ohio-nuclear-plant-can-reopen-agency-says.html | Ohio Nuclear Plant Can Reopen, Agency Says | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/television-review-jesus-final-days-take-2-pilate-is-the-bad-guy.html | TELEVISION REVIEW; Jesus' Final Days, Take 2: Pilate Is the Bad Guy | False | By Alessandra Stanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/media-publishers-and-others-buzz-around-hollinger.html | MEDIA; Publishers and Others Buzz Around Hollinger | False | By Jacques Steinberg and Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/politics/justices-strengthen-right-to-confront-witnesses.html | Justices Strengthen Right to Confront Witnesses | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/world-music-review-songs-of-peace-from-many-perspectives.html | WORLD MUSIC REVIEW; Songs of Peace, From Many Perspectives | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/politics/trail/intelligence-spending.html | Intelligence Spending | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/IHT-formula-one-schumacher-gets-off-to-a-fast-start.html | FORMULA ONE : Schumacher gets off to a fast start | False | By Brad Spurgeon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/a-software-aimed-at-taming-file-sharing.html | A Software Aimed at Taming File-Sharing | False | By John Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/girl-17-stabs-father-to-death-in-brooklyn.html | Girl, 17, Stabs Father to Death In Brooklyn | False | By Andrea Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/in-rebel-city-guns-are-power-and-no-one-wants-to-let-go.html | In Rebel City, Guns Are Power And No One Wants to Let Go | False | By Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-wolff-rabbi-ephraim.html | Paid Notice: Deaths WOLFF, RABBI EPHRAIM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/the-axis-of-reconstruction.html | The Axis of Reconstruction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/us/white-house-letter-bush-ready-and-bursting-to-bring-it-on.html | White House Letter; Bush Ready And Bursting To Bring It On | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-leland-eunice-nee-himlyn.html | Paid Notice: Deaths LELAND, EUNICE (NEE HIMLYN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/technology-getting-to-know-me-getting-to-know-all-about-me-web-personality-tests.html | TECHNOLOGY; Getting to Know Me, Getting to Know All About Me: Web Personality Tests | False | By Saul Hansell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/world/us-rebuked-on-afghans-in-detention.html | U.S. Rebuked On Afghans In Detention | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-mazzucca-michael-lawrence.html | Paid Notice: Deaths MAZZUCCA, MICHAEL LAWRENCE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/news/gaultier-gallops-to-glory-at-herms.html | Gaultier gallops to glory at Hermìˆs | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-grunebaum-gabriele-hildegard.html | Paid Notice: Deaths GRUNEBAUM, GABRIELE HILDEGARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/media-business-advertising-chrysler-waves-cease-desist-letter-ford-s-commercial.html | THE MEDIA BUSINESS: ADVERTISING; Chrysler waves a cease-and-desist letter and Ford's commercial for a foldaway seat vanishes. | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-examining-deaths-to-learn-about-life-705241.html | Examining Deaths To Learn About Life | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/as-tom-ford-bows-out-a-tiff-over-star-power.html | As Tom Ford Bows Out, a Tiff Over Star Power | False | By Cathy Horyn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-stone-sanford-herbert.html | Paid Notice: Deaths STONE, SANFORD HERBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/classified/paid-notice-deaths-feinberg-gloria-g.html | Paid Notice: Deaths FEINBERG, GLORIA G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/worldbusiness/IHT-wireless-in-one-country-east-beats-much-of-west.html | WIRELESS : In one country, East beats much of West | False | By Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/stock-offerings-for-week.html | Stock Offerings for Week | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/news/divorce-guccistylethe-spin-and-counterspin.html | Divorce, Gucci-style the spin and counterspin | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/auto-racing-contenders-for-schumacher-s-crown-will-have-to-wait.html | AUTO RACING; Contenders for Schumacher's Crown Will Have to Wait | False | By Brad Spurgeon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/l-gay-marriage-a-variety-of-lenses-705411.html | Gay Marriage: A Variety of Lenses | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/club-s-owner-and-2-others-arrested-in-raid.html | Club's Owner And 2 Others Arrested in Raid | False | By Susan Saulny | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/business/new-sport-in-hollywood-watching-eisner-s-fall.html | New Sport in Hollywood: Watching Eisner's Fall | False | By Nick Madigan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-08 | 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/odessa-edwards-gospel-singer-with-a-knack-for-sermonizing.html | Odessa Edwards, Gospel Singer With a Knack for Sermonizing | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-memorials-berko-gustave.html | Paid Notice: Memorials BERKO, GUSTAVE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/lessons-from-the-stewart-verdict-6-letters.html | Lessons From the Stewart Verdict (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/sports-times-venturi-plays-2nd-ball-palmer-dispute-over-masters-scorecard.html | Sports of The Times; Venturi Plays 2nd Ball in Palmer Dispute Over Masters Scorecard | False | By Dave Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/IHT-1954dulles-is-antired-in-our-pages100-75-and-50-years-ago.html | 1954:Dulles Is Anti-Red : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/on-baseball-ticket-sales-show-fans-will-forgive-and-forget.html | On Baseball; Ticket Sales Show Fans Will Forgive and Forget | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/c-corrections-719366.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/beijing-s-criticism-of-democracy-advocates-divides-hong-kong.html | Beijing's Criticism of Democracy Advocates Divides Hong Kong | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/soprano-says-her-weight-cost-her-role-in-london.html | Soprano Says Her Weight Cost Her Role in London | False | By Robin Pogrebin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/bard-college-student-facing-no-charges-in-disappearance.html | Bard College Student Facing No Charges in Disappearance | False | By Jason George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/the-rural-life-skunk-thaw.html | The Rural Life; Skunk Thaw | False | By Verlyn Klinkenborg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/politics/focus-on-congressional-primaries-in-texas.html | Focus on Congressional Primaries in Texas | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-lowenthal-walter.html | Paid Notice: Deaths LOWENTHAL, WALTER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/market-timer-s-quick-rise-and-sharp-fall.html | Market Timer's Quick Rise and Sharp Fall | False | By Riva D. Atlas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/personal-health-in-an-obese-world-sweet-nothings-add-up.html | PERSONAL HEALTH; In an Obese World, Sweet Nothings Add Up | False | By Jane E. Brody | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-eye-candy.html | Eye candy | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/pro-basketball-after-split-nets-return-with-small-consolation.html | PRO BASKETBALL; After Split, Nets Return With Small Consolation | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/television-review-spot-the-same-one-among-the-kooks.html | TELEVISION REVIEW; Spot the Same One Among the Kooks | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/muscle-for-the-intelligence-commission.html | Muscle for the Intelligence Commission | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/bush-attacks-kerry-on-bill-to-trim-intelligence-budget.html | Bush Attacks Kerry on Bill To Trim Intelligence Budget | False | By Richard W. Stevenson and Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/for-wildlife-migration-is-endangered-too.html | For Wildlife, Migration Is Endangered Too | False | By Jim Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/company-briefs-718718.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/aristide-speaking-to-reporters-denounces-political-abduction.html | Aristide, Speaking to Reporters, Denounces 'Political Abduction' | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/in-seattle-a-legal-challenge-to-marriage-laws.html | In Seattle, a Legal Challenge to Marriage Laws | False | By Sarah Kershaw | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-lessons-from-the-stewart-verdict-716847.html | Lessons From the Stewart Verdict | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-mines-herbert.html | Paid Notice: Deaths MINES, HERBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-tishman-margaret-w-peggy-nee-westheimer.html | Paid Notice: Deaths TISHMAN, MARGARET W., (PEGGY) NEE WESTHEIMER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-new-york-queens-guilty-plea-in-fraud-case.html | Metro Briefing | New York: Queens: Guilty Plea In Fraud Case | False | By Thomas J. Lueck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/baseball-garcia-and-spencer-to-talk-with-police.html | BASEBALL; Garcia and Spencer To Talk With Police | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/deal-would-limit-increases-in-rent-at-a-tribeca-complex.html | Deal Would Limit Increases In Rent at a TriBeCa Complex | False | By David W. Chen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/a-marriage-made-in-history.html | A Marriage Made in History? | False | By Don Browning and Elizabeth Marquardt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/television-review-ravens-evermore-secrets-america-s-undercover-warriors-laos.html | TELEVISION REVIEW; Ravens Evermore: Secrets of America's Undercover Warriors in Laos | False | By Roger Warner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/labor-is-feeling-embattled-as-union-leaders-convene.html | Labor Is Feeling Embattled As Union Leaders Convene | False | By Steven Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/baseball-mets-matsui-gets-right-into-the-swing.html | BASEBALL; Mets' Matsui Gets Right Into the Swing | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/where-brave-constitutions-are-often-window-dressing.html | Where Brave Constitutions Are Often Window Dressing | False | By Susan Sachs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/the-media-business-advertising-flavored-kool-cigarettes-are-attracting-criticism.html | THE MEDIA BUSINESS: ADVERTISING; Flavored Kool Cigarettes Are Attracting Criticism | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/mayors-asked-to-face-the-music-as-in-a-same-sex-wedding-march.html | Mayors Asked to Face the Music, As in a Same-Sex Wedding March | False | By Lisa W. Foderaro | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-seligman-edith.html | Paid Notice: Deaths SELIGMAN, EDITH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/gi-s-on-the-road-from-kuwait-to-baghdad-still-run-a-gantlet-of-danger.html | G.I.'s on the Road From Kuwait to Baghdad Still Run a Gantlet of Danger | False | By Thom Shanker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-the-collections-paris-taking-a-silk-road-fords-fine-farewell-93076392870.html | The Collections / PARIS : Taking a Silk Road, Ford's fine farewell | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-brown-oren-l.html | Paid Notice: Deaths BROWN, OREN L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-reiner-dr-leopold.html | Paid Notice: Deaths REINER, DR. LEOPOLD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-africa-kenya-a-village-washes-its-cares-away.html | World Briefing | Africa: Kenya: A Village Washes Its Cares Away | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-our-presidents-not-all-blue-bloods-717037.html | Our Presidents: Not All Blue Bloods | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/young-dancers-compete-to-learn-and-to-earn.html | Young Dancers Compete to Learn and to Earn | False | By Debra West | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-griggs-henry-little-jr-harry.html | Paid Notice: Deaths GRIGGS, HENRY LITTLE, JR. "HARRY" | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/college-basketball-no-3-connecticut-hits-the-floor-with-a-thud.html | COLLEGE BASKETBALL; No. 3 Connecticut Hits the Floor With a Thud | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/iraq-council-with-reluctant-shiites-signs-charter.html | Iraq Council, With Reluctant Shiites, Signs Charter | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/international/asia/indonesia-cuts-sentence-of-cleric-tied-to-terror-group.html | Indonesia Cuts Sentence of Cleric Tied to Terror Group | False | By Raymond Bonner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-josephy-elizabeth-p.html | Paid Notice: Deaths JOSEPHY, ELIZABETH P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/technology-briefing-deals-corvis-to-buy-focal-for-101-million.html | Technology Briefing | Deals: Corvis To Buy Focal For $101 Million | False | By Dow Jones; Ap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-spanish-fragrance-giant-gambles-on-building-luxury-labels.html | Spanish fragrance giant gambles on building luxury labels | False | By Katie Weisman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/repairing-a-recall-in-venezuela.html | Repairing a Recall in Venezuela | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/fashion-diary-designers-ride-into-the-sunset-martians-invade-the-runway.html | FASHION DIARY; Designers Ride Into the Sunset; Martians Invade the Runway | False | By Guy Trebay | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-rumblings-against-roh-flare-up-in-seoul.html | Rumblings against Roh flare up in Seoul | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/l-fewer-carbs-fewer-vitamins-717975.html | Fewer Carbs, Fewer Vitamins? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/books/poet-s-spirit-springs-life-on-death-row-following-brutal-crime-literary-reputation.html | A Poet's Spirit Springs to Life On Death Row; Following a Brutal Crime, A Literary Reputation Grows | False | By Bruce Weber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/l-italy-and-assisted-reproduction-718009.html | Italy and Assisted Reproduction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/top-deputy-resigns-schools-post-over-effort-to-get-husband-a-job.html | Top Deputy Resigns Schools Post Over Effort to Get Husband a Job | False | By David M. Herszenhorn and Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/supreme-court-roundup-court-alters-rule-on-statements-of-unavailable-witnesses.html | Supreme Court Roundup; Court Alters Rule on Statements of Unavailable Witnesses | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/politics/trail/kerry-heads-back-to-capitol-wearing-a-new-mantle.html | Kerry Heads Back to Capitol Wearing a New Mantle | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-littman-mary.html | Paid Notice: Deaths LITTMAN, MARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/news/the-collections-paris-taking-a-silk-road-fords-fine-farewell.html | The Collections / PARIS : Taking a Silk Road, Ford's fine farewell | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-wolf-ephraim-rabbi-dr.html | Paid Notice: Deaths WOLF, EPHRAIM, RABBI, DR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-the-collections-paris-taking-a-silk-road-fords-fine-farewell.html | The Collections / PARIS : Taking a Silk Road, Ford's fine farewell | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-americas-mexico-action-vowed-in-women-s-killings.html | World Briefing | Americas: Mexico: Action Vowed In Women's Killings | False | By Ginger Thompson (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/theater/theater-review-inmate-returns-to-stardom-this-time-posthumously.html | THEATER REVIEW; Inmate Returns to Stardom, This Time Posthumously | False | By Margo Jefferson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-qa-betsy-pearce-negotiating-fine-print-of-a-creative-contract.html | Q&A / Betsy Pearce : Negotiating fine print of a creative contract | False | By Sarah Raper Larenaudie, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/out-there-a-star-s-brilliant-tantrum.html | OUT THERE; A Star's Brilliant Tantrum | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/hockey-malakhov-barnaby-latest-to-go.html | HOCKEY; Malakhov, Barnaby Latest To Go | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/city-police-giving-back-seized-cars.html | City Police Giving Back Seized Cars | False | By Susan Saulny | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/national-briefing-washington-groups-seek-ouster-of-education-secretary.html | National Briefing | Washington: Groups Seek Ouster Of Education Secretary | False | By Diana Jean Schemo (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/movies/new-dvd-s-schindler-and-the-shoah-in-the-words-of-survivors.html | NEW DVD'S; Schindler and the Shoah in the Words of Survivors | False | By Peter M. Nichols | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/international/europe/putin-names-new-cabinet-as-presidential-vote-nears.html | Putin Names New Cabinet as Presidential Vote Nears | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/nuclear-plant-closed-after-corrosion-will-reopen.html | Nuclear Plant, Closed After Corrosion, Will Reopen | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/paul-winfield-is-dead-at-62-known-for-film-and-tv-roles.html | Paul Winfield Is Dead at 62; Known for Film and TV Roles | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-schulman-hayden.html | Paid Notice: Deaths SCHULMAN, HAYDEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/IHT-bethesda-maryland-letters-to-the-editor.html | Bethesda, Maryland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/international/europe/5-detained-by-us-at-guantanamo-arrive-back-in-britain.html | 5 Detained by U.S. at Guantã¡AÃ±namo Arrive Back in Britain | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/an-endangered-procedure-717894.html | An Endangered Procedure | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/IHT-the-us-in-the-mideast-letters-to-the-editor.html | The U.S. in the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/business-travel-on-the-road-biting-back-at-barking-security-agents.html | BUSINESS TRAVEL: ON THE ROAD; Biting Back at Barking Security Agents | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/world-business-briefing-asia-japan-auto-stake-sale.html | World Business Briefing | Asia: Japan: Auto Stake Sale | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/politics/focus-on-congressional-primaries-in-texas-200403090025104115.html | Focus on Congressional Primaries in Texas | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/hockey-nicknamed-or-not-devils-line-clicks.html | HOCKEY; Nicknamed or Not, Devils' Line Clicks | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-africa-un-is-hopeful-on-refugees.html | World Briefing | Africa: U.N. Is Hopeful On Refugees | False | By Warren Hoge (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/baseball-trainer-would-try-to-protect-top-athletes-from-testifying.html | BASEBALL; Trainer Would Try to Protect Top Athletes From Testifying | False | By Carol Pogash and Bill Pennington | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/body-of-spalding-gray-found-monologuist-and-actor-was-62.html | Body of Spalding Gray Found; Monologuist and Actor Was 62 | False | By Shaila K. Dewan and Jesse McKinley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/lessons-from-the-stewart-verdict-716901.html | Lessons From the Stewart Verdict | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-hoopes-elizabeth-snow-don.html | Paid Notice: Deaths HOOPES, ELIZABETH SNOW DON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/an-appreciation-on-stage-and-in-life-a-comic-desperation.html | An Appreciation; On Stage and in Life, A Comic Desperation | False | By Bruce Weber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/politics/sharp-questions-for-tenet-as-he-faces-senate-panel.html | Sharp Questions for Tenet as He Faces Senate Panel | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/world-business-briefing-americas-chile-argentine-retailer-acquired.html | World Business Briefing | Americas: Chile; Argentine Retailer Acquired | False | By Tony Smith (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/c-corrections-719439.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/defying-psychiatric-wisdom-these-skeptics-say-prove-it.html | Defying Psychiatric Wisdom, These Skeptics Say 'Prove It' | False | By Erica Goode | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/h-m-o-s-return-for-a-piece-of-medicare-pie.html | H.M.O.'s Return For a Piece Of Medicare Pie | False | By Milt Freudenheim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/c-corrections-719374.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-velvet-romance.html | Velvet Romance | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/business-travel-personal-service-keeps-travel-agents-in-business.html | BUSINESS TRAVEL; Personal Service Keeps Travel Agents in Business | False | By Mark A. Stein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/market-place-investors-have-mild-reaction-regulators-investigation-royal-dutch.html | MARKET PLACE; Investors Have Mild Reaction to Regulators' Investigation of Royal Dutch/Shell | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/putin-s-dubious-allure-he-s-not-making-things-worse.html | Putin's Dubious Allure: 'He's Not Making Things Worse' | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/international/asia/political-rift-in-south-korea-widens-with-impeachment.html | Political Rift in South Korea Widens With Impeachment Motion | False | By Samuel Len | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/dance-review-a-minimalist-who-emerges-from-shadows.html | DANCE REVIEW; A Minimalist Who Emerges From Shadows | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/news-summary-715310.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/public-lives-builder-whose-cubes-are-definitely-not-square.html | PUBLIC LIVES; Builder Whose Cubes Are Definitely Not Square | False | By Robin Finn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/college-basketball-ncaa-trip-is-set-in-motion-for-manhattan.html | COLLEGE BASKETBALL; N.C.A.A. Trip Is Set in Motion For Manhattan | False | By Pete Thamel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/up-in-the-air-on-estrogen-women-under-50.html | Up in the Air On Estrogen: Women Under 50 | False | By Gina Kolata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/national/national-briefing-southwest.html | National Briefing Southwest | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/when-the-games-began-olympic-archaeology.html | When the Games Began: Olympic Archaeology | False | By John Noble Wilford | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/thawed-ovary-tissue-yields-healthy-embryo.html | Thawed Ovary Tissue Yields Healthy Embryo | False | By Denise Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/vital-signs-hazards-run-or-hide-smoke-still-lingers.html | VITAL SIGNS: HAZARDS; Run or Hide, Smoke Still Lingers | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/on-mars-signs-of-water-don-t-necessarily-mean-signs-of-life.html | On Mars, Signs of Water Don't Necessarily Mean Signs of Life | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/annual-trade-hearing-turns-into-political-forum.html | Annual Trade Hearing Turns Into Political Forum | False | By Elizabeth Becker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/the-media-business-advertising-addenda-accounts-717746.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-lessons-from-the-stewart-verdict-716928.html | Lessons From the Stewart Verdict | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/IHT-justice-in-iraq-letters-to-the-editor.html | Justice in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-confusion-about-recycling-708968.html | Confusion About Recycling | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/argentina-threatening-to-default-on-payment-to-imf.html | Argentina Threatening to Default on Payment to I.M.F. | False | By Tony Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-asia-south-korea-impeachment-backed.html | World Briefing | Asia: South Korea: Impeachment Backed | False | By Samuel Len (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/police-dampen-a-rare-protest-seeking-reform-in-damascus.html | Police Dampen A Rare Protest Seeking Reform In Damascus | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/national-briefing-southwest-arizona-10-years-for-starting-fire.html | National Briefing | Southwest: Arizona: 10 Years For Starting Fire | False | By Mindy Sink (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/national-briefing-southwest-texas-vandals-at-mosque.html | National Briefing | Southwest: Texas: Vandals At Mosque | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/IHT-building-nations-letters-to-the-editor.html | Building nations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/drop-in-budget-slows-superfund-program.html | Drop in Budget Slows Superfund Program | False | By Jennifer 8. Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/colorado-faces-new-divide-de-iced-roads-vs-ecosystems.html | Colorado Faces New Divide: De-iced Roads vs. Ecosystems | False | By Mindy Sink | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/margaret-westheimer-tishman-84-a-leader-in-jewish-charities.html | Margaret Westheimer Tishman, 84, a Leader in Jewish Charities | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/technology-briefing-deals-kodak-to-acquire-heidelberg-printing-unit.html | Technology Briefing | Deals: Kodak To Acquire Heidelberg Printing Unit | False | By Victor Homola (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/l-cutting-back-on-antibiotics-717932.html | Cutting Back on Antibiotics | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-our-presidents-not-all-blue-bloods-717053.html | Our Presidents: Not All Blue Bloods | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/c-corrections-719390.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/elections-board-asks-city-for-an-extra-20-million.html | Elections Board Asks City For an Extra $20 Million | False | By Mike McIntire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/cases-waiting-for-news-in-a-room-of-death-and-miracles.html | CASES; Waiting for News in a Room of Death and Miracles | False | By Denise Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/long-before-oprah-a-celebrity-bared-her-soul.html | Long Before Oprah, a Celebrity Bared Her Soul | False | By Barron H. Lerner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/former-boston-globe-columnist-is-returning-but-to-a-rival.html | Former Boston Globe Columnist Is Returning, but to a Rival | False | By Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/reigate-journal-parrot-may-have-been-churchill-s-but-she-s-not-saying.html | Reigate Journal; Parrot May Have Been Churchill's, but She's Not Saying | False | By Sarah Lyall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/gay-and-republican-but-not-necessarily-disloyal-to-president.html | Gay and Republican, But Not Necessarily Disloyal to President | False | By David D. Kirkpatrick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/a-cultural-history-faces-stringent-smoking-laws.html | A Cultural History Faces Stringent Smoking Laws | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-nancy-drew-our-heroine-708445.html | Nancy Drew, Our Heroine | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/equity-firm-founder-to-retire.html | Equity Firm Founder To Retire | False | By Riva D. Atlas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-chen-chin.html | Paid Notice: Deaths CHEN, CHIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/reports-of-rape-in-pacific-spur-air-force-steps.html | Reports of Rape In Pacific Spur Air Force Steps | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/pro-basketball-knee-on-ice-but-knicks-houston-is-not.html | PRO BASKETBALL; Knee on Ice, but Knicks' Houston Is Not | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-lemlich-maisie-nee-schevelenko.html | Paid Notice: Deaths LEMLICH, MAISIE NEE SCHEVELENKO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/baseball-sheffield-may-need-surgery-on-thumb.html | BASEBALL; Sheffield May Need Surgery on Thumb | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/the-privatization-of-stem-cells.html | The Privatization of Stem Cells | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/pro-football-by-cutting-conway-jets-get-younger.html | PRO FOOTBALL; By Cutting Conway, Jets Get Younger | False | By Gerald Eskenazi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/private-group-urges-wider-budget-changes-on-state-leaders.html | Private Group Urges Wider Budget Changes on State Leaders | False | By Al Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/lessons-from-the-stewart-verdict-716979.html | Lessons From the Stewart Verdict | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/the-high-cost-of-gasoline-2-letters.html | The High Cost of Gasoline (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/national-briefing-south-winds-claim-lives.html | National Briefing | South: Winds Claim Lives | False | By Ariel Hart (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/new-conclusions-on-cholesterol.html | NEW CONCLUSIONS ON CHOLESTEROL | False | By Gina Kolata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-connecticut-meriden-no-retrial-for-woman-in-son-s-death.html | Metro Briefing | Connecticut: Meriden: No Retrial For Woman In Son's Death | False | By Alison Leigh Cowan (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-gordon-ida-b.html | Paid Notice: Deaths GORDON, IDA B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/an-endangered-procedure-717916.html | An Endangered Procedure | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-a-whiff-of-opportunity-as-election-nears-regions-aim-to-pry-power-from.html | A whiff of opportunity as election nears : Regions aim to pry power from Madrid | False | By John Darnton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/oil-giant-s-officials-knew-of-gaps-in-reserves-in-02.html | Oil Giant's Officials Knew Of Gaps in Reserves in '02 | False | By Stephen Labaton and Jeff Gerth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/books/books-times-flying-instead-feeling-but-fantasy-motion-also-risky.html | BOOKS OF THE TIMES; Flying Instead of Feeling, but the Fantasy of Motion Is Also Risky | False | By Michiko Kakutani | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/in-weighing-an-impeachment-a-hartford-panel-avoids-rules.html | In Weighing an Impeachment, A Hartford Panel Avoids Rules | False | By William Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/news/qa-betsy-pearce-negotiating-fine-print-of-a-creative-contract.html | Q&A / Betsy Pearce : Negotiating fine print of a creative contract | False | By Sarah Raper Larenaudie, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-the-high-cost-of-gasoline-719471.html | The High Cost of Gasoline | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/minority-issues-gaining-new-attention-in-suffolk.html | Minority Issues Gaining New Attention in Suffolk | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/c-corrections-719382.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/virtual-green-tea.html | Virtual Green Tea | False | By C. Claiborne Ray | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/national-briefing-washington-ashcroft-remains-in-hospital.html | National Briefing | Washington: Ashcroft Remains In Hospital | False | By Eric Lichtblau (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/news/spanish-fragrance-giant-gambles-on-building-luxury-labels.html | Spanish fragrance giant gambles on building luxury labels | False | By Katie Weisman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-pedigree-luxe-for-pampered-pups.html | Pedigree luxe for pampered pups | False | By Karl Treacy, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/baseball-twins-player-and-rodriguez-go-way-back.html | BASEBALL; Twins Player and Rodriguez Go Way Back | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/IHT-antiamericanism-letters-to-the-editor.html | Anti-Americanism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/as-stewart-attends-hearing-company-studies-options.html | As Stewart Attends Hearing, Company Studies Options | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/scientist-work-niles-eldredge-bursts-comets-evolution-bring-harmony-night-day.html | SCIENTIST AT WORK -- Niles Eldredge; Bursts of Comets and Evolution Bring Harmony to Night and Day | False | By Margaret Wertheim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/medicare-nominee-backs-drug-imports.html | Medicare Nominee Backs Drug Imports | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/the-next-nader-effect.html | The Next Nader Effect | False | By Charlie Cook | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/vital-signs-on-the-scales-new-babies-add-to-fathers-girth.html | VITAL SIGNS: ON THE SCALES; New Babies Add to Fathers' Girth | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-educating-world-leaders-709638.html | Educating World Leaders | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/thailand-tries-to-end-stock-speculation.html | Thailand Tries to End Stock Speculation | False | By Wayne Arnold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/asbury-park-deputy-mayor-officiates-at-a-gay-marriage.html | Asbury Park Deputy Mayor Officiates at a Gay Marriage | False | By Robert Hanley and Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/new-paltz-journal-tackling-the-tough-issues-head-on-is-the-village-way.html | New Paltz Journal; Tackling the Tough Issues Head-On Is the Village Way | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/pro-football-giants-sign-lions-green.html | PRO FOOTBALL; Giants Sign Lions' Green | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-black-jean-martin.html | Paid Notice: Deaths BLACK, JEAN MARTIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/worldbusiness/IHT-techbrief-virgin-plans-to-sell-music-on-internet.html | TechBrief: Virgin plans to sell music on Internet | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-new-york-patchogue-man-killed-in-initiation-accident.html | Metro Briefing | New York: Patchogue; Man Killed In Initiation Accident | False | By Sabrina Tavernise (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-splain-jack.html | Paid Notice: Deaths SPLAIN, JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/zimbabwe-reports-seizing-plane-with-64-suspected-mercenaries.html | Zimbabwe Reports Seizing Plane With 64 Suspected Mercenaries | False | By Sharon Lafraniere | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-not-so-easy-exiles-709620.html | Not So Easy Exiles | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/c-corrections-719412.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/international/europe/pope-names-four-bishops-for-church-in-us.html | Pope Names Four Bishops for Church in U.S. | False | By Jason Horowitz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-langberg-grace.html | Paid Notice: Deaths LANGBERG, GRACE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/comcast-unlikely-to-raise-60-billion-disney-bid.html | Comcast Unlikely to Raise $60 Billion Disney Bid | False | By Holly Yeager and Tim Burt, Ft | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-new-jersey-somerville-williams-trial-suspended.html | Metro Briefing | New Jersey: Somerville; Williams Trial Suspended | False | By Robert Hanley (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/IHT-kerry-strategy-letters-to-the-editor.html | Kerry strategy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/no-new-trial-for-mother-convicted-in-suicide.html | No New Trial for Mother Convicted in Suicide | False | By Alison Leigh Cowan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-barkhorn-jean-cook.html | Paid Notice: Deaths BARKHORN, JEAN COOK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/vital-signs-nutrition-young-broccoli-haters-get-a-break.html | VITAL SIGNS: NUTRITION; Young Broccoli Haters Get a Break | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/theater/theater-in-review-setting-a-baffling-bureaucracy-to-a-loud-hard-rock-score.html | THEATER IN REVIEW; Setting a Baffling Bureaucracy to a Loud Hard-Rock Score | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/business-briefing-asia-thailand-economic-growth.html | World Business Briefing | Asia: Thailand: Economic Growth | False | By Wayne Arnold (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/hooked-on-heaven-lite.html | Hooked on Heaven Lite | False | By David Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/transactions-719463.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/the-media-business-advertising-addenda-three-marketers-make-changes-in-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Marketers Make Changes in Accounts | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/man-fatally-shot-during-a-masonic-initiation.html | Man Fatally Shot During a Masonic Initiation | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/a-lawyer-in-tyco-case-sees-a-lack-of-evidence.html | A Lawyer In Tyco Case Sees a Lack Of Evidence | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/quotation-of-the-day-712272.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/politics/sharp-questions-for-tenet-as-he-faces-senate-panel-200403099358795189.html | Sharp Questions for Tenet as He Faces Senate Panel | False | By Douglas Jehl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/music-review-tackling-two-religious-monuments-back-to-back.html | MUSIC REVIEW; Tackling Two Religious Monuments Back to Back | False | By James R. Oestreich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-new-york-manhattan-commissioner-to-pay-fine.html | Metro Briefing | New York: Manhattan: Commissioner To Pay Fine | False | By Sabrina Tavernise (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/movies/for-spielberg-an-anniversary-full-of-urgency.html | For Spielberg, An Anniversary Full of Urgency | False | By Bernard Weinraub | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/c-corrections-719404.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-a-robot-to-care-for-mom-no-i-ll-take-a-human-707589.html | A Robot to Care for Mom? No, I'll Take a Human | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/l-italy-and-assisted-reproduction-718033.html | Italy and Assisted Reproduction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/nissan-sued-over-theft-prone-headlights.html | Nissan Sued Over Theft-Prone Headlights | False | By Ronald Smothers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/choose-me-japan-and-france-say-as-they-court-big-fusion-project.html | Choose Me, Japan and France Say As They Court Big Fusion Project | False | By Norimitsu Onishi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-africa-madagascar-appeal-for-aid-after-cyclone.html | World Briefing | Africa: Madagascar: Appeal For Aid After Cyclone | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/an-interim-president-for-haiti-is-sworn-in.html | An Interim President for Haiti Is Sworn In | False | By Lydia Polgreen and Tim Weiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/national/older-of-washington-area-snipers-is-sentenced-to-death.html | Older of Washington-Area snipers Is Sentenced to Death | False | By Terence Neilan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/dance-review-big-bodies-convey-power-and-grace.html | DANCE REVIEW; Big Bodies Convey Power And Grace | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-eagin-joseph-t.html | Paid Notice: Deaths EAGAN, JOSEPH T. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/genital-herpes-declined-17-surveys-show.html | Genital Herpes Declined 17%, Surveys Show | False | By Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/IHT-1904polygamous-mormons-in-our-pages100-75-and-50-years-ago.html | 1904:Polygamous Mormons : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/inside-715891.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/IHT-1929800-mile-snowshoe-trek-in-our-pages100-75-and-50-years-ago.html | 1929:800-Mile Snowshoe Trek : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/business-digest-716723.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/c-corrections-719420.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/science/space/new-hubble-images-show-deepest-view-of-universe.html | New Hubble Images Show Deepest View of Universe | False | By Dennis Overbye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/vital-signs-money-and-medicine-when-bad-bites-sink-into-wallets.html | VITAL SIGNS: MONEY AND MEDICINE; When Bad Bites Sink Into Wallets | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/ferry-accident-investigators-are-looking-at-life-jackets.html | Ferry Accident Investigators Are Looking At Life Jackets | False | By Gary Gately | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-lessons-from-the-stewart-verdict-716952.html | Lessons From the Stewart Verdict | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/news/pedigree-luxe-for-pampered-pups.html | Pedigree luxe for pampered pups | False | By Karl Treacy, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-golod-ervin.html | Paid Notice: Deaths GOLOD, ERVIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-the-high-cost-of-gasoline-719480.html | The High Cost of Gasoline | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-feinberg-gloria-g.html | Paid Notice: Deaths FEINBERG, GLORIA G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/world-business-briefing-europe-britain-bank-s-profit-rises.html | World Business Briefing | Europe: Britain: Bank's Profit Rises | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-europe-lithuania-impeachment-delayed-for-court-s-ruling.html | World Briefing | Europe: Lithuania: Impeachment Delayed For Court's Ruling | False | By Steven Lee Myers (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/boldface-names-717959.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-cape-town.html | Cape Town | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/c-corrections-719455.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/c-corrections-719447.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/business-travel-frequent-flier-filming-the-hand-that-s-stealing-his-wallet.html | BUSINESS TRAVEL; FREQUENT FLIER; Filming the Hand That's Stealing His Wallet | False | By Bob Arno | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/researchers-say-us-barred-them-from-cuba.html | Researchers Say U.S. Barred Them From Cuba | False | By Karen W. Arenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-etish-irving-m.html | Paid Notice: Deaths ETISH, IRVING M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-our-presidents-not-all-blue-bloods-717045.html | Our Presidents: Not All Blue Bloods | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-silverstein-ira-md.html | Paid Notice: Deaths SILVERSTEIN, IRA, MD. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/tv-sports-ratings-and-labor-woes-cloud-nhl-s-tv-talks.html | TV SPORTS; Ratings and Labor Woes Cloud N.H.L.'s TV Talks | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-europe-norway-overspending-minister-resigns.html | World Briefing | Europe: Norway: Overspending Minister Resigns | False | By Walter Gibbs (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/the-media-business-advertising-addenda-magazine-ad-pages-fall-for-a-ninth-month.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Fall For a Ninth Month | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-goldberg-freund-syl-via-nee-barnett.html | Paid Notice: Deaths GOLDBERG, FREUND, SYL VIA (NEE BARNETT) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/health/the-doctor-s-world-new-microbes-could-become-the-new-norm.html | THE DOCTOR'S WORLD; New Microbes Could Become the 'New Norm' | False | By Lawrence K. Altman, M.d. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-new-york-manhattan-making-new-york-laugh.html | Metro Briefing | New York: Manhattan: Making New York Laugh | False | By Mike McIntire (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/nyc-equal-chance-of-divorce-for-all.html | NYC; Equal Chance Of Divorce For All | False | By Clyde Haberman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/world-business-briefing-europe-norway-statoil-names-executive.html | World Business Briefing | Europe: Norway: Statoil Names Executive | False | By Walter Gibbs (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/l-lessons-from-the-stewart-verdict-716871.html | Lessons From the Stewart Verdict | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-hoffman-faye.html | Paid Notice: Deaths HOFFMAN, FAYE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/inquiry-widens-after-2-arrests-in-cadaver-case-at-ucla.html | Inquiry Widens After 2 Arrests In Cadaver Case at U.C.L.A. | False | By Nick Madigan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/us/gay-legislator-at-the-center-of-a-storm-in-georgia.html | Gay Legislator at the Center of a Storm in Georgia | False | By Andrew Jacobs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/meanwhile-amid-the-winding-waters-of-john-kerrys-vietnam.html | MEANWHILE : Amid the winding waters of John Kerry's Vietnam | False | By James Pringle, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/a-chirac-she-not-he-is-campaigning-for-re-election.html | A Chirac (She, Not He) Is Campaigning for Re-election | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/worldbusiness/IHT-as-commodity-prices-soar-investors-jump-in-natural.html | As commodity prices soar, investors jump in : Natural resources shine | False | By Barbara Wall, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/police-shoot-2-men-after-a-tip-about-marijuana-in-an-apartment.html | Police Shoot 2 Men After a Tip About Marijuana in an Apartment | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/college/collegespecial3/connecting-to-community-the-path-to-preparing-highly.html | Connecting to Community: The Path to Preparing Highly Qualified Leaders | False | By Dianne Ashby | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/theater/theater-in-review-her-longings-are-bubbling-up-just-as-his-are-settling-down.html | THEATER IN REVIEW; Her Longings Are Bubbling Up Just as His Are Settling Down | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/telefonica-buys-bellsouth-unit.html | Telefá'¼Ãnica Buys BellSouth Unit | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/lingering-job-insecurity-silicon-valley-productivity-cost-cuts-selective.html | Lingering Job Insecurity Of Silicon Valley; In Productivity and Cost Cuts, a Selective Recovery | False | By Steve Lohr and Matt Richtel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/ex-president-in-mexico-casts-new-light-on-rigged-1988-election.html | Ex-President in Mexico Casts New Light on Rigged 1988 Election | False | By Ginger Thompson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-deaths-smith-virginia-w.html | Paid Notice: Deaths SMITH, VIRGINIA W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/media/echostar-pulls-plug-on-viacom-channels.html | EchoStar Pulls Plug on Viacom Channels | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/classified/paid-notice-memorials-lowenstein-robert.html | Paid Notice: Memorials LOWENSTEIN, ROBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/hong-kong-selling-chinese-milk-and-patriotism.html | Hong Kong: Selling Chinese milk and patriotism | False | By Sangwon Suh, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/business/head-of-farm-in-bird-flu-outbreak-is-found-dead.html | Head of Farm in Bird Flu Outbreak Is Found Dead | False | By Todd Zaun | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/world/us-asks-allies-to-condemn-iran-on-nuclear-issue.html | U.S. Asks Allies To Condemn Iran On Nuclear Issue | False | By Craig S. Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/promises-promises.html | Promises, Promises | False | By Paul Krugman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/soccer-report-rebirth-for-mathis-in-germany.html | SOCCER REPORT; Rebirth for Mathis in Germany | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-09 | 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/citywide-a-musical-gift-to-faithful-messengers.html | CITYWIDE; A Musical Gift to Faithful Messengers | False | By David Gonzalez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/when-cars-are-locked-up-owners-try-to-spring-them.html | When Cars Are Locked Up, Owners Try to Spring Them | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/ucla-halts-donations-of-cadavers-for-research.html | U.C.L.A. Halts Donations Of Cadavers for Research | False | By John M. Broder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/technology/intel-rejects-chinas-deadline-on-new-wireless-standard.html | Intel Rejects ChinaÂ¹s Deadline on New Wireless Standard | False | By Laurie J. Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/shiites-may-demand-lifting-of-limits-on-their-power.html | Shiites May Demand Lifting Of Limits on Their Power | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/about-new-york-michelangelo-did-ceilings-he-does-walls.html | About New York; Michelangelo Did Ceilings. He Does Walls. | False | By Dan Barry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/brazil-s-shrimp-caught-up-in-a-trade-war.html | Brazil's Shrimp Caught Up in a Trade War | False | By Larry Rohter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/c-corrections-732010.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-lyons-arthur-m.html | Paid Notice: Deaths LYONS, ARTHUR M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/cia-chief-says-he-s-corrected-cheney-privately.html | C.I.A. CHIEF SAYS HE'S CORRECTED CHENEY PRIVATELY | False | By Douglas Jehl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/c-corrections-733555.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/news/thirtysomething-designers-are-redefining-a-scandinavian-aesthetic.html | Thirty-something designers are redefining a Scandinavian aesthetic : Swedes come into own in London | False | By Elisa Anniss, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/uneasy-over-deficit-gop-lawmakers-tackle-the-budget.html | Uneasy Over Deficit, G.O.P. Lawmakers Tackle the Budget | False | By Carl Hulse and Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/ford-to-use-toyota-s-hybrid-technology.html | Ford to Use Toyota's Hybrid Technology | False | By Todd Zaun | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/dance/a-night-of-bouncing-balls.html | A Night of Bouncing Balls | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/world-business-briefing-asia-japan-new-dvd-models.html | World Business Briefing | Asia: Japan: New DVD Models | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-new-attitudes-on-teenage-sex-731617.html | New Attitudes on Teenage Sex | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/commercial-real-estate-a-sports-arena-gets-religion.html | COMMERCIAL REAL ESTATE; A Sports Arena Gets Religion | False | By Terry Pristin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-thirtysomething-designers-are-redefining-a-scandinavian-aesthetic-swedes.html | Thirty-something designers are redefining a Scandinavian aesthetic : Swedes come into own in London | False | By Elisa Anniss, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/a-tasting-actually-artisanal-wins.html | A Tasting Actually Artisanal Wins | False | By Eric Asimov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/2-die-and-6-hurt-in-istanbul-suicide-attack.html | 2 Die and 6 Hurt in Istanbul Suicide Attack | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-new-attitudes-on-teenage-sex-731625.html | New Attitudes on Teenage Sex | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-toder-florence.html | Paid Notice: Deaths TODER, FLORENCE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/c-corrections-733520.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-gray-spalding.html | Paid Notice: Deaths GRAY, SPALDING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-americas-mexico-prosecutor-in-crime-torn-state-quits.html | World Briefing | Americas: Mexico: Prosecutor In Crime-Torn State Quits | False | By Ginger Thompson (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/rubens-the-prince-of-painters-finally-gets-his-due-in-france.html | Rubens, the 'Prince of Painters,' Finally Gets His Due in France | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/opera-review-what-hawthorne-didn-t-tell-about-hester.html | OPERA REVIEW; What Hawthorne Didn't Tell About Hester | False | By Jeremy Eichler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/commercial-real-estate-regional-market-union-square-new-retail-life-old.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Union Square; New Retail Life in Old Mercantile District | False | By Rosalie R. Radomsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/sports-briefing.html | Sports Briefing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/IHT-land-mines-and-the-us-letters-to-the-editor.html | Land mines and the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/a-glimmer-of-peace.html | A Glimmer of Peace | False | By David Horovitz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-entine-marjorie.html | Paid Notice: Deaths ENTINE, MARJORIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/sports-of-the-times-rookie-card-could-say-air-james.html | Sports of The Times; Rookie Card Could Say Air James | False | By Harvey Araton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-asia-pakistan-long-range-missile-tested.html | World Briefing | Asia: Pakistan: Long-Range Missile Tested | False | By Salman Masood (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-lovelace-richard-s.html | Paid Notice: Deaths LOVELACE, RICHARD S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-new-attitudes-on-teenage-sex-731595.html | New Attitudes on Teenage Sex | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/c-corrections-733504.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/national-briefing-mid-atlantic-maryland-woman-on-capsized-boat-dies.html | National Briefing | Mid-Atlantic: Maryland: Woman On Capsized Boat Dies | False | By Gary M. Gately (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/television-review-video-game-heroes-just-folks.html | TELEVISION REVIEW; Video Game Heroes: Just Folks | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/sergeant-who-shot-two-men-says-he-feared-a-weapon.html | Sergeant Who Shot Two Men Says He Feared a Weapon | False | By Michael Wilson and Oren Yaniv | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/worldbusiness/IHT-swiss-snag-in-bank-secrecy-deal.html | Swiss snag in bank-secrecy deal | False | By Fiona Fleck, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/dam-building-threatens-china-s-grand-canyon.html | Dam Building Threatens China's 'Grand Canyon' | False | By Jim Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/market-place-eisner-vote-forces-disney-to-catch-up.html | MARKET PLACE; Eisner Vote Forces Disney To Catch Up | False | By Laura M. Holson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/news/mcfashion-puts-squeeze-on-middle-market.html | 'McFashion' puts squeeze on middle market | False | By Oliver Horton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/paul-taylor-review-portent-death-cast-shadows-sunny-flirtation-park.html | PAUL TAYLOR REVIEW; A Portent of Death Cast Shadows On a Sunny Flirtation in the Park | False | By Anna Kisselgoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/management-changes-at-acquisitions-unit-of-first-boston.html | Management Changes at Acquisitions Unit of First Boston | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/soccer-qatar-stretches-national-borders.html | SOCCER ; Qatar stretches national borders | False | By Rob Hughes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/national/national-briefing-south.html | National Briefing | South | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/3-rutgers-students-are-raped-in-apartment-near-main-campus.html | 3 Rutgers Students Are Raped In Apartment Near Main Campus | False | By Ronald Smothers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/el-paso-corp-delays-earnings-report.html | El Paso Corp. Delays Earnings Report | False | By Ken Belson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/c-corrections-732028.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/justice-dept-backs-off-its-demand-for-abortion-records.html | Justice Dept. Backs Off Its Demand for Abortion Records | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-the-stench-of-spring-722421.html | The Stench of Spring | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/sports-briefing-tv-sports-comcast-to-carry-nba-tv.html | SPORTS BRIEFING; TV SPORTS; Comcast to Carry NBA TV | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/technology-robot-vehicle-successfully-navigates-test-course.html | TECHNOLOGY; Robot Vehicle Successfully Navigates Test Course | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/on-education-at-poor-schools-libraries-time-stops-on-the-shelves.html | ON EDUCATION; At Poor Schools' Libraries, Time Stops on the Shelves | False | By Michael Winerip | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/world-where-talk-doesn-t-come-cheap-former-officials-are-finding-lucrative.html | In World Where Talk Doesn't Come Cheap, Former Officials Are Finding Lucrative Careers | False | By Leslie Wayne | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-triebitz-janet.html | Paid Notice: Deaths TRIEBITZ, JANET | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/the-minimalist-north-china-in-a-stir-fry.html | THE MINIMALIST; North China In a Stir-Fry | False | By Mark Bittman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/IHT-1929us-in-world-court-in-our-pages100-75-and-50-years-ago.html | 1929;U.S. in World Court?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/critics-urge-routine-drug-tests-for-firefighters.html | Critics Urge Routine Drug Tests for Firefighters | False | By Michelle O'Donnell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-europe-greece-new-premier-takes-charge-of-olympics.html | World Briefing | Europe: Greece: New Premier Takes Charge Of Olympics | False | By Anthee Carassava (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-some-iraqi-analysis-wildly-inconsistent-tenet-admits.html | Some Iraqi analysis 'wildly inconsistent,' Tenet admits | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/the-2004-campaign-the-ad-campaign-anti-bush-but-also-oblique.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; Anti-Bush, but Also Oblique | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/restaurants-fusion-as-it-used-to-be-but-more-exotic.html | RESTAURANTS; Fusion as It Used to Be, but More Exotic | False | By Amanda Hesser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/issuing-licenses-quietly-to-couples-in-asbury-park.html | Issuing Licenses, Quietly, To Couples in Asbury Park | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-cogan-arrial.html | Paid Notice: Deaths COGAN, ARRIAL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/mastermind-of-sniper-rampage-is-sentenced-to-die.html | Mastermind of Sniper Rampage Is Sentenced to Die | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/company-news-pepsi-plans-to-introduce-midcalorie-soft-drink.html | COMPANY NEWS; PEPSI PLANS TO INTRODUCE MIDCALORIE SOFT DRINK | False | By Sherri Day (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/a-bedroom-full-of-monkeys-no-more.html | A Bedroom Full of Monkeys? No More | False | By Alan Feuer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/public-lives-applebee-s-is-easy-try-building-a-mideast-bridge.html | PUBLIC LIVES; Applebee's Is Easy. Try Building a Mideast Bridge. | False | By Lynda Richardson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-west-maria.html | Paid Notice: Deaths WEST, MARIA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/politics/trail/many-major-kerry-donors-actually-give-more-to-bush.html | Many Major Kerry Donors Actually Give More to Bush | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/sopranos-premiere-sets-a-record-sort-of.html | 'Sopranos' Premiere Sets a Record (Sort Of) | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/politics/trail/a-daily-dance-for-access-to-the-candidate.html | A Daily Dance for Access to the Candidate | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/books/books-of-the-times-hiding-from-a-brutal-past-shattering-lives-in-haiti.html | BOOKS OF THE TIMES; Hiding From a Brutal Past Spent Shattering Lives in Haiti | False | By Michiko Kakutani | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/politics/a-rumsfeld-favorite-is-out-as-army-secretary-nominee.html | A Rumsfeld Favorite Is Out as Army Secretary Nominee | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/news/philippine-city-makes-its-mark-in-global-furniture-design.html | Philippine city makes its mark in global furniture design | False | By Alexandra A. Seno, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/tuition-hits-26000-and-in-private-school-new-york-that-s-just-for-kindergarten.html | Tuition Hits $26,000, and in Private School New York, That's Just for Kindergarten | False | By Jane Gross | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/national-briefing-west-california-arrest-in-vandalism-of-suv-s.html | National Briefing | West: California: Arrest In Vandalism Of S.U.V.'s | False | By Chris Dixon (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-europe-russia-new-foreign-minister-but-reformers-stay.html | World Briefing | Europe: Russia: New Foreign Minister, But Reformers Stay | False | By Seth Mydans (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/international/middleast/first-summit-for-mideast-leaders-to-focus-on-gaza.html | First Summit for Mideast Leaders to Focus on Gaza | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/theater/priests-and-sexual-abuse-ignite-a-stage-in-chicago.html | Priests and Sexual Abuse Ignite a Stage in Chicago | False | By Stephen Kinzer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/the-media-business-now-the-search-for-the-next-diva-of-domesticity.html | THE MEDIA BUSINESS; Now, the Search for the Next Diva of Domesticity | False | By By William L. Hamilton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/the-2004-campaign-labor-unions-put-early-kerry-backer-on-strategy-panel.html | THE 2004 CAMPAIGN: LABOR; Unions Put Early Kerry Backer on Strategy Panel | False | By Steven Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/quotation-of-the-day-731889.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-woolis-evelyn-g.html | Paid Notice: Deaths WOOLIS, EVELYN G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/the-trouble-with-germany.html | The Trouble With Germany | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/news/the-collections-paris-horses-and-boys-bring-shift-in-pace.html | The Collections / Paris : Horses and boys bring shift in pace | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/international/middleeast/2-us-civilians-slain-by-men-said-to-be-dressed-as.html | 2 U.S. Civilians Slain by Men Said to Be Dressed as Iraqi Police | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/heinlein-s-prophetic-first-novel-lost-and-found.html | Heinlein's Prophetic First Novel, Lost and Found | False | By Mel Gussow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/john-h-williams-35-ted-williams-s-son.html | John H. Williams, 35, Ted Williams's Son | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-brown-oren-l.html | Paid Notice: Deaths BROWN, OREN L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/worldbusiness/IHT-the-workplace-reversing-the-expat-brain-drain.html | The WORKPLACE : Reversing the expat brain drain | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/prosecutors-say-cuts-force-plea-plea-bargains.html | Prosecutors Say Cuts Force Plea Bargains | False | By Shaila K. Dewan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/IHT-beyond-the-big-three-to-claim-a-global-role-the-eu-needs-its-own.html | Beyond the 'Big Three' : To claim a global role, the EU needs its own security council | False | By Steven Everts and Antonio Missiroli, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/call-for-new-jersey-bear-hunt-pits-council-against-governor.html | Call for New Jersey Bear Hunt Pits Council Against Governor | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/c-corrections-733598.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/food-stuff-to-the-middle-east-for-dinner.html | FOOD STUFF; To the Middle East for Dinner | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/books/times-names-editor-for-book-review.html | Times Names Editor for Book Review | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/pro-football-browns-acquire-garcia-and-name-him-starter.html | PRO FOOTBALL; Browns Acquire Garcia And Name Him Starter | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/IHT-the-imf-in-asia-letters-to-the-editor.html | The IMF in Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-not-all-black-and-white-731714.html | Not All Black and White | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-the-government-and-edgy-artists-731706.html | The Government And 'Edgy' Artists | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/wine-talk-for-unashamed-bargain-hunters.html | WINE TALK; For Unashamed Bargain Hunters | False | By Frank J. Prial | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-tishman-peggy.html | Paid Notice: Deaths TISHMAN, PEGGY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/lead-paint-law-requires-millions-more-officials-say.html | Lead-Paint Law Requires Millions More, Officials Say | False | By David W. Chen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-mattia-louis.html | Paid Notice: Deaths MATTIA, LOUIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-weihs-kurt.html | Paid Notice: Deaths WEIHS, KURT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/baseball-solid-minor-leaguer-wants-the-big-guys-to-take-note.html | BASEBALL; Solid Minor Leaguer Wants The Big Guys to Take Note | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/extra-low-cholesterol.html | Extra-Low Cholesterol | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-eu-backs-deal-on-copyright-piracy.html | EU backs deal on copyright piracy | False | By Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-lens-karl-g.html | Paid Notice: Deaths LENS, KARL G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/argentina-skirts-default-on-3-billion-with-imf.html | Argentina Skirts Default On $3 Billion With I.M.F. | False | By Tony Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/c-corrections-723312.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/media-business-advertising-niche-no-more-gay-celebrities-are-demand-endorsers.html | THE MEDIA BUSINESS: ADVERTISING; A niche no more gay celebrities are in demand as endorsers for mainstream campaigns. | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/dance-review-algerian-celebration-audience-joins-the-spectacle.html | DANCE REVIEW; Algerian Celebration: Audience Joins the Spectacle | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/state-work-benefited-firms-close-to-rowland.html | State Work Benefited Firms Close To Rowland | False | By Alison Leigh Cowan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/IHT-germanys-economy-letters-to-the-editor.html | Germany's economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-goldberg-freund-syl-via-nee-barnett.html | Paid Notice: Deaths GOLDBERG, FREUND, SYL VIA (NEE BARNETT) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/toxic-waste-capital-looks-spread-it-around-upstate-dump-last-northeast.html | A Toxic Waste Capital Looks to Spread It Around; Upstate Dump Is the Last in the Northeast | False | By Anthony Depalma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-alper-owen-hill.html | Paid Notice: Deaths ALPER, OWEN HILL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-eagan-joseph-t.html | Paid Notice: Deaths EAGAN, JOSEPH T. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/dance/communication-through-the-language-of-movement.html | Communication Through the Language of Movement | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/company-briefs-733385.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/the-government-and-edgy-artists-2-letters.html | The Government and Â¬ÂEdgy Â¬ÂArtists (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/new-attitudes-on-teenage-sex-5-letters.html | New Attitudes on Teenage Sex (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/baseball-police-note-incongruity-in-mets-accuser-s-report.html | BASEBALL; Police Note Incongruity In Mets Accuser's Report | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-seligman-edith.html | Paid Notice: Deaths SELIGMAN, EDITH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/national/teenager-is-given-life-inprison-for-sniper-rampage.html | Teenager Is Given Life inPrison for Sniper Rampage | False | By Terence Neilan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/the-national-conversation-about-gay-marriage-3-letters.html | The National Conversation About Gay Marriage (3 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/metro-briefing-new-york-manhattan-summer-jobs-from-neediest-cases-fund.html | Metro Briefing | New York: Manhattan: Summer Jobs From Neediest Cases Fund | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-kreloff-ruth.html | Paid Notice: Deaths KRELOFF, RUTH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/c-corrections-733547.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/boldface-names-730777.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/national-briefing-rockies-colorado-governor-will-not-seek-senate.html | National Briefing | Rockies: Colorado: Governor Will Not Seek Senate | False | By Mindy Sink (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/college-basketball-a-coach-of-good-cheer-leads-pitt.html | COLLEGE BASKETBALL; A Coach of Good Cheer Leads Pitt | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/pro-basketball-lost-opportunities-cost-the-knicks-a-victory.html | PRO BASKETBALL; Lost Opportunities Cost The Knicks a Victory | False | By Liz Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-a-waiter-s-job-at-least-it-s-staying-here-723061.html | A Waiter's Job: At Least It's Staying Here | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-celibacy-and-priests-723622.html | Celibacy and Priests | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/study-finds-that-teenage-virginity-pledges-are-rarely-kept.html | Study Finds That Teenage Virginity Pledges Are Rarely Kept | False | By Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-stoler-jean.html | Paid Notice: Deaths STOLER, JEAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/baseball-sheffield-to-avoid-thumb-surgery-at-least-for-now.html | BASEBALL; Sheffield to Avoid Thumb Surgery, At Least for Now | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/news/a-right-to-votemany-us-youths-abroad-are-denied.html | A right to vote;Many U.S. youths abroad are denied | False | By Meg Bortin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/international/africa/called-mercenaries-men-on-seized-plane-face-death.html | Called Mercenaries, Men on Seized Plane Face Death Threat | False | By Sharon Lafraniere | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-the-national-conversation-about-gay-marriage-731668.html | The National Conversation About Gay Marriage | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/metro-briefing-new-york-manhattan-sharpton-may-get-federal-money.html | Metro Briefing | New York: Manhattan: Sharpton May Get Federal Money | False | By Michael Slackman (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-africa-zimbabwe-seized-plane-adds-to-coup-jitters.html | World Briefing | Africa: Zimbabwe: Seized Plane Adds To Coup Jitters | False | By Sharon Lafraniere (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/volkswagen-is-bracing-for-a-downbeat-2004.html | Volkswagen Is Bracing for a Downbeat 2004 | False | By Mark Landler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/bad-back-may-sideline-okafor.html | Bad Back May Sideline Okafor | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/they-ll-start-with-mealworms-and-scorpions-in-pastry.html | They'll Start With Mealworms and Scorpions, in Pastry | False | By Thomas Vinciguerra | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/inside-731200.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/food-stuff-on-the-upper-east-side-another-reason-not-to-cook.html | FOOD STUFF; On the Upper East Side, Another Reason Not to Cook | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/letter-from-the-americas-color-it-green-and-see-how-it-fills-politicians-pockets.html | LETTER FROM THE AMERICAS; Color It Green, and See How It Fills Politicians' Pockets | False | By Ginger Thompson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-beijings-borrowed-time-china-is-storing-up-problems-for-the.html | Beijing's borrowed time : China is storing up problems for the future | False | By Philip Bowring, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-tishman-margaret-w-peggy.html | Paid Notice: Deaths TISHMAN, MARGARET W. (PEGGY) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/national-briefing-new-england-massachusetts-new-bishop-for-troubled-diocese.html | National Briefing | New England: Massachusetts: New Bishop For Troubled Diocese | False | By Katie Zezima (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/schools-chancellor-defends-himself-in-the-hiring-of-his-top-deputy-s-spouse.html | Schools Chancellor Defends Himself In the Hiring of His Top Deputy's Spouse | False | By David M. Herszenhorn and Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-memorials-weprin-jack.html | Paid Notice: Memorials WEPRIN, JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/kodak-accuses-sony-of-patent-violations-on-digital-imaging.html | Kodak Accuses Sony of Patent Violations on Digital Imaging | False | By Claudia H. Deutsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-the-government-and-edgy-artists-731692.html | The Government And 'Edgy' Artists | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/bishops-assail-gay-marriages-as-a-threat.html | Bishops Assail Gay Marriages as a Threat | False | By Thomas J. Lueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/opera-review-sexual-repression-unleashed-where-randiness-is-rampant.html | OPERA REVIEW; Sexual Repression Unleashed Where Randiness Is Rampant | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/2004-campaign-voters-democratic-primaries-turnout-said-not-have-been-strong.html | THE 2004 CAMPAIGN: VOTERS; Democratic Primaries' Turnout Is Said Not to Have Been Strong | False | By Katharine Q. Seelye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-not-all-black-and-white-731730.html | Not All Black and White | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/IHT-american-business-letters-to-the-editor.html | American business : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/c-corrections-733512.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-new-attitudes-on-teenage-sex-731587.html | New Attitudes on Teenage Sex | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/political-memo-talking-tough-on-trade-or-knowing-when-to-duck.html | POLITICAL MEMO; Talking Tough on Trade, Or Knowing When to Duck | False | By Elizabeth Becker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/the-2004-campaign-advertising-political-groups-taking-on-bush-in-ad-campaign.html | THE 2004 CAMPAIGN: ADVERTISING; POLITICAL GROUPS TAKING ON BUSH IN AD CAMPAIGN | False | By Glen Justice and Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-clicktrends-on-demand.html | Click!Trends on demand | False | By Jessica Michault, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/politics/campaign/campaigning-in-ohio-bush-praises-dreamers-and-doers.html | Campaigning in Ohio, Bush Praises Â¬Â\Dreamers and DoersÂ¬Â\ | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/a-resignation-at-tweed.html | A Resignation at Tweed | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-the-national-conversation-about-gay-marriage-731676.html | The National Conversation About Gay Marriage | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/not-all-black-and-white-2-letters.html | Not All Black and White (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-a-right-to-votemany-us-youths-abroad-are-denied.html | A right to vote;Many U.S. youths abroad are denied | False | By Meg Bortin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/metro-briefing-new-jersey-summit-fire-disrupts-rail-service.html | Metro Briefing | New Jersey: Summit: Fire Disrupts Rail Service | False | By Sabrina Tavernise (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-lindsay-mary.html | Paid Notice: Deaths LINDSAY, MARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/progress-for-indian-point-and-a-setback-for-its-critics.html | Progress for Indian Point, And a Setback for Its Critics | False | By Marek Fuchs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-anderson-frank.html | Paid Notice: Deaths ANDERSON, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/transactions-733717.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/style/jazztronicaa-hard-thing-to-do.html | Jazztronica;'a hard thing to do' | False | By Mike Zwerin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/worldbusiness/IHT-italian-officials-push-for-a-fasttrack-trial-banks.html | Italian officials push for a fast-track trial : Banks face Parmalat indictment | False | By Eric Sylvers, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-mannion-mary-e-neemartin.html | Paid Notice: Deaths MANNION, MARY E. (NEEMARTIN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/2004-campaign-political-memo-bush-team-tries-capture-critical-first-judgments.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Bush Team Tries to Capture Critical First Judgments | False | By Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/deep-in-enemy-territory-gop-sets-up-outpost.html | Deep in Enemy Territory, G.O.P. Sets Up Outpost | False | By Michael Slackman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/health/scientists-find-indications-that-ovaries-may-be-replenished.html | Scientists Find Indications That Ovaries May Be Replenished | False | By Natalie Angier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/the-clash-of-the-barbecue-titans.html | The Clash of the Barbecue Titans | False | By Steven Raichlen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/movies/oughta-be-pictures-so-just-drink-up-amateur-celebrities-pick-movie-join.html | Oughta Be in Pictures? So Just Drink Up!; Amateur Celebrities Pick a Movie and Join In | False | By Randy Kennedy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/taking-the-artisan-out-of-artisanal-good-bread-goes-commercial.html | Taking the Artisan Out of Artisanal: Good Bread Goes Commercial | False | By Julia Moskin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/c-corrections-733563.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/food-stuff-the-perfect-candy-luscious-to-look-at-and-no-cal.html | FOOD STUFF; The Perfect Candy: Luscious to Look At and No-Cal | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/five-britons-released-from-guantanamo-arrive-home.html | Five Britons Released From Guantá³Âºnamo Arrive Home | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/shell-found-variety-of-practices-for-rivals-reserves.html | Shell Found Variety of Practices for Rivals' Reserves | False | By Stephen Labaton and Jeff Gerth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/cleric-s-sentence-is-reduced-by-indonesian-court.html | Cleric's Sentence Is Reduced by Indonesian Court | False | By Raymond Bonner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/IHT-meanwhile-terrorism-and-cookies.html | Meanwhile : Terrorism and cookies | False | By Richard Blystone, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-asia-south-korea-parties-move-to-impeach-president.html | World Briefing | Asia: South Korea: Parties Move To Impeach President | False | By Samuel Len (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/business-digest-732320.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-quadrozzi-john.html | Paid Notice: Deaths QUADROZZI, JOHN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/chance-to-revive-sales-draws-nuclear-industry-to-china.html | Chance to Revive Sales Draws Nuclear Industry to China | False | By Chris Buckley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/privacy-in-retreat.html | Privacy in Retreat | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/the-chef-cesare-casella-once-upon-a-time-in-the-italian-wild-west.html | THE CHEF: CESARE CASELLA; Once Upon a Time in the Italian Wild West | False | By Matt Lee and Ted Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/a-premier-is-picked-in-haiti-marines-to-disarm-militants.html | A Premier Is Picked in Haiti; Marines to Disarm Militants | False | By Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/echostar-removes-some-cbs-stations-and-viacom-service.html | EchoStar Removes Some CBS Stations And Viacom Service | False | By Bill Carter and Geraldine Fabrikant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-barba-patricia-dineen-dame-of-malta.html | Paid Notice: Deaths BARBA, PATRICIA DINEEN, (DAME of MALTA) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/leader-of-85-achille-lauro-attack-dies-at-prison-in-iraq.html | Leader of '85 Achille Lauro Attack Dies at Prison in Iraq | False | By David Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/weathering-the-rising-prices-of-energy.html | Weathering the Rising Prices of Energy | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/news-summary-729663.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/mary-lindsay-a-force-as-the-mayor-s-wife-dies-at-77.html | Mary Lindsay, a Force as the Mayor's Wife, Dies at 77 | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-philippine-city-makes-its-mark-in-global-furniture-design.html | Philippine city makes its mark in global furniture design | False | By Alexandra A. Seno, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/metro-briefing-new-york-manhattan-mayor-celebrates-anniversary-of-311.html | Metro Briefing | New York: Manhattan: Mayor Celebrates Anniversary Of 311 | False | By Winnie Hu (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/a-ritual-gone-fatally-wrong-puts-light-on-masonic-secrecy.html | A Ritual Gone Fatally Wrong Puts Light on Masonic Secrecy | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-raskin-george-i.html | Paid Notice: Deaths RASKIN, GEORGE I. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/images-reveal-deepest-glance-into-universe.html | Images Reveal Deepest Glance Into Universe | False | By Dennis Overbye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/the-national-conversation-about-gay-marriage-731684.html | The National Conversation About Gay Marriage | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/corporate-disneyland-the-collapse-of-capitalism-as-we-know-it.html | Corporate Disneyland : The collapse of capitalism as we know it | False | By Youssef M. Ibrahim, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-unprecedented-step-increases-turmoil-in-south-korea-politics-opposition.html | Unprecedented step increases turmoil in South Korea politics : Opposition moves to have Roh impeached | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/college-basketball-boston-college-wins-first-big-east-title.html | COLLEGE BASKETBALL; Boston College Wins First Big East Title | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/technology/internet-providers-sue-hundreds-over-unsolicited-email.html | Internet Providers Sue Hundreds Over Unsolicited E-Mail | False | By Saul Hansell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/hevesi-says-new-york-gave-tax-breaks-that-failed-to-create-jobs.html | Hevesi Says New York Gave Tax Breaks That Failed to Create Jobs | False | By Michael Cooper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/hockey-police-are-investigating-hit-by-bertuzzi-on-avalanche-player.html | HOCKEY; Police Are Investigating Hit by Bertuzzi on Avalanche Player | False | By Rick Westhead | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/suicide-of-nyu-student-19-brings-sadness-and-questions.html | Suicide of N.Y.U. Student, 19, Brings Sadness and Questions | False | By Karen Arenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/faulty-electrical-box-jolts-2-dogs-in-east-village.html | Faulty Electrical Box Jolts 2 Dogs in East Village | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/us-softens-its-rebuke-on-iran-nuclear-issue-appeasing-allies.html | U.S. Softens Its Rebuke on Iran Nuclear Issue, Appeasing Allies | False | By Craig S. Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/pro-basketball-kidd-is-hoping-to-play-tonight.html | PRO BASKETBALL; Kidd Is Hoping to Play Tonight | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/metro-briefing-new-york-staten-island-student-accused-of-punching-dean.html | Metro Briefing | New York: Staten Island: Student Accused Of Punching Dean | False | By Thomas J. Lueck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing | Asia: Japan: Machinery Orders Fall | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-stone-sanford-herbert.html | Paid Notice: Deaths STONE, SANFORD HERBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-memorials-litwin-shirley.html | Paid Notice: Memorials LITWIN, SHIRLEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/europe-moves-to-strengthen-piracy-laws.html | Europe Moves To Strengthen Piracy Laws | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/in-tokyo-lots-to-eat-for-very-little.html | In Tokyo, Lots to Eat For Very Little | False | By Elaine Louie | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/food-stuff-i-ll-have-what-the-young-japanese-are-having.html | FOOD STUFF; I'll Have What The Young Japanese Are Having | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/c-corrections-733539.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/IHT-1904british-submarine-success-in-our-pages100-75-and-50-years-ago.html | 1904;British Submarine Success : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-the-collections-paris-horses-and-boys-bring-shift-in-pace.html | The Collections / Paris : Horses and boys bring shift in pace | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/baseball-for-mets-looper-the-parade-is-nearing-an-end.html | BASEBALL; For Mets' Looper, the Parade Is Nearing an End | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/l-new-attitudes-on-teenage-sex-731609.html | New Attitudes on Teenage Sex | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/hockey-surgery-for-lindros-most-likely-signals-end.html | HOCKEY; Surgery For Lindros Most Likely Signals-end | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/1954thames-bridge-scraped-in-our-pages100-75-and-50-years-ago.html | 1954:Thames Bridge Scraped : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/2004-campaign-candidates-kerry-accuses-bush-stubborn-not-steady-leadership.html | THE 2004 CAMPAIGN: THE CANDIDATES; Kerry Accuses Bush of 'Stubborn,' Not Steady, Leadership | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/appreciations-spalding-interrupted.html | APPRECIATIONS; Spalding Interrupted | False | By Verlyn Klinkenborg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/25-and-under-a-new-england-fish-shack-on-the-tribeca-coast.html | $25 AND UNDER; A New England Fish Shack on the TriBeCa Coast | False | By Eric Asimov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/a-place-for-ex-firefighters-to-teach-fire-safety-to-children.html | A Place for Ex-Firefighters to Teach Fire Safety to Children | False | By Claire Hoffman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/a-nuclear-9-11.html | A Nuclear 9/11 | False | By Nicholas D. Kristof | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/national-briefing-south-georgia-wishful-thinking.html | National Briefing | South: Georgia: Wishful Thinking | False | By Ariel Hart (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/bush-vows-to-answer-all-questions-posed-by-9-11-panel.html | Bush Vows to Answer All Questions Posed by 9/11 Panel | False | By Philip Shenon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-sloane-annette.html | Paid Notice: Deaths SLOANE, ANNETTE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/eating-well-hold-the-fries-hey-not-all-of-them.html | EATING WELL; Hold the Fries. Hey, Not All of Them! | False | By Marian Burros | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/sports-of-the-times-adu-is-just-freddy-only-a-few-more-days.html | Sports of The Times; Adu Is 'Just Freddy' Only a Few More Days | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-riker-walter-end.html | Paid Notice: Deaths RIKER, WALTER, MD. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-europe-sweden-suspect-in-minister-s-killing-deemed-sane.html | World Briefing | Europe: Sweden: Suspect In Minister's Killing Deemed Sane | False | By Alan Cowell (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/IHT-dissidents-in-china-letters-to-the-editor.html | Dissidents in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-mcfashion-puts-squeeze-on-middle-market.html | 'McFashion' puts squeeze on middle market | False | By Oliver Horton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/college-report-the-spartans-are-peaking.html | COLLEGE REPORT; The Spartans Are Peaking | False | By Mark Scheerer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/arts-briefing-highlights-dollars-from-dance.html | ARTS BRIEFING: HIGHLIGHTS; DOLLARS FROM DANCE | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/IHT-impeachment-drive-starts-in-seoul.html | Impeachment drive starts in Seoul | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-europe-serbia-war-crimes-trial-opens.html | World Briefing | Europe: Serbia: War Crimes Trial Opens | False | By Nicholas Wood (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/c-corrections-733571.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/style/IHT-doing-business-stockholm-changes-with-its-seasons.html | Doing Business : Stockholm changes with its seasons | False | By Ivar Ekman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/us/ashcroft-undergoes-gallbladder-operation.html | Ashcroft Undergoes Gallbladder Operation | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-gottfried-ted.html | Paid Notice: Deaths GOTTFRIED, TED M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-griggs-henry-little-jr-harry.html | Paid Notice: Deaths GRIGGS, HENRY LITTLE, JR. "HARRY" | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-beloff-ruth-kahn.html | Paid Notice: Deaths BELOFF, RUTH (KAHN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/fat-ladies-need-not-apply.html | Fat Ladies Need Not Apply | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-golod-ervin-h.html | Paid Notice: Deaths GOLOD, ERVIN H. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/hockey-devils-quiet-on-ice-and-on-phone.html | HOCKEY; Devils Quiet on Ice and on Phone | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/critic-s-notebook-a-dress-or-a-voice-what-makes-a-diva.html | CRITIC'S NOTEBOOK; A Dress or a Voice: What Makes a Diva? | False | By Anthony Tommasini | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-o-hanlon-thomas-j.html | Paid Notice: Deaths O'HANLON, THOMAS J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/world/afghan-says-he-didn-t-resign-but-was-fired-from-cabinet.html | Afghan Says He Didn't Resign but Was Fired From Cabinet | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/c-corrections-733580.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-deaths-sheps-cecil-g-md.html | Paid Notice: Deaths SHEPS, CECIL G., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-10 | 2004-03-10 | https://www.nytimes.com/2004/03/10/classified/paid-notice-memorials-alpern-willie.html | Paid Notice: Memorials ALPERN, WILLIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-wolf-rabbi-dr-ephraim.html | Paid Notice: Deaths WOLF, RABBI DR. EPHRAIM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-asia-japan-cosmetics-maker-rescued.html | World Business Briefing | Asia: Japan: Cosmetics Maker Rescued | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/when-media-giants-bicker.html | When Media Giants Bicker | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/IHT-common-roots-letters-to-the-editor.html | Common roots : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/asbury-park-halts-gay-marriage-applications-sending-issue-to-courts.html | Asbury Park Halts Gay-Marriage Applications, Sending Issue to Courts | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/dance-review-a-victorian-party-for-a-slow-slide-to-an-earthquake.html | DANCE REVIEW; A Victorian Party For a Slow Slide To an Earthquake | False | By Anna Kisselgoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-eating-too-much-time-to-pay-the-price-747033.html | Eating Too Much? Time to Pay the Price | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/roundup-nfl-arbitration-set-on-owens.html | ROUNDUP: N.F.L.; Arbitration Set on Owens | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/group-sues-federal-agency-over-9-11-health-hazards.html | Group Sues Federal Agency Over 9/11 Health Hazards | False | By Anthony Depalma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/2-people-die-as-12-vehicles-pile-up-on-turnpike.html | 2 People Die As 12 Vehicles Pile Up On Turnpike | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/vote-in-house-offers-a-shield-in-obesity-suits.html | Vote in House Offers a Shield In Obesity Suits | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/college-basketball-northeast-conference-monmouth-gains-its-third-bid-since-96.html | COLLEGE BASKETBALL: NORTHEAST CONFERENCE; Monmouth Gains Its Third Bid Since 96 | False | By Elliott Denman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/international/middleeast/world-briefing-middle-east-20040311191672198639.html | World Briefing Middle East | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/books/times-appoints-editor-for-book-review.html | Times Appoints Editor for Book Review | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-gi-s-under-stress-738468.html | G.I.'s Under Stress | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/c-corrections-749222.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-europe-switzerland-bank-s-profit-falls.html | World Business Briefing | Europe: Switzerland: Bank's Profit Falls | False | By Fiona Fleck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/politics/bushs-family-follies.html | Bush's Family Follies | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/the-great-indian-dream.html | The Great Indian Dream | False | By Thomas L. Friedman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/scientist-in-plague-case-is-sentenced-to-two-years.html | Scientist In Plague Case Is Sentenced to Two Years | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/public-lives-finding-the-ideal-jury-keeping-fingers-crossed.html | PUBLIC LIVES; Finding the Ideal Jury, Keeping Fingers Crossed | False | By Jan Hoffman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/want-to-volunteer-in-schools-be-ready-for-a-security-check.html | Want to Volunteer in Schools? Be Ready for a Security Check | False | By Tamar Lewin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/police-officer-found-guilty-in-videotaped-assault-attempt.html | Police Officer Found Guilty In Videotaped Assault Attempt | False | By Michael Brick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-keatinge-kenneth-george.html | Paid Notice: Deaths KEATINGE, KENNETH GEORGE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/IHT-us-readies-sanctions-against-syria.html | U.S. readies sanctions against Syria | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/critic-s-notebook-let-the-design-sprint-begin.html | CRITICS NOTEBOOK; Let the Design Sprint Begin | False | By Herbert Muschamp | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-faith-and-narcissism-in-america-747084.html | Faith and Narcissism in America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/the-camera-never-lies-but-the-software-can.html | The Camera Never Lies, But the Software Can | False | By Katie Hafner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/small-business-urban-golfwear-faces-a-tough-course.html | SMALL BUSINESS; Urban Golfwear Faces a Tough Course | False | By Sherri Day | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/dance-music-gets-an-academy-award-moment.html | Dance Music Gets an Academy Award Moment | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/corrections-749150.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-memorials-korn-amy-newman.html | Paid Notice: Memorials KORN, AMY NEWMAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/technology-new-domain-is-proposed.html | TECHNOLOGY; New Domain Is Proposed | False | By Chris Oakes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/spitzer-sounding-gubernatorial-discusses-the-state-of-the-state.html | Spitzer, Sounding Gubernatorial, Discusses the State of the State | False | By Michael Slackman and Marc Santora | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-faith-and-narcissism-in-america-747068.html | Faith and Narcissism in America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/metro-briefing-new-york-manhattan-controversy-over-parade.html | Metro Briefing | New York; Manhattan: Controversy Over Parade | False | By Thomas J. Lueck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-oil-company-as-social-worker.html | The Oil Company as Social Worker | False | By Brian Ellsworth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/bishop-sees-spiritual-merit-in-passion.html | Bishop Sees Spiritual Merit In 'Passion' | False | By Daniel J. Wakin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/a-widening-inquiry-focuses-on-officers-tied-to-drug-money.html | A Widening Inquiry Focuses on Officers Tied to Drug Money | False | By William K. Rashbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/music-review-sober-intent-and-a-touch-of-calm-youth.html | MUSIC REVIEW; Sober Intent And a Touch Of Calm Youth | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-restaurants-like-a-trip-to-machu-picchu-without-the-thin-air.html | CURRENTS: RESTAURANTS; Like a Trip to Machu Picchu Without the Thin Air | False | By Stephen Treffinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/politics/house-votes-to-raise-indecency-fines.html | House Votes to Raise Indecency Fines | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/among-cancer-doctors-medicare-revolt-new-payment-system-spurs-talk-return.html | Among Cancer Doctors, a Medicare Revolt; New Payment System Spurs Talk of Return to Hospital Care and Old Drugs | False | By Gardiner Harris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/business-briefing-europe-switzerland-airline-chief-resigns.html | World Business Briefing | Europe: Switzerland: Airline Chief Resigns | False | By Fiona Fleck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/personal-shopper-white-is-not-an-absence-of-color.html | PERSONAL SHOPPER; White Is Not An Absence of Color | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/IHT-1954us-role-in-indochina-in-our-pages100-75-and-50-years-ago.html | 1954:U.S. Role in Indo-China : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/accord-said-to-be-near-in-viacom-echostar-dispute.html | Accord Said to Be Near in Viacom-EchoStar Dispute | False | By Bill Carter and Geraldine Fabrikant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/the-2004-campaign-labor-afl-cio-plans-to-spend-44-million-to-unseat-bush.html | THE 2004 CAMPAIGN: LABOR; A.F.L.-C.I.O. Plans to Spend $44 Million to Unseat Bush | False | By Steven Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/marshall-frady-64-journalist-who-wrote-wallace-biography.html | Marshall Frady, 64, Journalist Who Wrote Wallace Biography | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/metro-briefing-new-york-manhattan-city-council-adopts-budget.html | Metro Briefing | New York; Manhattan: City Council Adopts Budget | False | By Winnie Hu (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/sports-of-the-times-it-s-a-curious-way-to-play-truth-or-dare.html | Sports of The Times; It's a Curious Way To Play Truth or Dare | False | By Selena Roberts | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/a-departing-bush-ally-hails-an-ascendant-spain.html | A Departing Bush Ally Hails an Ascendant Spain | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-asia-afghanistan-verdict-on-fatal-strike.html | World Briefing | Asia: Afghanistan: Verdict On Fatal Strike | False | By David Rohde (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/zimbabwe-holds-64-men-said-to-be-part-of-african-coup-plot.html | Zimbabwe Holds 64 Men Said to Be Part of African Coup Plot | False | By Sharon Lafraniere | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/the-pop-life-cd-s-that-still-sound-good-years-later.html | THE POP LIFE; CD's That Still Sound Good Years Later | False | By Neil Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/target-indicates-it-may-sell-department-store-chains.html | Target Indicates It May Sell Department Store Chains | False | By Tracie Rozhon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/international/middleeast/arafat-tentatively-backs-israeli-proposal-for-troop.html | Arafat Tentatively Backs Israeli Proposal for Troop Pullback | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/e-corrections-749206.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-memorials-shea-mortimer.html | Paid Notice: Memorials SHEA, MORTIMER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-accessories-a-buddhist-floral-aesthetic-by-way-of-california-dreaming.html | CURRENTS; ACCESSORIES; A Buddhist Floral Aesthetic by Way of California Dreaming | False | By Stephen Treffinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-media-business-liberal-talk-radio-network-to-start-up-in-three-cities.html | THE MEDIA BUSINESS; Liberal Talk Radio Network To Start Up in Three Cities | False | By Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/bridge-a-failed-tourney-is-revived.html | BRIDGE; A Failed Tourney Is Revived | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/east-meets-west-at-least-on-paper.html | East Meets West, at Least on Paper | False | By Chibli Mallat | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/turf-the-art-of-selling-luxury-condos-as-art.html | TURF; The Art of Selling Luxury Condos as Art | False | By Motoko Rich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-bush-s-science-policy-739154.html | Bush's Science Policy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/where-the-boldface-bunk.html | Where the Boldface Bunk | False | By Michael Gross | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/IHT-cyprus-negotiations-letters-to-the-editor.html | Cyprus negotiations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/baseball-baseball-receives-steroid-warning.html | BASEBALL; Baseball Receives Steroid Warning | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/refusal-to-turn-over-data-further-roils-rowland-case.html | Refusal to Turn Over Data Further Roils Rowland Case | False | By Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-washington-gas-grills-recalled.html | National Briefing | Washington: Gas Grills Recalled | False | By John Files (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/c-corrections-749230.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/news-watch-photography-revive-your-faded-beauty-or-tone-down-your-lipstick.html | NEWS WATCH: PHOTOGRAPHY; Revive Your Faded Beauty, Or Tone Down Your Lipstick | False | By Ian Austen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/what-s-next-diamonds-find-a-friend-in-the-semiconductor-sector.html | WHAT'S NEXT; Diamonds Find a Friend in the Semiconductor Sector | False | By Anne Eisenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/c-corrections-749184.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/q-a-to-banish-pop-up-ads-block-stealthy-software.html | Q&A; To Banish Pop-Up Ads, Block Stealthy Software | False | By J.d.biersdorfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/news-summary-748595.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/news-watch-display-making-a-pitch-to-a-client-on-a-digital-whiteboard.html | NEWS WATCH: DISPLAY; Making a Pitch to a Client On a Digital Whiteboard | False | By Michel Marriott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/worldbusiness/IHT-europe-compromises-on-piracy-law.html | Europe compromises on piracy law | False | By Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/IHT-a-right-to-votemany-us-youths-abroad-are-denied.html | A right to vote.Many U.S. youths abroad are denied | False | By Meg Bortin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-gottfried-ted-m.html | Paid Notice: Deaths GOTTFRIED, TED M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-tables-serious-about-settings-in-26-fraught-minutes.html | CURRENTS; TABLES; Serious About Settings In 26 Fraught Minutes | False | By Stephen Treffinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/metro-briefing-new-york-central-islip-suit-filed-against-former-nassau-deputy.html | Metro Briefing | New York: Central Islip: Suit Filed Against Former Nassau Deputy | False | By Bruce M. Lambert (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-rockies-colorado-pastor-who-posted-sign-quits.html | National Briefing | Rockies: Colorado: Pastor Who Posted Sign Quits | False | By Mindy Sink (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/baseball-yankee-way-of-disclosure-gets-under-sheffield-s-skin.html | BASEBALL; Yankee Way of Disclosure Gets Under Sheffield's Skin | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/robots-that-build-but-still-won-t-do-windows.html | Robots That Build (But Still Won't Do Windows) | False | By Margaret Wertheim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/soft-money-slinks-back.html | Soft Money Slinks Back | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/politics/house-votes-to-raise-penalties-for-broadcasts-of-indecency.html | House Votes to Raise Penalties for Broadcasts of Indecency | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/a-lightning-rod-on-gay-marriage-and-her-split-town.html | A Lightning Rod on Gay Marriage, and Her Split Town | False | By Kirk Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/IHT-blairs-gamble-us-ally-and-european-statesman.html | Blair's gamble : U.S. ally and European statesman? | False | By Reginald Dale, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/schools-top-lawyer-quits-in-uproar-over-nepotism.html | Schools' Top Lawyer Quits In Uproar Over Nepotism | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/consumer-groups-sue-over-car-recall-limits.html | Consumer Groups Sue Over Car Recall Limits | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/worldbusiness/IHT-tollway-troubles-push-telekom-loss-higher.html | Tollway troubles push Telekom's loss higher | False | By Kevin J. O'Brien, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/economic-scene-with-free-trade-what-goes-abroad-usually-finds-its-way-back.html | Economic Scene; With free trade, what goes abroad usually finds its way back, to everyone's benefit. | False | By Hal R. Varian | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/shock-hazard-persisted-after-con-ed-s-inspection.html | Shock Hazard Persisted After Con Ed's Inspection | False | By Ian Urbina | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-tishman-peggy.html | Paid Notice: Deaths TISHMAN, PEGGY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-goodwin-michael.html | Paid Notice: Deaths GOODWIN, MICHAEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/ashcroft-weighs-the-granting-of-political-asylum-to-abused-women.html | Ashcroft Weighs the Granting of Political Asylum to Abused Women | False | By Rachel L. Swarns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-cohen-sara.html | Paid Notice: Deaths COHEN, SARA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/c-corrections-749176.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-memorials-levy-rose-zuckerman.html | Paid Notice: Memorials LEVY, ROSE ZUCKERMAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/new-york.html | New York | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-stoler-jean.html | Paid Notice: Deaths STOLER, JEAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/new-haitian-prime-minister-arrives-vowing-to-restore-unity.html | New Haitian Prime Minister Arrives, Vowing to Restore Unity | False | By Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/union-but-not-unanimity-as-europe-s-east-joins-west.html | Union, but Not Unanimity, As Europe's East Joins West | False | By John Darnton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-americas-mexico-trade-deal-advances.html | World Business Briefing | Americas: Mexico: Trade Deal Advances | False | By Elisabeth Malkin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/news-watch-games-choose-your-weapon-and-soundtrack-too.html | NEWS WATCH: GAMES; Choose Your Weapon (And Soundtrack, Too) | False | By J.d. Biersdorfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/mayor-bloomberg-s-commitment-issue.html | Mayor Bloomberg's Commitment Issue | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/IHT-democracy-in-the-mideast-letters-to-the-editor.html | Democracy in the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/baseball-pain-threshold-for-mets-cameron-to-be-tested.html | BASEBALL; Pain Threshold for Mets' Cameron to Be Tested | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/international/middleeast/2-more-iraqis-working-for-americans-are-slain.html | 2 More Iraqis Working for Americans Are Slain | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/sorry-wrong-number.html | Sorry, Wrong Number | False | By Ian Austen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/pentagon-pays-iraq-group-supplier-of-incorrect-spy-data.html | Pentagon Pays Iraq Group, Supplier of Incorrect Spy Data | False | By Douglas Jehl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-europe-easier-to-be-european.html | World Briefing | Europe: Easier To Be European | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/roundup-nfl-citing-their-salary-cap-giants-release-barrow.html | ROUNDUP: N.F.L.; Citing Their Salary Cap, Giants Release Barrow | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/metro-briefing-new-york-albany-new-member-for-board-of-regents.html | Metro Briefing | New York: Albany: New Member For Board Of Regents | False | By Karen W. Arenson (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/el-paso-expects-a-restatement-of-earnings.html | El Paso Expects A Restatement Of Earnings | False | By Ken Belson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/us-laws-said-to-impede-states-moves-in-foster-care.html | U.S. Laws Said to Impede States' Moves In Foster Care | False | By Leslie Kaufman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-middle-east-syria-retort-to-us.html | World Briefing | Middle East: Syria: Retort To U.S. | False | By Neil MacFarquhar (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-faith-and-narcissism-in-america-747122.html | Faith and Narcissism in America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/music/mahler-and-schumann-joined-by-their-admiration-for-a-poet.html | Mahler and Schumann, Joined by Their Admiration for a Poet | False | By Jeremy Eichler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/c-corrections-749192.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/IHT-blairs-defense-letters-to-the-editor.html | Blair's defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-iraq-intelligence-and-the-cia-746924.html | Iraq Intelligence And the C.I.A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-sloane-annette.html | Paid Notice: Deaths SLOANE, ANNETTE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/judge-affirms-life-sentence-for-teenager-in-washington-area-sniper-killings.html | Judge Affirms Life Sentence for Teenager in Washington-Area Sniper Killings | False | By Lisa A. Bacon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/business-digest-746371.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/we-interrupt-this-search-to-show-a-full-motion-ad.html | We Interrupt This Search To Show a Full-Motion Ad | False | By Bob Tedeschi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/football/giants-release-barrow-over-pay.html | Giants Release Barrow Over Pay | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-media-business-advertising-addenda-accounts-747726.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/c-corrections-749141.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/technology-fcc-chairman-urges-phone-companies-to-settle-on-rates.html | TECHNOLOGY; F.C.C. Chairman Urges Phone Companies to Settle on Rates | False | By John Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/chavez-says-us-is-fueling-his-enemies.html | Cháâ^vez Says U.S. Is Fueling His Enemies | False | By Juan Forero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-schwarz-jay.html | Paid Notice: Deaths SCHWARZ, JAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/innovation-and-riches-2-letters.html | Innovation and Riches (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/worldbusiness/IHT-statistics-are-impressive-but-some-experts-still.html | Statistics are impressive, but some experts still wary : The promise of Vietnam | False | By Miki Tanikawa, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/theater/city-opera-review-supertitles-and-meat-pies-as-hors-d-oeuvres.html | CITY OPERA REVIEW; Supertitles And Meat Pies As Hors d'Oeuvres | False | By Bernard Holland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/gays-use-of-viagra-and-methamphetamine-is-linked-to-diseases.html | Gays' Use of Viagra and Methamphetamine Is Linked to Diseases | False | By Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/calendar.html | CALENDAR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/metro-briefing-new-york-manhattan-suit-involving-fire-radios-is-dismissed.html | Metro Briefing | New York: Manhattan: Suit Involving Fire Radios Is Dismissed | False | By Susan M. Saulny (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-auerbach-william.html | Paid Notice: Deaths AUERBACH, WILLIAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-innovation-and-riches-746975.html | Innovation and Riches | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-wolkenberg-gaby-nee-sklarz.html | Paid Notice: Deaths WOLKENBERG, GABY (NEE SKLARZ) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-south-texas-sheriff-is-indicted.html | National Briefing | South: Texas: Sheriff Is Indicted | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-middle-east-saudi-arabia-a-human-rights-first.html | World Briefing | Middle East: Saudi Arabia: A Human Rights First | False | By Abeer Allam (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-cogan-arrial-seely.html | Paid Notice: Deaths COGAN, ARRIAL SEELYE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-schuster-jack.html | Paid Notice: Deaths SCHUSTER, JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/IHT-1904us-urges-neutrality-in-our-pages100-75-and-50-years-ago.html | 1904:U.S. Urges Neutrality : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-faith-and-narcissism-in-america-747114.html | Faith and Narcissism in America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-clancy-nora-o-brien.html | Paid Notice: Deaths CLANCY, NORA (O'BRIEN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/international/africa/un-finds-flight-recorder-linked-to-rwanda-investigation.html | U.N. Finds Flight Recorder Linked to Rwanda Investigation | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/hong-kong-to-borrow-avoiding-new-tax.html | Hong Kong to Borrow, Avoiding New Tax | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/IHT-soccer-la-coruna-ushers-the-old-lady-out-the-door.html | Soccer : La Coruñâ^na ushers the Old Lady out the door | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-magazines-housing-from-the-dawn-of-the-atomic-age.html | CURRENTS: MAGAZINES; Housing From the Dawn of the Atomic Age | False | By Stephen Treffinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/sharon-and-palestinian-prime-minister-prepare-for-first-meeting.html | Sharon and Palestinian Prime Minister Prepare for First Meeting | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/alarm-raised-over-quality-of-uranium-found-in-iran.html | Alarm Raised Over Quality Of Uranium Found in Iran | False | By Craig S. Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/making-it-big-house-that-immigrants-lavish-homes-divide-brooklyn-neighborhood.html | Making It Big (the House, That Is); Immigrants' Lavish Homes Divide a Brooklyn Neighborhood | False | By Joseph Berger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/an-effort-on-atomic-waste-is-called-a-failure.html | An Effort on Atomic Waste Is Called a Failure | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-innovation-and-riches-746983.html | Innovation and Riches | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-middle-east-israel-rabbis-strike.html | World Briefing | Middle East: Israel: Rabbis Strike | False | By Greg Myre (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/IHT-the-pope-letters-to-the-editor.html | The pope : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-wolansky-dr-oleh-m.html | Paid Notice: Deaths WOLANSKY, DR. OLEH M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/imclone-sues-founder-over-taxes-owed-on-stock.html | ImClone Sues Founder Over Taxes Owed on Stock | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/bush-plans-talk-on-jobs-at-li-plant.html | Bush Plans Talk on Jobs At L.I. Plant | False | By Bruce Lambert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-disney-chairman-s-role-736252.html | Disney Chairman's Role | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/garden-q-a.html | GARDEN Q & A. | False | By Leslie Land | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-korn-shirley.html | Paid Notice: Deaths KORN, SHIRLEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/houston-ballet-sets-the-classics-aside-to-two-step-into-the-heart-of-texas.html | Houston Ballet Sets the Classics Aside To Two-Step Into the Heart of Texas | False | By Christie Taylor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/ruth-ellington-boatwright-88-the-sister-of-duke-ellington.html | Ruth Ellington Boatwright, 88, The Sister of Duke Ellington | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/media-business-advertising-marketers-agencies-discuss-proposing-changes-way-they.html | THE MEDIA BUSINESS: ADVERTISING; Marketers and agencies discuss proposing changes to the way they buy commercial time on networks. | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/worldbusiness/IHT-tollproject-costs-force-telekom-to-take-charge.html | Toll-project costs force Telekom to take charge | False | By Kevin J. O'Brien, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/sports-briefing-soccer-metrostars-draft-pick-signs-in-norway.html | SPORTS BRIEFING: SOCCER; MetroStars Draft Pick Signs in Norway | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/george-pake-computer-pioneer-dies-at-79.html | George Pake, Computer Pioneer, Dies at 79 | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/blocks-ground-zero-must-wait-to-grow-up.html | BLOCKS; Ground Zero Must Wait to Grow Up | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/brazilian-disputes-role-of-citigroup-in-company.html | Brazilian Disputes Role Of Citigroup In Company | False | By Patrick McGeehan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-faith-and-narcissism-in-america-747076.html | Faith and Narcissism in America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-media-business-advertising-addenda-people-747734.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-media-business-advertising-addenda-a-push-to-renew-group-s-financing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Push to Renew Group's Financing | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/books/publishers-note-novelist-available.html | Publishers, Note: Novelist Available | False | By Hugo Lindgren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-faith-and-narcissism-in-america-747106.html | Faith and Narcissism in America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-americas-canada-exports-decline.html | World Business Briefing | Americas: Canada: Exports Decline | False | By Bernard Simon (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/market-place-confidence-in-shell-may-depend-on-new-blood.html | MARKET PLACE; Confidence In Shell May Depend On New Blood | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/IHT-cricket-west-indies-seeks-old-speed-in-young-bowlers.html | Cricket : West Indies seeks old speed in young bowlers | False | By Huw Richards, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/college-basketball-big-east-bc-and-virginia-tech-open-tourney-in-style.html | COLLEGE BASKETBALL: BIG EAST; B.C. and Virginia Tech Open Tourney in Style | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/states-quit-data-program.html | States Quit Data Program | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/for-mayor-accountability-poses-hurdles.html | For Mayor, Accountability Poses Hurdles | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-memorials-modell-michael-s.html | Paid Notice: Memorials MODELL, MICHAEL S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/residential-sales.html | Residential Sales | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/news-watch-audio-a-traditional-radio-adds-signals-from-the-sky.html | NEWS WATCH: AUDIO; A Traditional Radio Adds Signals From the Sky | False | By Ivan Berger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/russian-plane-maker-embraces-capitalism.html | Russian Plane Maker Embraces Capitalism | False | By Erin E. Arvedlund | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/circuits/the-internet-and-political-campaigns.html | The Internet and Political Campaigns | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-memorials-schaefer-kenneth-j.html | Paid Notice: Memorials SCHAEFER, KENNETH J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/c-corrections-749214.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/politics/excongressional-aide-accused-of-working-with-iraqi-intelligence.html | Ex-Congressional Aide Accused of Working With Iraqi Intelligence | False | By Richard W. Stevenson and Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-tishman-margaret.html | Paid Notice: Deaths TISHMAN, MARGARET | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-iraqi-intelligence-and-the-cia-746940.html | Iraq Intelligence And the C.I.A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-who-knew-shabby-as-in-elegant-and-also-affordable.html | CURRENTS: WHO KNEW?; Shabby, as in Elegant And Also Affordable | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/online-shopper-carpet-quest-ii-the-nervous-bidder.html | ONLINE SHOPPER; Carpet Quest II: The Nervous Bidder | False | By Michelle Slatalla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/pro-basketball-clock-ticks-on-knicks-playoff-possibilities.html | PRO BASKETBALL; Clock Ticks On Knicks' Playoff Possibilities | False | By Liz Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/transactions-749559.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/style/IHT-on-the-move-roaming-by-train-gets-boost-in-italy.html | ON THE MOVE : Roaming by train gets boost in Italy | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/fields-leads-xaverian-past-rice.html | Fields Leads Xaverian Past Rice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/inside-748048.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-eating-too-much-time-to-pay-the-price-747041.html | Eating Too Much? Time to Pay the Price | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-europe-germany-corpse-exhibitor-cleared.html | World Briefing | Europe: Germany: Corpse Exhibitor Cleared | False | By Mark Landler (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/remote-piano-lessons-in-real-time.html | Remote Piano Lessons, in Real Time | False | By Colin Campbell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/runaway-engine-injures-four-people-in-queens.html | Runaway Engine Injures Four People in Queens | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-europe-france-alstom-cuts-outlook.html | World Business Briefing | Europe: France: Alstom Cuts Outlook | False | By Helene Fouquet (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/sports-of-the-times-nhl-must-crack-down-on-threats.html | Sports of The Times; N.H.L. Must Crack Down On Threats | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/faith-and-narcissism-in-america-6-letters.html | Faith and Narcissism in America (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/a-push-to-renew-groups-financing.html | A Push to Renew GroupÂ's Financing | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/an-oops-button-or-a-tool-for-retrieving-that-e-mail-note-you-sent.html | An Oops Button, or a Tool for Retrieving That E-Mail Note You Sent | False | By Mark Glassman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/us-investigating-if-donor-got-favors-from-state-officials.html | U.S. Investigating if Donor Got Favors From State Officials | False | By David Kocieniewski | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/dance-review-body-vox-grown-from-pilobolus-but-also-a-distinctive-departure.html | DANCE REVIEW; Body Vox, Grown From Pilobolus But Also a Distinctive Departure | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/news-watch-tracking-if-fido-strays-fear-not-his-collar-stays-in-touch.html | NEWS WATCH: TRACKING; If Fido Strays, Fear Not: His Collar Stays in Touch | False | By Adam Baer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-deluca-rose-nee-trivento.html | Paid Notice: Deaths DELUCA, ROSE (NEE TRIVENTO) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/death-wish.html | Death Wish | False | By Mary Roach | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/international/middleast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/to-hear-him-talk-nothing-s-like-tape.html | To Hear Him Talk, Nothing's Like Tape | False | By Seth Schiesel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-asia-india-cricket-in-pakistan.html | World Briefing | Asia: India: Cricket in Pakistan | False | By Hari Kumar (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/quotation-of-the-day-744441.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/garden-notebook-can-plants-survive-a-martha-drought.html | GARDEN NOTEBOOK; Can Plants Survive A Martha Drought? | False | By Ken Druse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/giving-neo-classical-a-little-more-new-architect-who-quietly-battles-trends-finds.html | Giving Neo-Classical a Little More New; An Architect Who Quietly Battles Trends Finds That He Nearly Is One | False | By Deborah Baldwin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/college-basketball-big-east-notre-dame-and-villanova-are-good-to-last-shot.html | COLLEGE BASKETBALL; BIG EAST; Notre Dame and Villanova Are Good to Last Shot | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/expecting-a-train-wreck-though-nothing-quite-like-this.html | Expecting a Train Wreck, Though Nothing Quite Like This | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/basics-empowering-the-wi-fi-user-to-foil-the-snoop.html | BASICS; Empowering the Wi-Fi User to Foil the Snoop | False | By SÉ('SÁ…N CAPTAIN | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-west-oregon-assisted-suicides-rise-slightly.html | National Briefing | West: Oregon: Assisted Suicides Rise Slightly | False | By Matthew Preusch (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/state-of-the-art-hand-helds-that-offer-video-to-go.html | STATE OF THE ART; Hand-Helds That Offer Video to Go | False | By David Pogue | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-lindsay-mary.html | Paid Notice: Deaths LINDSAY, MARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/worldbusiness/IHT-parmalats-banks-face-more-heat.html | Parmalat's banks face more heat | False | By Eric Sylvers, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/2004-campaign-health-benefits-watchdog-sees-flaws-bush-s-ads-medicare.html | THE 2004 CAMPAIGN: HEALTH BENEFITS; A Watchdog Sees Flaws In Bush's Ads On Medicare | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/technology-intel-to-miss-china-deadline-on-standard-for-wireless.html | TECHNOLOGY; Intel to Miss China Deadline On Standard For Wireless | False | By Laurie J. Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/saying-no-to-polio-shots.html | Saying No to Polio Shots | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-asia-japan-airline-to-cut-jobs.html | World Business Briefing | Asia: Japan: Airline To Cut Jobs | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/international/europe/world-briefing-europe-2004031193108172944.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/5-million-settlement-ends-case-of-tainted-texas-sting.html | $5 Million Settlement Ends Case of Tainted Texas Sting | False | By Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/treatment-is-seen-to-cut-breast-cancer-recurrence.html | Treatment Is Seen to Cut Breast Cancer Recurrence | False | By Anahad O'Connor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-quadrozzi-john-sr.html | Paid Notice: Deaths QUADROZZI, JOHN, SR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/texas-company-removes-web-list-of-malpractice-plaintiffs.html | Texas Company Removes Web List of Malpractice Plaintiffs | False | By Ralph Blumenthal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/powell-wavers-on-run-for-rangel-s-seat-in-congress.html | Powell Wavers on Run for Rangel's Seat in Congress | False | By Jonathan P. Hicks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/helsinki-journal-a-word-to-finns-for-your-own-good-blow-your-top.html | Helsinki Journal; A Word to Finns: 'For Your Own Good, Blow Your Top' | False | By Lizette Alvarez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/study-of-mice-reproduction-discovers-egg-regeneration.html | Study of Mice Reproduction Discovers Egg Regeneration | False | By Natalie Angier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/technology-briefing-telecommunications-deutsche-telekom-posts-4th-quarter-loss.html | Technology Briefing | Telecommunications: Deutsche Telekom Posts 4th-Quarter Loss | False | By Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/death-of-girl-16-spotlights-hard-drugs-in-new-jersey-suburbs.html | Death of Girl, 16, Spotlights Hard Drugs in New Jersey Suburbs | False | By Maria Newman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/readersopinions/badfellas.html | Badfellas | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-leacy-rose.html | Paid Notice: Deaths LEACY, ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-lipschutz-rose.html | Paid Notice: Deaths LIPSCHUTZ, ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-ceramics-vases-that-hold-a-note-but-not-water.html | CURRENTS: CERAMICS; Vases That Hold a Note But Not Water | False | By Stephen Treffinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/boldface-names-745863.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/2004-campaign-massachusetts-senator-kerry-dean-all-forgiven-join-unseat-common.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry and Dean, All Forgiven, Join to Unseat a Common Foe | False | By Jodi Wilgoren and David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/whence-the-wince.html | Whence the Wince? | False | By Maureen Dowd | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/hockey-bertuzzi-s-punishment-to-come-today.html | HOCKEY; Bertuzzi's Punishment To Come Today | False | By Rick Westhead | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/army-retraining-soldiers-to-meet-its-shifting-needs.html | Army Retraining Soldiers to Meet Its Shifting Needs | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/national/two-setbacks-for-advocates-of-samesex-marriage.html | Two Setbacks for Advocates of Same-Sex Marriage | False | By Pam Belluck and Dean Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-markets-stocks-bonds-recent-slide-in-stocks-steepens-with-dow-falling-160.html | THE MARKETS: STOCKS & BONDS; Recent Slide in Stocks Steepens, With Dow Falling 160 | False | By Alex Berenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/the-ski-report-mountain-resorts-foster-togetherness-in-families.html | THE SKI REPORT; Mountain Resorts Foster Togetherness in Families | False | By Bill Pennington | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-palmer-marcia-s.html | Paid Notice: Deaths PALMER, MARCIA S. | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/technology-4-big-internet-providers-file-suits-to-stop-leading-senders-of-spam.html | TECHNOLOGY; 4 Big Internet Providers File Suits To Stop Leading Senders of Spam | False | By Saul Hansell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/pageoneplus/corrections.html | Corrections | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/halliburton-won-contract-after-pentagon-warning.html | Halliburton Won Contract After Pentagon Warning | False | By Ft.com | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/senate-raises-bar-to-enact-new-tax-cuts-rebuff-to-bush.html | Senate Raises Bar to Enact New Tax Cuts; Rebuff to Bush | False | By Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/deficit-in-trade-tops-43-billion-monthly-record.html | DEFICIT IN TRADE TOPS $43 BILLION, MONTHLY RECORD | False | By Edmund L. Andrews and Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/worldbusiness/IHT-companies-plan-mobilefriendly-web-sites.html | Companies plan mobile-friendly Web sites | False | By Chris Oakes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-brady-maron-b.html | Paid Notice: Deaths BRADY, MARON B. | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-klein-jack.html | Paid Notice: Deaths KLEIN, JACK | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/spain-playing-the-basque-card.html | Spain : Playing the Basque card | False | By Jonathan Power, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/2004-campaign-advertising-senators-say-political-groups-are-circumventing.html | THE 2004 CAMPAIGN: ADVERTISING; Senators Say Political Groups Are Circumventing Finance Law | False | By Glen Justice and Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-ryan-gertrude-carey-trudy.html | Paid Notice: Deaths RYAN, GERTRUDE CAREY (TRUDY) | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/l-eating-too-much-time-to-pay-the-price-747050.html | Eating Too Much? Time to Pay the Price | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/international/europe/spain-struggles-to-absorb-worst-terrorist-attack-in-its.html | Spain Struggles to Absorb Worst Terrorist Attack in Its History | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/IHT-1929mussolini-denies-socialism-in-our-pages100-75-and-50-years.html | 1929:Mussolini Denies Socialism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-werbin-milton-n.html | Paid Notice: Deaths WERBIN, MILTON N. | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/pro-basketball-nets-relieved-to-have-kidd-but-don-t-rely-on-him.html | PRO BASKETBALL; Nets Relieved to Have Kidd but Don't Rely on Him | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-europe-france-railway-bomb-scare.html | World Briefing | Europe: France Railway Bomb Scare | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-alper-owen-hill.html | Paid Notice: Deaths ALPER, OWEN HILL | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/police-kill-man-in-east-harlem.html | Police Kill Man in East Harlem | False | By Shaila K. Dewan and Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-midwest-minnesota-test-scores-miscalculated.html | National Briefing | Midwest: Minnesota: Test Scores Miscalculated | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/classified/paid-notice-deaths-glen-sir-alexander-kbe-dsc-polar-medal-captain-rnvr-retired.html | Paid Notice: Deaths GLEN, SIR ALEXANDER KBE, DSC, POLAR MEDAL, CAPTAIN RNVR (RETIRED) | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/college-basketball-a-forgotten-star-helps-lift-no-1-suffolk-to-31-0.html | COLLEGE BASKETBALL; A Forgotten Star Helps Lift No. 1 Suffolk to 31-0 | False | By Ira Berkow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-rockies-colorado-attorney-general-to-run-for-senate.html | National Briefing | Rockies: Colorado: Attorney General To Run For Senate | False | By Mindy Sink (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/world/2-american-civilians-killed-by-fake-iraqi-policemen.html | 2 American Civilians Killed by Fake Iraqi Policemen | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-washington-nomination-is-withdrawn.html | National Briefing | Washington: Nomination Is Withdrawn | False | By Eric Lichtblau (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/former-deputy-chancellor-blames-dismissal-on-politics.html | Former Deputy Chancellor Blames Dismissal on Politics | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/manchester-united-offers-sour-face-as-it-falls-to-porto.html | Manchester United offers sour face as it falls to Porto | False | By Rob Hughes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/report-says-hazing-culture-led-to-attacks-on-3-athletes.html | Report Says Hazing Culture Led to Attacks On 3 Athletes | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/books/books-of-the-times-it-s-tough-to-be-a-good-egg-in-a-hard-boiled-world.html | BOOKS OF THE TIMES; It's Tough to Be a Good Egg In a Hard-Boiled World | False | By Janet Maslin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/company-briefs-749494.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-11 | 2004-03-11 | https://www.nytimes.com/2004/03/11/business/conde-nast-plans-to-publish-home-furnishings-magazine.html | Condi'sÂ© Nast Plans to Publish Home Furnishings Magazine | False | By David Carr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/havens-living-here-houses-with-maple-trees-beauty-shade-and-sometimes-syrup.html | HAVENS; LIVING HERE; Houses With Maple Trees: Beauty, Shade and, Sometimes, Syrup | False | As told to Seth Kugel | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-giffords-edith.html | Paid Notice: Deaths GIFFORDS, EDITH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-schulman-hayden.html | Paid Notice: Deaths SCHULMAN, HAYDEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/style/saving-a-jewel-of-shanghai.html | Saving a jewel of Shanghai | False | By Sheridan Prasso, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-sellers-arlene.html | Paid Notice: Deaths SELLERS, ARLENE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/international/asia/impeachment-vote-prompts-uncertainty-in-south-korea.html | Impeachment Vote Prompts Uncertainty in South Korea | False | By Samuel Len | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-let-the-public-pick-its-art-755320.html | Let the Public Pick Its Art | False | | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/bush-campaign-goes-on-attack-in-new-anti-kerry-ads.html | Bush Campaign Goes on Attack in New Anti-Kerry Ads | False | By Jim Rutenberg and David E. Sanger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/un-finds-black-box-thought-to-be-from-1994-rwandan-crash.html | U.N. Finds Black Box Thought to Be From 1994 Rwandan Crash | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/college-basketball-big-east-playing-at-the-garden-makes-pitt-feel-at-home.html | COLLEGE BASKETBALL; BIG EAST; Playing at the Garden Makes Pitt Feel at Home | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-stoler-jean.html | Paid Notice: Deaths STOLER, JEAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/critic-s-notebook-an-epicure-s-15-course-french-feast.html | CRITIC'S NOTEBOOK; An Epicure's 15-Course French Feast | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-review-three-radicals-two-generations-revisiting-sculpture-from-the-60-s.html | ART REVIEW; Three Radicals, Two Generations: Revisiting Sculpture from the 60's | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/national-briefing-south-georgia-crematory-case-settlement.html | National Briefing | South Georgia: Crematory Case Settlement | False | By Ariel Hart (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/opera-review-bombs-fall-and-an-affair-is-disrupted.html | OPERA REVIEW; Bombs Fall, and an Affair Is Disrupted | False | By John Rockwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-in-review-nascar-the-imax-experience.html | FILM IN REVIEW; 'Nascar' -- 'The Imax Experience' | False | By Dave Kehr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/world-business-briefing-australia-jobless-rate-climbs.html | World Business Briefing | Australia: Jobless Rate Climbs | False | By Wayne Arnold (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/greenspan-warns-congress-not-to-create-trade-barriers.html | Greenspan Warns Congress Not to Create Trade Barriers | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/how-do-we-judge-a-marriage-769449.html | How Do We Judge a Marriage? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/south-korea-parliament-votes-to-strip-president-of-powers.html | South Korea Parliament Votes To Strip President Of Powers | False | By Samuel Len | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/democrat-says-pentagon-questions-estimates-on-iraq.html | Democrat Says Pentagon Questions Estimates on Iraq | False | By Michael Janofsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/havens-on-floridas-west-coast-a-would-be-palm-beach.html | HAVENS; On Florida's West Coast, A Would-Be Palm Beach | False | By Robert Andrew Powell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/westchester-chase-of-fugitives-causes-lockup-of-schools-in-area.html | Westchester Chase of Fugitives Causes Lockup of Schools in Area | False | By Barbara Whitaker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/national-briefing-rockies-colorado-court-won-t-hear-appeal-in-bryant-case.html | National Briefing | Rockies: Colorado: Court Won't Hear Appeal In Bryant Case | False | By Kirk Johnson (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/expert-puts-williams-a-few-feet-from-victim-of-shotgun-blast.html | Expert Puts Williams a Few Feet From Victim of Shotgun Blast | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/news-summary-763985.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/hockey-devils-use-scoring-punch-on-rough-blackhawks.html | HOCKEY; Devils Use Scoring Punch on Rough Blackhawks | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/c-corrections-766100.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-manhattan-manhole-explosions-near-times-square.html | Metro Briefing | New York: Manhattan: Manhole Explosions Near Times Square | False | By Lily Koppel (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/tv-sports-jack-lalanne-is-back-sort-of-helping-viewers-feel-guilty-again.html | TV SPORTS; Jack LaLanne Is Back (Sort Of), Helping Viewers Feel Guilty Again | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/journeys-teenagers-find-their-places-in-the-sun.html | JOURNEYS; Teenagers Find Their Places In the Sun | False | By Jane Margolies | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/1-of-gadflies-thorns-and-the-nader-factor-764876.html | Of Gadflies, Thorns and the Nader Factor | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/dance/ghosts-in-motion.html | Ghosts in Motion | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-maher-edward-john-ned.html | Paid Notice: Deaths MAHER, EDWARD JOHN "NED" | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/delta-president-leaving-to-join-virgin-groups-us-project.html | Delta President Leaving to Join GroupÃ‚Âs U.S. Project | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/soccer-french-give-champions-league-a-rich-flavor.html | Soccer : French give Champions League a rich flavor | False | By Rob Hughes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/companies-pushed-to-adopt-international-audit-standards.html | Companies Pushed to Adopt International Audit Standards | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/c-corrections-766097.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/delta-president-leaving-to-join-virgin-groups-us-project-20040312936357516753.html | Delta President Leaving to Join Virgin GroupÃ‚Âs U.S. Project | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-kerry-vs-bush-toe-to-toe-764698.html | Kerry vs. Bush, Toe to Toe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/workers-say-brake-was-set-on-engine-that-rolled-off.html | Workers Say Brake Was Set On Engine That Rolled Off | False | By Michael Luo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/train-blasts-kill-more-than-190-in-madrid-eta-is-blamed-but-doubts-arise.html | Train blasts kill more than 190 in Madrid : ETA is blamed, but doubts arise | False | By John Darnton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/iht-1954viet-nam-asks-for-equality-in-our-pages100-75-and-50-years.html | 1954:Viet Nam Asks For equality : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/horse-racing-a-big-test-looms-for-a-horse-that-needs-one.html | HORSE RACING; A Big Test Looms for a Horse That Needs One | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/music-review-two-composers-linked-by-a-poet-and-a-baritone-s-interpretation.html | MUSIC REVIEW; Two Composers Linked by a Poet, And a Baritone's Interpretation | False | By Jeremy Eichler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/forgotten-in-the-peace-boys-and-girls-who-also-carried-guns.html | Forgotten in the peace : Boys and girls who also carried guns | False | By Sanam Anderlini and Dyan Mazurana, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/investigation-of-swiss-airline-crash-may-widen.html | Investigation of Swiss Airline Crash May Widen | False | By Fiona Fleck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/2-iraqi-women-working-for-us-are-shot-to-death-in-taxi.html | 2 Iraqi Women Working for U.S. Are Shot to Death in Taxi | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/do-falling-interest-rates-cause-investors-to-take-dangerous-risks.html | Do Falling Interest Rates Cause Investors to Take Dangerous Risks? | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/bombings-madrid-shock-waves-spain-struggles-cope-equation-terror-changes-instant.html | BOMBINGS IN MADRID: THE SHOCK WAVES; Spain Struggles to Cope As the Equation of Terror Changes in an Instant | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/synthesizer-maker-fights-musicians-union.html | Synthesizer Maker Fights Musicians' Union | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/music/a-ride-on-waves-of-musical-discourse.html | A Ride on Waves of Musical Discourse | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-middle-east-iraq-palestinian-died-of-heart-ailment.html | World Briefing | Middle East: Iraq: Palestinian Died Of Heart Ailment | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/new-evidence-surfaces-in-73-killing-of-american-in-chile.html | New Evidence Surfaces in '73 Killing of American in Chile | False | By Larry Rohter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/san-francisco-forced-to-halt-gay-marriages.html | San Francisco Forced to Halt Gay Marriages | False | By Dean E. Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/politics/trail/the-hills-year-of-living-angrily.html | The Hill's Year of Living Angrily | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-riva-frank.html | Paid Notice: Deaths RIVA, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/college-basketball-southeastern-conference-georgia-shows-auburn-value-3-pointers.html | COLLEGE BASKETBALL: SOUTHEASTERN CONFERENCE; Georgia Shows Auburn The Value of 3-Pointers | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/pro-basketball-arbitrator-allows-baker-to-go-to-a-new-team.html | PRO BASKETBALL; Arbitrator Allows Baker To Go to a New Team | False | By Brandon Lilly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-review-touching-all-bases-at-the-biennial.html | ART REVIEW; Touching All Bases At the Biennial | False | By Michael Kimmelman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/design/simon-starling-janet-cardiff-and-george-bures-miller-irving-penn.html | Simon Starling; Janet Cardiff and George Bures Miller; Irving Penn | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/politics/trail/bush-losing-ground-on-economic-and-social-issues.html | Bush Losing Ground on Economic and Social Issues | False | By Janet Elder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/subway-security-up-after-madrid-attacks.html | Subway Security Up After Madrid Attacks | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/the-media-business-advertising-imagining-business-without-stewart.html | THE MEDIA BUSINESS: ADVERTISING; Imagining Business Without Stewart | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/international/europe/new-security-worries-for-europes-sprawling-rail-system.html | New Security Worries for Europe´s Sprawling Rail System | False | By Patrick E. Tyler, Br / and Don van Natta Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/international/middleeast/us-says-iraqis-held-in-american-deaths-had-valid.html | U.S. Says Iraqis Held in American Deaths Had Valid Police ID | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/national-briefing-rockies-utah-murder-charge-over-stillborn-twin.html | National Briefing | Rockies: Utah: Murder Charge Over Stillborn Twin | False | By Mindy Sink (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/parts-makers-in-japan-are-crucial-for-boeing.html | Parts Makers in Japan Are Crucial for Boeing | False | By Ken Belson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/you-want-me-to-put-my-shoes-where.html | You Want Me To Put My Shoes Where? | False | By Harvey Molotch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/baseball-yanks-muzzle-jackson-after-steroids-comments.html | BASEBALL; Yanks Muzzle Jackson After Steroids Comments | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/gauging-reserves-room-for-interpretation.html | Gauging Reserves: Room for Interpretation | False | By Ken Belson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-julian-stanczak-master-of-op-art-highlights-of-the-past-40-years.html | ART IN REVIEW; Julian Stanczak -- 'Master of Op Art: Highlights of the Past 40 Years' | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-arenstein-seymour.html | Paid Notice: Deaths ARENSTEIN, SEYMOUR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/theater-guide.html | THEATER GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/nasa-agrees-to-new-study-on-mission-to-telescope.html | NASA Agrees To New Study On Mission To Telescope | False | By Warren E. Leary | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-middle-east-egypt-plot-suspects-acquitted.html | World Briefing | Middle East: Egypt: Plot Suspects Acquitted | False | By Abeer Allam (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/residential-real-estate-staking-out-new-condos-in-a-giant-s-turf.html | Residential Real Estate; Staking Out New Condos in a Giant's Turf | False | By Rachelle Garbarine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/worldbusiness/IHT-international-rules-required-for-filings-sec-picks.html | International rules required for filings : SEC picks accounting standard | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/IHT-1929my-son-is-alive-in-our-pages100-75-and-50-years-ago.html | 1929/'My Son Is Alive' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/national/national-briefing-plains.html | National Briefing: Plains | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/tv-weekend-courting-voters-in-moscow-it-just-takes-yankee-ingenuity.html | TV WEEKEND; Courting Voters in Moscow? It Just Takes Yankee Ingenuity | False | By Alessandra Stanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/c-corrections-750581.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/another-silent-noon-in-madrid.html | Another Silent Noon in Madrid | False | By Javier Marías | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-adam-kalkin-suburban-house-kit.html | ART IN REVIEW; Adam Kalkin -- 'Suburban House Kit' | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/technology-database-business-helps-oracle-to-a-solid-third-quarter.html | TECHNOLOGY; Database Business Helps Oracle to a Solid Third Quarter | False | By Laurie J. Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/hockey-bertuzzi-suspended-for-season-and-playoffs.html | HOCKEY; Bertuzzi Suspended For Season And Playoffs | False | By Rick Westhead | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/havens-weekender-frenchtown-nj.html | HAVENS; Weekender | Frenchtown, N.J. | False | By Julia Lawlor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/television-review-orders-come-from-a-talking-lion-made-of-wax.html | TELEVISION REVIEW; Orders Come From a Talking Lion (Made of Wax) | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/college-basketball-atlantic-10-it-wasn-t-even-close-st-joseph-s-streak-ends.html | COLLEGE BASKETBALL: ATLANTIC 10; It Wasn't Even Close: St. Joseph's Streak Ends | False | By Pete Thamel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/ground-zero-madrid.html | Ground Zero, Madrid | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-kerry-vs-bush-toe-to-toe-764639.html | Kerry vs. Bush, Toe to Toe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/officer-is-promoted-to-times-controller.html | Officer Is Promoted To Times Controller | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-of-gadflies-thorns-and-the-nader-factor-764884.html | Of Gadflies, Thorns and the Nader Factor | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-andrea-robbins-and-max-becher.html | ART IN REVIEW; Andrea Robbins and Max Becher | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/human-rights-culinary-arts-more-city-plans-open-60-small-secondary-schools.html | Human Rights, Culinary Arts and More: City Plans to Open 60 Small Secondary Schools | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/commerce-post-candidate-withdraws-after-criticism.html | Commerce Post Candidate Withdraws After Criticism | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-lindsay-mary.html | Paid Notice: Deaths LINDSAY, MARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-guide.html | ART GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/house-votes-391-22-to-raise-broadcasters-fines-for-indecency-to-500000.html | House Votes, 391-22, to Raise Broadcasters' Fines for Indecency to $500,000 | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/c-corrections-766089.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/IHT-rohs-supporters-block-vote-on-impeachment.html | Roh's supporters block vote on impeachment | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/IHT-tiananmen-a-letter-from-a-doctor-who-cannot-forget.html | Tiananmen : A letter from a doctor who cannot forget | False | By Jonathan Mirsky, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-mayer-maurice.html | Paid Notice: Deaths MAYER, MAURICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-how-do-we-judge-a-marriage-765015.html | How Do We Judge a Marriage? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/quotation-of-the-day-761923.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/cash-and-carrie-show-s-hand-me-downs-fetch-big-money.html | Cash and Carrie: Show's Hand-Me-Downs Fetch Big Money | False | By James Barron | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/theater-review-waiting-for-oedipus-putting-on-a-show.html | THEATER REVIEW; Waiting for Oedipus, Putting on a Show | False | By Ben Brantley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-rachlin-dr-j.html | Paid Notice: Deaths RACHLIN, DR. J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-how-do-we-judge-a-marriage-765007.html | How Do We Judge a Marriage? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/shopping-list-home-wine-cellar.html | Shopping List | Home Wine Cellar | False | By Suzanne Hamlin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-queens-three-men-held-on-weapons-charges.html | Metro Briefing | New York: Queens: Three Men Held On Weapons Charges | False | By Robert F. Worth (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/IHT-madrid-bombings-a-test-for-paneuropean-policing.html | Madrid bombings a test for pan-European policing | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/meanwhile-in-search-of-indonesias-wild-lost-white-tribe.html | MEANWHILE : In search of Indonesia's wild lost white tribe | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/rowland-s-lawyers-struggle-to-get-their-legal-bearings.html | Rowland's Lawyers Struggle To Get Their Legal Bearings | False | By William Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/antiques-a-fresh-look-at-palladio-on-paper.html | ANTIQUES; A Fresh Look At Palladio On Paper | False | By Wendy Moonan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/school-equity-rethought-and-put-to-paper.html | School Equity, Rethought and Put to Paper | False | By Al Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/an-antiwar-activist-known-for-being-committed-yet-erratic.html | An Antiwar Activist Known for Being Committed Yet Erratic | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/senate-passes-2.4-trillion-spending-plan.html | Senate Passes $2.4 Trillion Spending Plan | False | By Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-in-review-maestro.html | FILM IN REVIEW; 'Maestro' | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-pfaff-warren.html | Paid Notice: Deaths PFAFF, WARREN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-how-do-we-judge-a-marriage-764990.html | How Do We Judge a Marriage? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/a-troubleshooter-with-a-passion-for-schools.html | A Troubleshooter With a Passion for Schools | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-europe-the-hague-croatians-surrender-serb-sentenced.html | World Briefing | Europe: The Hague: Croatians Surrender; Serb Sentenced | False | By Nicholas Wood (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/banker-files-to-take-firm-public-putting-his-pay-package-on-view.html | Banker Files to Take Firm Public, Putting His Pay Package on View | False | By Andrew Ross Sorkin and Patrick McGeehan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-of-gadflies-thorns-and-the-nader-factor-764914.html | Of Gadflies, Thorns and the Nader Factor | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-kleinhaus-jack.html | Paid Notice: Deaths KLEINHAUS, JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-how-do-we-judge-a-marriage-765023.html | How Do We Judge a Marriage? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/boldface-names-762334.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-asia-malaysia-opposition-plea-rejected.html | World Briefing | Asia: Malaysia: Opposition Plea Rejected | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/bombings-madrid-suspects-carnage-yields-conflicting-clues-officials-search-for.html | BOMBINGS IN MADRID: THE SUSPECTS; Carnage Yields Conflicting Clues As Officials Search for Culprits | False | By Tim Golden and Don van Natta Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/journeys-36-hours-scottsdale-ariz.html | JOURNEYS; 36 Hours | Scottsdale, Ariz. | False | By Lynn Cline | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/IHT-coming-home-to-old-europe.html | Coming home to 'Old Europe' | False | By Dan O'Brien, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/IHT-the-death-of-jesus-letters-to-the-editor.html | The death of Jesus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-mindlin-michael-jr.html | Paid Notice: Deaths MINDLIN, MICHAEL JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/no-more-excuses-on-jobs.html | No More Excuses on Jobs | False | By Paul Krugman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/inside-765724.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/IHT-bush-and-privacy-letters-to-the-editor.html | Bush and privacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-limato-frank.html | Paid Notice: Deaths LIMATO, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/canada-says-it-may-emulate-california-on-auto-emissions.html | Canada Says It May Emulate California on Auto Emissions | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/transactions-766186.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-review-emerging-talent-and-plenty-of-it.html | ART REVIEW; Emerging Talent, And Plenty of It | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/critic-s-notebook-if-this-is-truly-business-who-need-talk-of-play.html | CRITIC'S NOTEBOOK; If This Is Truly Business, Who Need Talk of Play? | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/of-gadflies-thorns-and-the-nader-factor-4-letters.html | Of Gadflies, Thorns and the Nader Factor (4 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/worldcom-restates-results-and-settles-case.html | WorldCom Restates Results and Settles Case | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-irving-penn-present-concerns.html | ART IN REVIEW; Irving Penn - 'Present Concerns' | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/brooklyn-grade-school-closed-after-asbestos-contamination.html | Brooklyn Grade School Closed After Asbestos Contamination | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/sheffield-plays-down-his-injury.html | Sheffield Plays Down His Injury | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/us-muffles-sweeping-call-to-democracy-in-mideast.html | U.S. Muffles Sweeping Call To Democracy In Mideast | False | By Steven R. Weisman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-review-dad-dies-leaving-a-caldron-of-rage-despair-and-love.html | FILM REVIEW; Dad Dies, Leaving a Caldron Of Rage, Despair and Love | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/rituals-duck-dodgeball-returns.html | RITUALS; Duck! Dodgeball Returns | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/police-to-use-containment-pens-to-handle-protest-on-march-20.html | Police to Use Containment Pens To Handle Protest on March 20 | False | By Shaila K. Dewan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/state-blocks-klein-s-first-choice-for-deputy.html | State Blocks Klein's First Choice for Deputy | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-goldsmith-lawrence-c.html | Paid Notice: Deaths GOLDSMITH, LAWRENCE C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/heading-home-after-55-years-america-russian-icon-stopping-new-york-for-3-days.html | Heading Home, After 55 Years in America; Russian Icon Stopping in New York for 3 Days of Veneration | False | By Daniel J. Wakin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/c-corrections-766151.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/soldiers-trauma.html | Soldiers Â¬ Â Trauma | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/cabaret-review-there-are-some-cats-so-cool-that-they-just-keep-on-purring.html | CABARET REVIEW; There Are Some Cats So Cool That They Just Keep On Purring | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/driving-back-to-the-1960-s-on-tiny-wheels.html | DRIVING; Back to the 1960's On Tiny Wheels | False | By John Freeman Gill | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/world-business-briefing-europe-germany-disappointing-result-at-bmw.html | World Business Briefing | Europe: Germany; Disappointing Result At BMW | False | By Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/politics/national-briefing-washington.html | National Briefing | Washington | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/ex-congressional-aide-accused-of-working-with-iraqi-intelligence-before-war.html | Ex-Congressional Aide Accused of Working With Iraqi Intelligence Before War | False | By Richard W. Stevenson and Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-review-beware-of-amish-hitmen-and-the-anxiety-of-influence.html | FILM REVIEW; Beware of Amish Hitmen, and the Anxiety of Influence | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/books/critic-s-notebook-online-book-clubs-as-lit-101-fun.html | CRITIC'S NOTEBOOK; Online Book Clubs as Lit 101 Fun | False | By Caryn James | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/11th-seeded-villanova-tops-providence.html | 11th-seeded Villanova Tops Providence | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/iraqs-hospitals-on-the-mend.html | Iraq Â¬ Âs Hospitals on the Mend | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/gi-s-may-be-targets-of-kidnappers-and-rebels-posing-as-policemen.html | G.I.'s May Be Targets of Kidnappers and Rebels Posing as Policemen | False | By Thom Shanker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/style/for-carla-bruni-it-was-her-night.html | For Carla Bruni, it was her night | False | By Mary Blume, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/kerry-refuses-to-apologize-for-comments.html | Kerry Refuses to Apologize for Comments | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-kane-mary-e-nee-bannon-eileen.html | Paid Notice: Deaths KANE, MARY E. (NEE BANNON) "EILEEN" | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/c-corrections-766178.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-bill-adams.html | ART IN REVIEW; Bill Adams | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/international/europe/9-faberg-eggs-sold-in-us-will-soon-be-back-in-russia.html | 9 Fabergï¿½ Â© Eggs Sold in U.S. Will Soon Be Back in Russia | False | By Carol Vogel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/c-corrections-766135.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/pavarotti-perseveres-but-soprano-can-t-finish.html | Pavarotti Perseveres, But Soprano Can't Finish | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/style/IHT-the-frequent-traveler-business-jets-soar-in-the-wake-of-concorde.html | The Frequent TRAVELER : Business jets soar in the wake of Concorde | False | By Roger Collis, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/political-hot-dogging-in-the-house.html | Political Hot-Dogging in the House | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-goldman-patricia-m.html | Paid Notice: Deaths GOLDMAN, PATRICIA M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-review-eager-to-join-mom-and-dad-in-the-land-six-feet-under.html | FILM REVIEW; Eager to Join Mom and Dad in the Land Six Feet Under | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/haiti-s-new-leader-sees-a-long-transition.html | Haiti's New Leader Sees a Long Transition | False | By Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-schachter-alfred.html | Paid Notice: Deaths SCHACHTER, ALFRED | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-kerry-vs-bush-toe-to-toe-764523.html | Kerry vs. Bush, Toe to Toe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-brady-maron-b.html | Paid Notice: Deaths BRADY, MARON B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-casey-john-l-jr.html | Paid Notice: Deaths CASEY, JOHN L. JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-in-review-agent-cody-banks-2-destination-london.html | FILM IN REVIEW; 'Agent Cody Banks 2' -- 'Destination London' | False | By Dave Kehr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/new-york.html | New York | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/nyc-outrage-is-getting-so-ho-hum.html | NYC; Outrage Is Getting So Ho-Hum | False | By Clyde Haberman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/beijing-journal-chinese-take-recklessly-to-cars-just-count-the-wrecks.html | Beijing Journal; Chinese Take Recklessly to Cars (Just Count the Wrecks) | False | By Jim Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/university-president-is-accused-of-plagiarizing-an-article.html | University President Is Accused of Plagiarizing an Article | False | By Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/c-corrections-766070.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/IHT-in-the-arena-maiers-comeback-an-overall-success.html | In the Arena ; Maier's comeback an overall success | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/bush-assures-evangelicals-of-his-commitment-to-amendment-on-marriage.html | Bush Assures Evangelicals of His Commitment to Amendment on Marriage | False | By David D. Kirkpatrick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-cohen-sarah.html | Paid Notice: Deaths COHEN, SARAH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/IHT-divided-on-who-to-blame-world-leaders-assail-blasts.html | Divided on who to blame, world leaders assail blasts | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/reverberations-artifice-can-be-art-s-ally-as-well-as-its-enemy.html | REVERBERATIONS; Artifice Can Be Art's Ally as Well as Its Enemy | False | By John Rockwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/senator-lott-says-he-will-back-drug-imports.html | Senator Lott Says He Will Back Drug Imports | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/our-wounded-warriors.html | Our Wounded Warriors | False | By Bob Herbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/national-briefing-washington-vote-on-judicial-candidate.html | National Briefing | Washington: Vote On Judicial Candidate | False | By Neil A. Lewis (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/a-greenberg-3rd-in-family-to-be-chief-of-an-insurer.html | A Greenberg, 3rd in Family, To Be Chief Of an Insurer | False | By Joseph B. Treaster | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/boxing-tyson-adjusting-to-a-new-role-inside-the-ring.html | BOXING; Tyson Adjusting to a New Role Inside the Ring | False | By Geoffrey Gray | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/world-business-briefing-asia-japan-truck-recall.html | World Business Briefing | Asia: Japan: Truck Recall | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/baseball-goal-for-mets-levis-is-to-beat-the-bushes.html | BASEBALL; Goal for Mets' Levis Is to Beat the Bushes | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/the-media-business-advertising-addenda-cliff-freeman-sells-minority-stake-to-mdc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cliff Freeman Sells Minority Stake to MDC | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-peter-rostovsky-deluge.html | ART IN REVIEW; Peter Rostovsky -- 'Deluge' | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/changing-of-the-guard-at-gucci-and-laurent.html | Changing of the Guard at Gucci and Laurent | False | By Cathy Horyn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/on-baseball-randolph-waits-to-sign-lineup-card-for-real.html | On Baseball; Randolph Waits to Sign Lineup Card for Real | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/kidd-feels-like-himself-again.html | Kidd Feels Like Himself Again | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/style/the-panoramic-views-of-seoul.html | The panoramic views of Seoul | False | By Mark Russell, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/bombings-in-madrid-the-attack-10-bombs-shatter-trains-in-madrid-killing-192.html | BOMBINGS IN MADRID: THE ATTACK; 10 Bombs Shatter Trains in Madrid, Killing 192 | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/pointed-questions-on-missile-defense-system.html | Pointed Questions on Missile Defense System | False | By James Glanz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-manhattan-man-officer-shot-was-armed-police-say.html | Metro Briefing | New York: Manhattan: Man Officer Shot Was Armed, Police Say | False | By Shaila Dewan (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-review-the-thriller-according-to-mamet.html | FILM REVIEW; The Thriller According To Mamet | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/at-shell-new-accounting-and-rosier-oil-outlook.html | At Shell, New Accounting and Rosier Oil Outlook | False | By Stephen Labaton and Jeff Gerth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/IHT-middle-east-a-plan-that-just-might-come-together.html | Middle East : A plan that just might come together | False | By Jerrold Kessel and Pierre Klochendler, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/confronting-rape-in-the-military.html | Confronting Rape in the Military | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/style/dining-le-villaret-lights-up-a-gray-paris-corner.html | DINING : Le Villaret lights up a gray Paris corner | False | By Patricia Wells, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/vivian-infantino-footwear-columnist-77.html | Vivian Infantino -- Footwear Columnist, 77 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-chapin-melville.html | Paid Notice: Deaths CHAPIN, MELVILLE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/iraq-and-russian-oil-company-sign-deal.html | Iraq and Russian Oil Company Sign Deal | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/skiing-maier-takes-super-g-with-a-perfect-race.html | SKIING; Maier Takes Super-G With a 'Perfect Race' | False | By Christopher Clarey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/business-digest-764728.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/international/europe/filled-with-bodies-a-fairground-turns-suddenly-solemn.html | Filled With Bodies, a Fairground Turns Suddenly Solemn | False | By Doreen Carvajal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/pop-and-jazz-guide-753360.html | POP AND JAZZ GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/the-logistics-of-the-cadaver-supply-business.html | The Logistics of the Cadaver Supply Business | False | By Andy Newman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/e-corrections-766127.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/drugs-in-sports-letters-to-the-editor.html | Drugs in sports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/international/americas/research-panel-warns-mexico-of-threat-from-modified-corn.html | Research Panel Warns Mexico of Threat From Modified Corn | False | By Elisabeth Malkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/IHT-hong-kong-letters-to-the-editor.html | Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/books/books-of-the-times-pause-that-distresses-how-a-cola-empire-lost-its-fizz.html | BOOKS OF THE TIMES; Pause That Distresses: How a Cola Empire Lost Its Fizz | False | By Rosabeth Moss Kanter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/college-basketball-syracuse-outdone-by-boston-college.html | COLLEGE BASKETBALL; Syracuse Outdone By Boston College | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-bronx-boy-9-killed-by-truck.html | Metro Briefing | New York: Bronx: Boy, 9, Killed By Truck | False | By Sabrina Tavernise (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/IHT-1904land-campaign-prepared-in-our-pages100-75-and-50-years-ago.html | 1904:Land Campaign Prepared : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/in-science-s-name-lucrative-trade-in-body-parts.html | In Science's Name, Lucrative Trade in Body Parts | False | This article was reported by Sandra Blakeslee, John M. Broder, Charlie Leduff and Andrew Pollack and Written By Mr. Broder. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/1-kerry-vs-bush-toe-to-toe-764574.html | Kerry vs. Bush, Toe to Toe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/government-puts-out-call-for-anthrax-vaccine.html | Government Puts Out Call for Anthrax Vaccine | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/college-basketball-for-time-being-uconn-wins-without-okafor.html | COLLEGE BASKETBALL; For Time Being, UConn Wins Without Okafor | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-americas-chile-divorce-legalized.html | World Briefing \| Americas: Chile: Divorce Legalized | False | By Larry Rohter (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-memorials-braunstein-irving.html | Paid Notice: Memorials BRAUNSTEIN, IRVING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/economic-forecasts.html | Economic Forecasts | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/russell-f-weigley-historian-who-studied-wars-dies-at-73.html | Russell F. Weigley, Historian Who Studied Wars, Dies at 73 | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/focusing-on-armchair-athletes-puma-becomes-a-leader.html | Focusing on Armchair Athletes, Puma Becomes a Leader | False | By Kevin J. O'Brien | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/bush-campaigns-on-long-island-where-democrats-are-ascendant.html | Bush Campaigns on Long Island, Where Democrats Are Ascendant | False | By Bruce Lambert and Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/editorial-observer-martha-stewart-s-legacy-it-s-a-good-thing.html | Editorial Observer; Martha Stewart's Legacy: 'It's a Good Thing' | False | By Verlyn Klinkenborg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-levin-carolyn-mazzello.html | Paid Notice: Deaths LEVIN, CAROLYN MAZZELLO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-africa-madagascar-storm-toll-at-154.html | World Briefing \| Africa: Madagascar: Storm Toll At 154 | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/technology-briefing-hardware-national-semiconductor-posts-3rd-quarter-profit.html | Technology Briefing \| Hardware: National Semiconductor Posts 3rd-Quarter Profit | False | By Laurie J. Flynn (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/c-corrections-766119.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/national-briefing-washington-settlement-weighed-for-chaplain.html | National Briefing \| Washington: Settlement Weighed For Chaplain | False | By Neil A. Lewis (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/the-media-business-advertising-addenda-bbdo-west-wins-lottery-account.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; BBDO West Wins Lottery Account | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/how-do-we-judge-a-marriage-6-letters.html | How Do We Judge a Marriage? (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/public-lives-at-health-center-fighting-obesity-is-no-joke.html | PUBLIC LIVES; At Health Center, Fighting Obesity Is No Joke | False | By Robin Finn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-cogan-arrial-seely.html | Paid Notice: Deaths COGAN, ARRIAL SEELYE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/us/the-gay-marriage-debate-resumes-in-massachusetts.html | The Gay-Marriage Debate Resumes in Massachusetts | False | By Pam Belluck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-in-review-distant.html | FILM IN REVIEW; 'Distant' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/worldbusiness/IHT-bt-expands-net-offers-but-not-for-a-while.html | BT expands Net offers, but not for a while | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-manhattan-st-patrick-s-reminder-for-firefighters.html | Metro Briefing \| New York: Manhattan: St. Patrick's Reminder For Firefighters | False | By Winnie Hu (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/more-subway-cars-are-clean-a-group-s-survey-reports.html | More Subway Cars Are Clean, A Group's Survey Reports | False | By Ian Urbina | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-deaths-distefano-april.html | Paid Notice: Deaths DISTEFANO, APRIL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/colleges-ncaa-plans-stricter-recruiting-standards.html | COLLEGES; N.C.A.A. Plans Stricter Recruiting Standards | False | By Lynette Clemetson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/immigrants-businesses-are-seen-as-crucial-to-city-s-economy.html | Immigrants' Businesses Are Seen As Crucial to City's Economy | False | By Nina Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/spare-times-752185.html | SPARE TIMES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/3-afghan-youths-question-us-captivity.html | 3 Afghan Youths Question U.S. Captivity | False | By Carlotta Gall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-manhattan-film-festival-receives-grant.html | Metro Briefing \| New York: Manhattan: Film Festival Receives Grant | False | By David W. Dunlap (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/spitzer-and-new-paltz-mayor-meet-about-gay-marriages.html | Spitzer and New Paltz Mayor Meet About Gay Marriages | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/gm-says-costs-for-retiree-care-top-60-billion.html | G.M. Says Costs For Retiree Care Top $60 Billion | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/rituals-wharn-dodgeball-grows-up-sort-of.html | RITUALS; Wharf Dodgeball Grows Up, Sort Of | False | By Janelle Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/classified/paid-notice-memorials-saul-andrew.html | Paid Notice: Memorials SAUL, ANDREW | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/world/ex-guantanamo-detainee-charges-beating.html | Ex-Guantánamo Detainee Charges Beating | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/the-media-business-janet-jackson-almost-live.html | THE MEDIA BUSINESS; Janet Jackson, Almost-Live! | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-how-do-we-judge-a-marriage-764973.html | How Do We Judge a Marriage? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/sports-briefing-cycling-armstrong-in-september-events.html | Sports Briefing: CYCLING; Armstrong in September Events | False | By Vincent M. Mallozzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/IHT-serbia-belgrades-new-government-should-stay-the-course.html | Serbia : Belgrade's new government should stay the course | False | By Richard G. Lugar, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-simon-starling.html | ART IN REVIEW; Simon Starling | False | By Michael Kimmelman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-janet-cardiff-and-george-bures-miller.html | ART IN REVIEW; Janet Cardiff and George Bures Miller | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/IHT-correction-93327360935.html | Correction | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/business/technology-microsoft-said-to-encourage-big-investment-in-sco-group.html | TECHNOLOGY; Microsoft Said to Encourage Big Investment in SCO Group | False | By Steve Lohr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-12 | 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/l-of-gadflies-thoms-and-the-nader-factor-764868.html | Of Gadflies, Thoms and the Nader Factor | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/iran-postpones-a-visit-by-un-nuclear-inspectors-until-april.html | Iran Postpones a Visit by U.N. Nuclear Inspectors until April | False | By Craig S. Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/novartis-says-it-s-weighing-making-a-bid-for-aventis.html | Novartis Says It's Weighing Making a Bid For Aventis | False | By Andrew Ross Sorkin and Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-weiskopf-s-marian.html | Paid Notice: Deaths WEISKOPF, S. MARIAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/sports-briefing-track-and-field-campbell-sets-200-mark.html | SPORTS BRIEFING: TRACK AND FIELD; Campbell Sets 200 Mark | False | By James O. Dunaway | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/books/study-finds-a-nation-of-polarized-readers.html | Study Finds a Nation of Polarized Readers | False | By Emily Eakin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/tune-in-to-democracy.html | Tune In to Democracy | False | By David Hoffman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/sports-briefing.html | Sports Briefing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/a-city-on-the-jersey-shore-wading-into-gay-issues.html | A City on the Jersey Shore, Wading Into Gay Issues | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-wessel-julius-jr.html | Paid Notice: Deaths WESSEL, JULIUS JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/illusions-and-elections-in-russia.html | Illusions and Elections in Russia | False | By Anne Nivat | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-privacy-and-government-letters-to-the-editor.html | Privacy and government : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/low-labor-standard-leads-south-africans-to-export-jobs.html | Low Labor Standard Leads South Africans to Export Jobs | False | By Sharon Lafraniere | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/IHT-attacks-will-sway-vote-but-how.html | Attacks will sway vote, but how? | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/IHT-amid-the-outrage-a-chance-for-europe-to-coalesce.html | Amid the outrage, a chance for Europe to coalesce | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-friedlander-bernard.html | Paid Notice: Deaths FRIEDLANDER, BERNARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-graf-rudolf-f.html | Paid Notice: Deaths GRAF, RUDOLF F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/news/wide-search-for-suspects-in-bombings-is-under-way-a-million-mourners.html | Wide search for suspects in bombings is under way : A million mourners march in Madrid | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/1904port-arthur-under-fire-in-our-pages100-75-and-50-years-ago.html | 1904:Port Arthur Under Fire : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-memorials-cassidy-james-joseph.html | Paid Notice: Memorials CASSIDY, JAMES JOSEPH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/beliefs-religious-organizations-have-long-had-role-in-providing-social-services.html | Beliefs; Religious organizations have long had a role in providing social services to the needy. Does a new California law threaten it? | False | By Peter Steinfels | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/panel-allows-2500-gifts-for-defense-of-rowland.html | Panel Allows $2,500 Gifts For Defense Of Rowland | False | By Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/world-briefing-europe-ireland-move-to-restrict-citizenship-rights.html | World Briefing | Europe: Ireland: Move To Restrict Citizenship Rights | False | By Brian Lavery (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/c-corrections-781770.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-memorials-jacobs-lee.html | Paid Notice: Memorials JACOBS, LEE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-investigating-intelligence-770159.html | Investigating Intelligence | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/IHT-alpine-skiing-additional-pride-for-swedish-burg.html | ALPINE SKIING : Additional pride for Swedish burg | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/news/attacks-will-sway-vote-but-how.html | Attacks will sway vote, but how? | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/creating-the-next-crime-wave.html | Creating the Next Crime Wave | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/college-basketball-division-iii-women-lost-lead-is-costly-for-nyu.html | COLLEGE BASKETBALL: DIVISION III WOMEN; Lost Lead Is Costly For N.Y.U. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/national-briefing-west-california-state-sets-goal-on-water-pollutant.html | National Briefing | West: California: State Sets Goal On Water Pollutant | False | By Jennifer 8. Lee (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/furor-over-student-aid-ban-for-long-ago-drug-offenses.html | Furor Over Student Aid Ban For Long-Ago Drug Offenses | False | By Greg Winter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-quigley-john-schofield.html | Paid Notice: Deaths QUIGLEY, JOHN SCHOFIELD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-osler-abraham-g.html | Paid Notice: Deaths OSLER, ABRAHAM G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/girl-assaulted-at-school.html | Girl Assaulted at School | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-the-pain-in-madrid-and-the-echoes-beyond-779466.html | The Pain in Madrid, and the Echoes Beyond | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/manager-of-bronx-video-store-is-acquitted-on-rape-charge.html | Manager of Bronx Video Store Is Acquitted on Rape Charge | False | By Alan Feuer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/news-summary-778680.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/groups-accuse-city-of-trying-to-stifle-protest.html | Groups Accuse City of Trying To Stifle Protest | False | By Michael Wilson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-1929oldest-woman-healthy-in-our-pages100-75-and-50-years-ago.html | 1929Oldest Woman Healthy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/inside-779202.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/books/shelf-life-the-meaning-of-human-in-embryonic-research.html | SHELF LIFE; The Meaning of 'Human' In Embryonic Research | False | By Edward Rothstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-the-pain-in-madrid-and-the-echoes-beyond-779490.html | The Pain in Madrid, and the Echoes Beyond | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/IHT-wide-search-for-suspects-in-bombings-is-under-way-a-million-mourners.html | Wide search for suspects in bombings is under way : A million mourners march in Madrid | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/baseball-reyes-is-working-hard-to-have-an-easy-transition.html | BASEBALL; Reyes Is Working Hard to Have an Easy Transition | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/world-business-briefing-europe-ireland-airline-challenges-union.html | World Business Briefing | Europe: Ireland: Airline Challenges Union | False | By Brian Lavery (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/jazz-review-taking-off-from-tito-puente.html | JAZZ REVIEW; Taking Off From Tito Puente | False | By Ben Ratliff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/pro-basketball-nets-forced-to-take-the-same-ground-twice.html | PRO BASKETBALL; Nets Forced to Take the Same Ground Twice | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/kerry-focus-of-attack-ad-reacts-with-one-of-his-own.html | Kerry, Focus of Attack Ad, Reacts With One of His Own | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-limato-frank.html | Paid Notice: Deaths LIMATO, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/pro-basketball-knicks-find-way-to-lose-despite-3-chances-to-win.html | PRO BASKETBALL; Knicks Find Way to Lose Despite 3 Chances to Win | False | By Liz Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/president-of-delta-air-lines-to-join-virgin.html | President of Delta Air Lines to Join Virgin | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/announcement-of-aristide-plan-to-visit-jamaica-draws-complaints.html | Announcement of Aristide Plan to Visit Jamaica Draws Complaints | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/mayor-s-aides-fight-for-new-standards-on-pupil-promotion.html | Mayor's Aides Fight For New Standards On Pupil Promotion | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-kleinhaus-jack.html | Paid Notice: Deaths KLEINHAUS, JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/dance/wandering-hearts-dancing-in-the-streets.html | Wandering Hearts, Dancing in the Streets | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-goldman-patricia-m.html | Paid Notice: Deaths GOLDMAN, PATRICIA M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/political-memo-testing-testing-shrewd-politics-or-kerry-foot-in-mouth-syndrome.html | Political Memo; Testing, Testing: Shrewd Politics or Kerry Foot-in-Mouth Syndrome? | False | By Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-forster-louis-p-jr.html | Paid Notice: Deaths FORSTER, LOUIS P. JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-the-polish-factor-history-history-works-against-a-twospeed-europe.html | The Polish factor : History works against a two-speed Europe | False | By Julian Lindley-French, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/judge-bars-stock-exchange-from-security-action.html | Judge Bars Stock Exchange From Security Action | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/bombing-madrid-morgue-madrid-convention-center-becomes-city-fallen.html | BOMBING IN MADRID: THE MORGUE; Madrid Convention Center Becomes a City of the Fallen | False | By Doreen Carvajal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/brown-u-to-examine-debt-to-slave-trade.html | Brown U. to Examine Debt to Slave Trade | False | By Pam Belluck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-lerner-david-r.html | Paid Notice: Deaths LERNER, DAVID R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/c-corrections-781800.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/the-boston-fog-machine.html | The Boston Fog Machine | False | By David Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/sports-of-the-times-tobacco-road-is-turning-into-football-turf.html | Sports of The Times; Tobacco Road Is Turning Into Football Turf | False | By William C. Rhoden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-energy-subversives-770140.html | Energy Subversives | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/politics/trail/running-errands-with-john-kerry.html | Running Errands With John Kerry | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-zaloum-carol-helen.html | Paid Notice: Deaths ZALOUM, CAROL HELEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/ad-campaign-clearly-candidate-bush-takes-kerry-defense-taxes-terrorism.html | The Ad Campaign; Clearly the Candidate, Bush Takes On Kerry on Defense, Taxes and Terrorism | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/book-says-us-aides-lied-in-nuclear-arms-plant-case.html | Book Says U.S. Aides Lied In Nuclear-Arms Plant Case | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/business-digest-779687.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/company-news-britney-spears-signs-deal-with-elizabeth-arden.html | COMPANY NEWS; BRITNEY SPEARS SIGNS DEAL WITH ELIZABETH ARDEN | False | By Dow Jones; Ap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/company-news-georgia-pacific-to-sell-distribution-unit.html | COMPANY NEWS; GEORGIA-PACIFIC TO SELL DISTRIBUTION UNIT | False | By Dow Jones; Ap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/baseball-yankees-notebook-second-base-is-wilson-s-job-to-lose.html | BASEBALL: YANKEES NOTEBOOK; Second Base Is Wilson's Job to Lose | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/bombing-in-madrid-security-underground-in-new-york-busy-day-for-police-dog.html | BOMBING IN MADRID: SECURITY; Underground In New York, Busy Day For Police Dog | False | By Michael Luo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/college-basketball-sec-a-major-setback-for-mississippi-st.html | COLLEGE BASKETBALL: S.E.C.; A Major Setback For Mississippi St. | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/television-review-searching-for-war-heroes-in-iraq-s-electronic-trenches.html | TELEVISION REVIEW; Searching for War Heroes in Iraq's Electronic Trenches | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/college-basketball-big-east-uconn-cruises-into-showdown-with-pittsburgh.html | COLLEGE BASKETBALL: BIG EAST; UConn Cruises Into Showdown With Pittsburgh | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/meanwhile-closing-the-circle-on-vietnam.html | MEANWHILE : Closing the circle on Vietnam | False | By James Pringle, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/new-darlings-for-some-inflation-wary-investors.html | New Darlings for Some Inflation-Wary Investors | False | By Jonathan Fuerbringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/IHT-grief-and-anger-at-a-giant-morgue.html | Grief and anger at a giant morgue | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing | Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-brenner-nancy-glantz.html | Paid Notice: Deaths BRENNER, NANCY GLANTZ | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/grant-gentry-79-president-of-two-big-grocery-chains.html | Grant Gentry, 79, President Of Two Big Grocery Chains | False | By Sherri Day | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-memorials-lewis-j.html | Paid Notice: Memorials SCHER, LEWIS J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/IHT-supporters-of-president-rally-in-seoul-as-opposition-parties-praise.html | Supporters of president rally in Seoul as opposition parties praise decision : Assembly votes to impeach Roh | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/readers-split-left-right-and-center.html | Readers Split, Left, Right (And Center) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-the-pain-in-madrid-and-the-echoes-beyond-779474.html | The Pain in Madrid, and the Echoes Beyond | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-putin-the-popular-hes-young-energetic-clever-and-sober.html | Putin the Popular : He's young, energetic, clever, and sober | False | By Anne Nivat, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/style/IHT-the-scent-of-change-from-the-maastricht-fair.html | The scent of change from the Maastricht fair | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-hilton-marilyn-h.html | Paid Notice: Deaths HILTON, MARILYN H. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/international-business-ex-airline-chief-scrutinized-for-any-link-to-swiss-crash.html | INTERNATIONAL BUSINESS; Ex-Airline Chief Scrutinized For Any Link to Swiss Crash | False | By Fiona Fleck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/cuny-administrator-to-lead-historical-society.html | CUNY Administrator to Lead Historical Society | False | By Karen W. Arenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/quotation-of-the-day-776416.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/national-briefing-southwest-texas-governor-commutes-death-sentence.html | National Briefing | Southwest: Texas: Governor Commutes Death Sentence | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/jobs-czar-left-jobless.html | Jobs Czar Left Jobless | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/college-basketball-big-east-pitt-wins-but-bc-displays-potential.html | COLLEGE BASKETBALL: BIG EAST; Pitt Wins, But B.C. Displays Potential | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-chait-irving-l.html | Paid Notice: Deaths CHAIT, IRVING L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/astronomical-exaggerations.html | Astronomical Exaggerations | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-schachter-alfred.html | Paid Notice: Deaths SCHACHTER, ALFRED | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/world-business-briefing-asia-india-car-sales-surge.html | World Business Briefing | Asia: India: Car Sales Surge | False | By Saritha Rai (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/the-pundit-on-the-desktop.html | The Pundit on the Desktop | False | By Mike Morton and Sabra Morton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-election-eve-actually-russia-is-not-doing-too-badly.html | Election eve : Actually, Russia is not doing too badly | False | By Boris Fedorov, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/your-money/world-of-investing-an-anniversary-and-its-lessons.html | World of Investing : An anniversary and its lessons | False | By James K. Glassman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/horse-racing-prep-races-expected-to-clarify-derby-field.html | HORSE RACING; Prep Races Expected to Clarify Derby Field | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/mexico-is-warned-of-risk-from-altered-corn.html | Mexico Is Warned of Risk From Altered Corn | False | By Elisabeth Malkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/us-airways-is-granted-revised-terms-for-loan-guarantee.html | US Airways Is Granted Revised Terms for Loan Guarantee | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/bombing-madrid-investigation-spanish-officials-divided-whom-blame-for-train.html | BOMBING IN MADRID: THE INVESTIGATION; Spanish Officials Divided on Whom to Blame for Train Attacks: Basques or Islamists | False | By Tim Golden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/woman-dies-in-possible-murder-suicide-attempt.html | Woman Dies in Possible Murder-Suicide Attempt | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-the-candidates-faces-769320.html | The Candidates' Faces | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/senate-backs-medicare-pick-after-promise-on-imports.html | Senate Backs Medicare Pick After Promise On Imports | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/kerry-calls-for-halt-to-work-of-base-closing-panel.html | Kerry Calls for Halt to Work of Base-Closing Panel | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/world-briefing-africa-liberia-un-freezes-ex-leader-s-assets.html | World Briefing | Africa: Liberia: U.N. Freezes Ex-Leader's Assets | False | By Warren Hoge (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/to-mayor-bush-ads-are-fine-so-are-kerry-s.html | To Mayor, Bush Ads Are Fine. So Are Kerry's. | False | By Winnie Hu | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/president-s-impeachment-stirs-angry-protests-in-south-korea.html | President's Impeachment Stirs Angry Protests in South Korea | False | By Samuel Len | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/college-basketball-atlantic-coast-conference-north-carolina-ousted-with-shot.html | COLLEGE BASKETBALL: ATLANTIC COAST CONFERENCE; North Carolina Is Ousted With a Shot and a Shout | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/bombing-madrid-aftermath-europe-adds-new-security-measures-its-well-traveled.html | BOMBING IN MADRID: THE AFTERMATH; Europe Adds New Security Measures to Its Well-Traveled Rail System | False | By Patrick E. Tyler and Don van Natta Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-the-pain-in-madrid-and-the-echoes-beyond-779458.html | The Pain in Madrid, and the Echoes Beyond | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/bridge-a-prolific-author-s-good-advice-to-keep-declarer-in-the-dark.html | BRIDGE; A Prolific Author's Good Advice To Keep Declarer in the Dark | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-economic-forecasts-770175.html | Economic Forecasts | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-spain-and-terrorism-letters-to-the-editor.html | Spain and terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/company-briefs-780006.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/world-briefing-asia-afghanistan-kidnapped-engineers-freed.html | World Briefing | Asia: Afghanistan: Kidnapped Engineers Freed | False | By Amy Waldman (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/c-corrections-781762.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-1954homes-for-the-homeless-in-our-pages100-75-and-50-years-ago.html | 1954;Homes for the Homeless : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/pro-football-henson-finds-a-home-ex-yankee-is-a-cowboy.html | PRO FOOTBALL; Henson Finds a Home: Ex-Yankee Is a Cowboy | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-two-sides-to-cyprus-letters-to-the-editor.html | Two sides to Cyprus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-ballots-and-bombs.html | Ballots and bombs | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-greenleaf-carolyn-r.html | Paid Notice: Deaths GREENLEAF, CAROLYN R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-the-pain-in-madrid-and-the-echoes-beyond-779431.html | The Pain in Madrid, and the Echoes Beyond | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/worldbusiness/IHT-international-standards-required-for-filings-sec.html | International standards required for filings : SEC seeks uniform rules for accounting worldwide | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/iraqi-policemen-tied-to-killing-of-2-americans.html | Iraqi Policemen Tied to Killing Of 2 Americans | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/3-week-cleanup-of-asbestos-forces-relocation-of-students.html | 3-Week Cleanup of Asbestos Forces Relocation of Students | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/national/national-briefing-southwest-new-mexico-gas-blowout-keeps-area-shuttered.html | National Briefing | Southwest: New Mexico: Gas Blowout Keeps Area Shuttered | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/c-corrections-781789.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/IHT-spain-mourns-dead-madrid-leaves-open-all-lines-of-inquiry.html | Spain mourns dead; Madrid leaves open 'all lines' of inquiry | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/international/spain-announces-five-arrests-in-bombings.html | Spain Announces Five Arrests in Bombings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-levine-arthur-b.html | Paid Notice: Deaths LEVINE, ARTHUR B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/china-s-need-for-metal-keeps-us-scrap-dealers-scrounging.html | China's Need for Metal Keeps U.S. Scrap Dealers Scrounging | False | By Andrew Pollack and Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/skybound-los-angeles-traffic-reporter-sees-job-as-a-dying-art.html | Skybound Los Angeles Traffic Reporter Sees Job as a Dying Art | False | By Charlie Leduff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/world-business-briefing-europe-appeal-in-ge-honeywell-rejection.html | World Business Briefing | Europe: Appeal In G.E.-Honeywell Rejection | False | By Paul Meller (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/ewald-w-busse-86-psychiatrist-who-reshaped-views-on-aging.html | Ewald W. Busse, 86, Psychiatrist Who Reshaped Views on Aging | False | By Stuart Lavietes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/credit-agency-lowers-its-outlook-on-shell.html | Credit Agency Lowers Its Outlook on Shell | False | By Ken Belson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/pop-review-high-wire-act-with-hooks-and-heartache.html | POP REVIEW; High-Wire Act With Hooks And Heartache | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/pop-review-50-she-still-just-wants-to-have-fun.html | POP REVIEW; 50, She Still Just Wants To Have Fun | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/the-saturday-profile-comrade-couturier-finds-fame-in-russian-rag-trade.html | THE SATURDAY PROFILE; Comrade Couturier Finds Fame in Russian Rag Trade | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/man-accused-of-taking-two-hostages-at-limousine-office.html | Man Accused of Taking Two Hostages at Limousine Office | False | By Jason George and Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/editorial-observer-the-americans-in-moscow-how-to-spin-a-russian-election.html | Editorial Observer; The Americans in Moscow: How to Spin a Russian Election | False | By Eleanor Randolph | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/117-deaths-each-day.html | 117 Deaths Each Day | False | By Nicholas D. Kristof | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/sports-of-the-times-remembering-players-mlb-has-forgotten.html | Sports of The Times; Remembering Players M.L.B. Has Forgotten | False | By Dave Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-stone-sanford-herbert.html | Paid Notice: Deaths STONE, SANFORD HERBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/transactions-781886.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/your-money/balance-sheet-how-adecco-just-didnt-add-up.html | Balance Sheet : How Adecco just didn't add up | False | By Jim Peterson, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-sutherland-dr-george-l.html | Paid Notice: Deaths SUTHERLAND, DR. GEORGE L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/bombings-in-madrid-reaction-grieving-crowds-in-spain-seethe-at-train-attacks.html | BOMBINGS IN MADRID: REACTION; GRIEVING CROWDS IN SPAIN SEETHE AT TRAIN ATTACKS | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/IHT-parliament-impeaches-south-korea-president.html | Parliament impeaches South Korea president | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-stoler-jean.html | Paid Notice: Deaths STOLER, JEAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/essay-across-a-great-divide.html | ESSAY; Across A Great Divide | False | By Peter Schneider | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-connecting.html | the end user / A voice for the consumer : Connecting in a crisis | False | By Victoria Shannon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-bloomberg-s-subtlety-767603.html | Bloomberg's Subtlety | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/con-ed-cites-record-in-electrocution-report.html | Con Ed Cites Record in Electrocution Report | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/coleridge-taylor-perkinson-versatile-musician-dies-at-71.html | Coleridge-Taylor Perkinson, Versatile Musician, Dies at 71 | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/elise-asher-92-painter-poet-who-blended-images-and-words.html | Elise Asher, 92, Painter-Poet Who Blended Images and Words | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-selevan-bashie-r.html | Paid Notice: Deaths SELEVAN, BASHIE R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/like-others-rumsfeld-has-9-11-memento.html | Like Others, Rumsfeld Has 9/11 Memento | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/san-francisco-sees-tide-shift-in-the-battle-over-marriage.html | San Francisco Sees Tide Shift In the Battle Over Marriage | False | By Dean E. Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/mayor-keeps-hands-off-but-his-boot-is-keenly-felt.html | Mayor Keeps Hands Off, But His Boot Is Keenly Felt | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/keeping-needed-cash-flowing-to-relatives-in-haiti.html | Keeping Needed Cash Flowing to Relatives in Haiti | False | By Joseph Berger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/pro-basketball-baker-vows-to-make-best-of-knicks-chance.html | PRO BASKETBALL; Baker Vows to Make Best of Knicks' Chance | False | By Liz Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/your-money/IHT-few-cheers-despite-dollars-gains.html | Few cheers, despite dollar's gains | False | By Aline Sullivan, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/the-pain-in-madrid-and-the-echoes-beyond-7-letters.html | The Pain in Madrid, and the Echoes Beyond (7 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/deciding-which-wrongs-right-brooklyn-judge-has-winnow-requests-for-holocaust.html | Deciding Which Wrongs to Right; Brooklyn Judge Has to Winnow Requests for Holocaust Fund | False | By William Glaberson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/about-new-york-starsky-and-calvary.html | About New York; Starsky And Calvary | False | By Dan Barry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/california-bodybuilder-s-home-was-searched-by-the-dea.html | California Bodybuilder's Home Was Searched by the D.E.A. | False | By Jere Longman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/sports-briefing-track-and-field-records-fall-at-scholastic-meet.html | SPORTS BRIEFING: TRACK AND FIELD; RECORDS FALL AT SCHOLASTIC MEET | False | By William J. Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/mystery-disease-fells-hundreds-of-wyoming-elk.html | Mystery Disease Fells Hundreds of Wyoming Elk | False | By Mindy Sink | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-the-pain-in-madrid-and-the-echoes-beyond-779482.html | The Pain in Madrid, and the Echoes Beyond | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/music/chamber-music-at-weill-for-a-sunday-afternoon.html | Chamber Music at Weill for a Sunday Afternoon | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/canada-s-liberals-may-be-learning-how-the-west-is-lost.html | Canada's Liberals May Be Learning How the West Is Lost | False | By Clifford Krauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/c-corrections-781746.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/world-briefing-europe-denmark-ethics-panel-withdraws-critique.html | World Briefing | Europe: Denmark: Ethics Panel Withdraws Critique | False | By Andrew C. Revkin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/world/world-briefing-europe-denmark-free-city-to-be-anytown.html | World Briefing | Europe: Denmark: Free City To Be Anytown | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/3-sailors-die-in-south-carolina-bus-collision.html | 3 Sailors Die in South Carolina Bus Collision | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/c-corrections-781754.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/IHT-fears-over-eu-expansion-letters-to-the-editor.html | Fears over EU expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-deaths-lewis-sherman-r-jr.html | Paid Notice: Deaths LEWIS, SHERMAN R. JR., | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/books/essay-a-red-planet-forever-in-the-orbit-of-science-and-dreams.html | ESSAY; A Red Planet Forever in the Orbit of Science and Dreams | False | By Kim Stanley Robinson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/hockey-rangers-look-lost-against-the-lightning.html | HOCKEY; Rangers Look Lost Against the Lightning | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/two-enter-not-guilty-pleas-in-drug-money-theft-conspiracy.html | Two Enter Not Guilty Pleas in Drug-Money Theft Conspiracy | False | By William K. Rashbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/bombings-in-madrid-in-the-us-bombings-lead-us-to-raise-security-for-trains.html | BOMBINGS IN MADRID: IN THE U.S.; Bombings Lead U.S. to Raise Security for Trains | False | By Eric Lichtblau and Sarah Kershaw | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/senate-approves-budget-intended-to-curb-deficit.html | SENATE APPROVES BUDGET INTENDED TO CURB DEFICIT | False | By Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/politics/national-briefing-south.html | National Briefing: South | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/classified/paid-notice-memorials-fox-paul.html | Paid Notice: Memorials FOX, PAUL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/l-the-pain-in-madrid-and-the-echoes-beyond-779440.html | The Pain in Madrid, and the Echoes Beyond | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/ge-signals-a-growing-interest-in-solar.html | G.E. Signals a Growing Interest in Solar | False | By Barnaby J. Feder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/business/an-mri-machine-for-every-doctor-someone-has-to-pay.html | An M.R.I. Machine For Every Doctor? Someone Has to Pay | False | By Reed Abelson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/us/3-theories-cited-in-death-of-federal-prosecutor.html | 3 Theories Cited in Death of Federal Prosecutor | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/light-rail-with-the-emphasis-on-light.html | Light Rail, With the Emphasis on Light | False | By Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/themes-of-film-and-fatherhood-in-chad.html | Themes of Film and Fatherhood in Chad | False | By Dave Kehr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-13 | 2004-03-13 | https://www.nytimes.com/2004/03/13/your-money/insurance/what-you-need-what-you-dont-sometimes-too-much-is.html | Insurance / What you need, what you don't : Sometimes too much is really too much | False | By Aline Sullivan, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/soapbox-when-the-mailing-list-comes-calling.html | SOAPBOX; When the Mailing List Comes Calling | False | By Warren R. Ross | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/design/art-listings.html | Art Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/theater-review-giving-life-to-the-characters-of-myth.html | THEATER REVIEW; Giving Life to the Characters of Myth | False | By Alvin Klein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/c-corrections-791407.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/baseball-lieber-takes-comfortable-first-step-back.html | BASEBALL; Lieber Takes Comfortable First Step Back | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/review/the-story-of-little-black-sambo-and-other-childrens-books.html | Â¬ÂThe Story of Little Black SamboÂ¬Â and Other ChildrenÂ¬Âs Books | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/a-town-where-the-neighbors-are-in-everybody-s-business.html | A Town Where the Neighbors Are in Everybody's Business | False | By Charles V Bagli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/ink-inc.html | INK INC. | False | By Steve Kurutz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-frankfurt-kubrick-odyssey-banks-main-stroll-dinner.html | Art and Style Cross Borders: Frankfurt; A Kubrick odyssey to the banks of the Main, and a stroll to dinner | False | By Mark Landler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/postings-17th-annual-co-op-and-condo-expo-free-advice-and-seminars.html | POSTINGS: 17th Annual Co-op and Condo Expo; Free Advice And Seminars | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/c-corrections-709760.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/music-power-chords-from-the-past-a-popular-70-s-band-returns.html | MUSIC; Power Chords From the Past: A Popular 70's Band Returns | False | By Josh Max | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/face-off.html | Face-Off | False | By Cathy Horyn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/c-corrections-791652.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/l-life-in-the-age-of-old-old-age-706221.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-of-italian-americans-and-stereotypes-792519.html | Of Italian-Americans And Stereotypes | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/theater-listings.html | Theater Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-carlin-john-d.html | Paid Notice: Deaths CARLIN, JOHN D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-gang-ruth-jacoby.html | Paid Notice: Deaths GANG, RUTH JACOBY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/recreation-bond-issue-defeated-in-north-castle.html | Recreation Bond Issue Defeated in North Castle | False | By Tina Kelley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/fyi-767387.html | F.Y.I. | False | By Michael Pollak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-kursch-victoria-offerman.html | Paid Notice: Deaths KURSCH, VICTORIA OFFERMAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-goldman-patricia-m.html | Paid Notice: Deaths GOLDMAN, PATRICIA M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-nathaniel-george-s.html | Paid Notice: Deaths NATHANIEL, GEORGE S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/on-the-street-undampened.html | ON THE STREET; Undampened | False | By Bill Cunningham | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/addendum-of-teamwork-and-caring.html | ADDENDUM; Of Teamwork, and Caring | False | By Paul B. Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-lewis-sherman-r-jr.html | Paid Notice: Deaths LEWIS, SHERMAN R., JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-madrid-quiet-warm-place-relax-loud-hot-place-play.html | Art and Style Cross Borders: Madrid; A quiet warm place to relax, a loud hot place to play | False | By Dale Fuchs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/international/asia/china-changes-constitution-to-address-rights-issues.html | China Changes Constitution to Address Rights Issues | False | By Chris Buckley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-brief-us-gives-brookhaven-lab-inside-track-on-projects.html | IN BRIEF; U.S. Gives Brookhaven Lab Inside Track on Projects | False | By John Rather | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-sarah-hurwitt-ian-clark.html | WEDDINGS/CELEBRATIONS; Sarah Hurwitt, Ian Clark | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/c-corrections-781126.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/us-widens-view-of-pakistan-link-to-korean-arms.html | U.S. WIDENS VIEW OF PAKISTAN LINK TO KOREAN ARMS | False | By David E. Sanger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/ideas-trends-ice-follies-just-a-little-violence-among-enemies.html | Ideas & Trends: Ice Follies; Just a Little Violence Among Enemies | False | By Charles McGrath | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/basketball-lincoln-and-telfair-advance.html | BASKETBALL; Lincoln And Telfair Advance | False | By Brandon Lilly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/lethargic-recovery-of-uranium.html | Lethargic Recovery of Uranium | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/if-you-re-thinking-living-ridgefield-conn-where-americana-aesthetics-mingle.html | If You're Thinking of Living In/Ridgefield, Conn.; Where Americana and Aesthetics Mingle | False | By Lisa Prevost | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/residential-sales.html | Residential Sales | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/cuttings-lady-slippers-reward-growers-years-of-waiting.html | CUTTINGS; Lady-Slippers Reward Growers' Years of Waiting | False | By Elisabeth Ginsburg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/international/europe/putin-cruises-to-victory-in-vote-that-was-never-in.html | Putin Cruises to Victory in Vote That Was Never in Doubt | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-week-ahead-in-russia.html | The Week Ahead; IN RUSSIA | False | By Steven Lee Myers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/march-714.html | March 7-14 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/l-a-tale-of-two-indias-and-americas-790354.html | A Tale of Two Indias (and Americas) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/l-tips-on-tipping-733733.html | Tips on Tipping | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-white-jonathan.html | Paid Notice: Deaths WHITE, JONATHAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/too-cool-for-school.html | Too Cool for School | False | By Scott Omelianuk | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/international/europe/following-attacks-spains-governing-party-is-beaten.html | Following Attacks, SpainÂ¬Âs Governing Party Is Beaten | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-kathryn-comerford-gordon-todd.html | WEDDINGS/CELEBRATIONS; Kathryn Comerford, Gordon Todd | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/habitats-brooklyn-a-growing-family-finds-a-home-for-its-needs.html | Habitats/Brooklyn; A Growing Family Finds A Home for Its Needs | False | By Penelope Green | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/us-tightens-security-measures-at-iraq-s-borders.html | U.S. Tightens Security Measures at Iraq's Borders | False | By Thom Shanker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/l-the-pull-of-family-706191.html | The Pull of Family | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/film-too-tough-to-eat-sleep-or-be-merry.html | FILM; Too Tough To Eat, Sleep Or Be Merry | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/a-master-of-an-old-craft-of-whaling-days.html | A Master of an Old Craft of Whaling Days | False | By R.w. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-many-ways-to-wrap-your-head.html | BOOKS IN BRIEF: NONFICTION; Many Ways to Wrap Your Head | False | By Nurah-Rosalie Jeter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/jerseyana-the-basement-tapes-well-not-quite.html | Â¬ÂWhy She Went HomeÂ¬Â | False | By Lucinda Rosenfeld | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/jerseyana-the-basement-tapes-well-not-quite.html | JERSEYANA; The Basement Tapes? Well, Not Quite | False | By George James | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/l-a-self-portrait-sort-of-658995.html | A Self-Portrait, Sort Of | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-groups-that-exhort-thou-shalt-not-smoke.html | WORTH NOTING; Groups That Exhort, 'Thou Shalt Not Smoke!' | False | By Jessica Bruder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/from-saigon-to-baghdad.html | From Saigon to Baghdad | False | By David Greenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/l-great-performers-706183.html | Great Performers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-public-editor-setting-the-record-straight-but-who-can-find-the-record.html | THE PUBLIC EDITOR; Setting the Record Straight (but Who Can Find the Record?) | False | By Daniel Okrent | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/bookless-in-bavaria.html | Bookless in Bavaria | False | By Herbert Muschamp | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/inside-the-nba-grizzlies-10-man-rotation-spins-success.html | INSIDE THE N.B.A.; Grizzlies' 10-Man Rotation Spins Success | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/sports-of-the-times-falling-out-of-bounds-landing-softly.html | Sports of The Times; Falling Out of Bounds, Landing Softly | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/l-a-year-of-skunks-768375.html | A Year of Skunks | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-battling-the-drug-dealers-781436.html | Battling The Drug Dealers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/music-someone-s-in-the-kitchen-with-brunnhilde.html | MUSIC; Someone's in the Kitchen With BrÃ¼nhilde | False | By Joseph Horowitz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/style-arrivederci-gucci.html | STYLE; Arrivederci, Gucci | False | By Lynn Hirschberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/music/music-listings.html | Music Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/l-soldiers-trauma-768197.html | Soldiers' Trauma | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/ideas-trends-for-holocaust-survivors-it-s-law-versus-morality.html | Ideas & Trends; For Holocaust Survivors, It's Law Versus Morality | False | By Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/crave-thin-mints-girl-scout-cookies-available-on-ebay.html | Crave Thin Mints? Girl Scout Cookies Available on eBay | False | By Julia Moskin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-correspondent-s-report-bargains-draw-visitors-bustling-buenos.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bargains Draw Visitors To Bustling Buenos Aires | False | By Tony Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/just-browsing-very-deep-in-the-lap-of-luxury.html | JUST BROWSING; Very Deep in the Lap of Luxury | False | By William Grimes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-kiaer-donald-c-md.html | Paid Notice: Deaths KIAER, DONALD C., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/urban-studies-checkmating-of-grandmasters-and-flash.html | URBAN STUDIES/CHECKMATING; Of Grandmasters, and Flash | False | By Ian Urbina | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/l-introduction-706175.html | Introduction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/the-incredible-shrinking-dollar.html | The Incredible Shrinking Dollar | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/business-thinking-outside-the-can-a-fresh-look-at-food-in-a-box.html | Business; Thinking Outside the Can: A Fresh Look at Food in a Box | False | By Kate Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/at-lunch-with-melissa-a-berman-learning-to-cast-bread-upon-the-waters-wisely.html | AT LUNCH WITH: MELISSA A. BERMAN; Learning to Cast Bread Upon the Waters, Wisely | False | By Claudia H. Deutsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/l-life-in-the-age-of-old-old-age-706213.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/tips-on-tipping-modern-dubai-phone-manners.html | Tips on Tipping; Modern Dubai; Phone Manners | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-memorials-gillette-gina.html | Paid Notice: Memorials GILLETTE, GINA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/advancing-both-science-and-safety.html | Advancing Both Science and Safety | False | By Sean O'Keefe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/baseball/steinbrenner-has-a-fan-in-hunter-of-the-twins.html | Steinbrenner Has a Fan in Hunter of the Twins | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/mr-invisible.html | Mr. Invisible | False | By John Hodgman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/bulletin-board-if-it-isn-t-one-nuisance.html | BULLETIN BOARD; If It Isn't One Nuisance . . . | False | By Hubert B. Herring | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/briefings-road-and-rail-a-new-lonesome-whistle.html | BRIEFINGS: ROAD AND RAIL; A NEW LONESOME WHISTLE | False | By Robert Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-siegel-jerome.html | Paid Notice: Deaths SIEGEL, JEROME | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-673188.html | BOOKS IN BRIEF: NONFICTION | False | By Mary Grace Butler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/business-people-not-quite-nanki-poo.html | Business People; Not Quite Nanki-Poo | False | By Melinda Ligos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-bookshelf-659720.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-dmv-keeping-watch-of-emissions-testing.html | WORTH NOTING; D.M.V. Keeping Watch Of Emissions Testing | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/theater/breaking-ice-in-an-arctic-sea.html | Breaking Ice in an Arctic Sea | False | By Matt Wolf | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/train-wrecks.html | Train Wrecks | False | By Craig Seligman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/a-trooper-unwelcome-at-the-courthouse.html | A Trooper Unwelcome at the Courthouse | False | By Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-person-from-a-life-s-labors-sweet-fruit.html | IN PERSON; From a Life's Labors, Sweet Fruit | False | By Rachelle Garbarine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/jobs/corporate-america-sending-more-legal-work-to-bombay.html | Corporate America Sending More Legal Work to Bombay | False | By Ellen L. Rosen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/market-insight-what-cholesterol-studies-mean-for-stocks.html | MARKET INSIGHT; What Cholesterol Studies Mean For Stocks | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-speeding-cited-for-mishaps-near-exit-27-in-bridgeport.html | WORTH NOTING; Speeding Cited for Mishaps Near Exit 27 in Bridgeport | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/europe-spring-summer-old-masters-and-bad-boys.html | EUROPE: SPRING/SUMMER; Old Masters and Bad Boys | False | By Holland Cotter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/othersports/blood-leads-way-to-record-in-relay.html | Blood Leads Way to Record in Relay | False | By James O. Dunaway | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-in-waterbury-teachers-are-coming-and-going.html | WORTH NOTING; In Waterbury, Teachers Are Coming and Going | False | By Dick Ahles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/questions-for-nick-kypreos-total-control-is-impossible-in-playing-a-physical-game.html | QUESTIONS FOR NICK KYPREOS; Total Control Is Impossible In Playing a Physical Game | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/a-tale-of-two-indias-and-americas-790362.html | A Tale of Two Indias (and Americas) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-659681.html | CHILDREN'S BOOKS | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/who-am-i-what-s-dinner.html | Who Am I? What's Dinner? | False | By David Hochman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-the-year-of-living-dangerously.html | THE WAY WE LIVE NOW: 3-14-04; The Year of Living Dangerously | False | By Michael Ignatieff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-friedlander-bernard.html | Paid Notice: Deaths FRIEDLANDER, BERNARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/pops-culture.html | Pops Culture | False | By Jonathan S. Paul | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/pavarotti-dies-a-final-time-in-last-performance-at-met.html | Pavarotti Dies a Final Time In Last Performance at Met | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-new-york-up-close-for-historic-districts-ye-olde-pay-phone.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Historic Districts, Ye Olde Pay Phone? | False | By Jim O'Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/europe-spring-summer-a-stasi-spy-an-amnesiac-and-elvis.html | EUROPE: SPRING/SUMMER; A Stasi Spy, An Amnesiac And Elvis | False | By Benedict Nightingale | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/l-tips-on-tipping-733741.html | Tips on Tipping | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/printmaker-make-me-an-archive.html | Printmaker, Make Me an Archive | True | By Benjamin Genocchio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-noelle-o-connor-mark-zittman.html | WEDDINGS/CELEBRATIONS; Noelle O'Connor, Mark Zittman | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/conference-tournament-time.html | CONFERENCE TOURNAMENT TIME | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-the-schools-revised-report-cards-aim-to-fill-in-the-gaps.html | IN THE SCHOOLS; Revised Report Cards Aim to Fill in the Gaps | False | By Merri Rosenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/theater/theater-beware-of-islanders-bearing-slugs.html | THEATER; Beware of Islanders Bearing Slugs | False | By Alex Abramovich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/still-a-beacon-parkchester-climbs-back.html | Still a Beacon, Parkchester Climbs Back | False | By Josh Barbanel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/music-playlist-the-artist-known-as-the-new-prince.html | MUSIC: PLAYLIST; The Artist Known As the New Prince | False | By Ben Ratliff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/possessed-history-s-rose-tinted-windshield.html | POSSESSED; History's Rose-Tinted Windshield | False | By David Colman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/a-nation-unto-himself.html | A Nation Unto Himself | False | By Jennifer Senior | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-stawasz-cherie.html | Paid Notice: Deaths STAWASZ, CHERIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/television-joan-but-definitely-not-of-arcadia.html | TELEVISION; Joan, But Definitely Not of Arcadia | False | By Ned Martel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/iran-freezes-nuclear-inspections-after-it-is-censured-by-the-un.html | Iran Freezes Nuclear Inspections After It Is Censured by the U.N. | False | By Craig S. Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/executive-life-out-to-retail-pasture-no-just-a-new-track.html | Executive Life; Out to Retail Pasture? No, Just a New Track | False | By Tracie Rozhon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/a-cold-case-of-cold-blood-revisited.html | A Cold Case of Cold Blood, Revisited | False | By Marek Fuchs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/government-even-patriot-act-politics-is-local.html | GOVERNMENT; Even Patriot Act Politics Is Local | False | By Barbara Whitaker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/the-worst-of-news-brings-two-together.html | The Worst of News Brings Two Together | False | By Mary Reinholz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/to-russia-with-2-adolescents-mission-possible.html | To Russia With 2 Adolescents: Mission Possible | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/europe-spring-summer-what-s-on-and-where.html | EUROPE: SPRING/SUMMER; What's On, And Where | False | By Hilary Howard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/c-corrections-781100.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-plea-returns-say-it-aint-so-joe.html | The Plea Returns: 'Say It Ain't So, Joe' | False | By Alan Schwarz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/new-york-observed-the-miseducation-of-jackie-chan.html | NEW YORK OBSERVED; The Miseducation of Jackie Chan | False | By Jiro Adachi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-liza-huber-alexander-hesterberg-iii.html | WEDDINGS/CELEBRATIONS; Liza Huber, Alexander Hesterberg III | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/national/in-new-bombing-trial-some-see-search-for-truth.html | In New Bombing Trial, Some See Search for Truth | False | By Ralph Blumenthal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/piazzaman.html | Piazzaman | False | By Josh Patner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-673200.html | BOOKS IN BRIEF: NONFICTION | False | By Carolyn T. Hughes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/lives-an-expat-s-dilemma.html | LIVES; An Expat's Dilemma | False | By Julio Midy As Told To John Bradley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/battling-the-drug-dealers-whos-really-at-fault.html | Battling the Drug Dealers: WhoÂÂs Really at Fault? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-gauguin-arrives-to-warm-up-boston.html | TRAVEL ADVISORY; Gauguin Arrives To Warm Up Boston | False | By Ray Cormier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/postings-four-three-bedroom-units-episcopal-campus-chelsea-secular-renters-for.html | POSTINGS; Four Three-Bedroom Units on Episcopal Campus in Chelsea; Secular Renters for Duplexes at Seminary | False | By Nadine Brozan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/1-big-sounds-come-in-big-packages-790583.html | Big Sounds Come In Big Packages | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-good-jailer.html | The Good Jailer | False | By David Sheff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-ireland-shows-off-for-european-union.html | TRAVEL ADVISORY; Ireland Shows Off for European Union | False | By Brian Lavery | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/architecture-high-anxiety.html | ARCHITECTURE; High Anxiety | False | By James Glanz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/flower-child.html | Flower Child | False | By Julie Salamon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-zaloum-carol-helen-nee-mueller.html | Paid Notice: Deaths ZALOUM, CAROL HELEN. (NEE MUELLER) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/orlando-journal-jack-slept-here-a-kerouac-house-attracts-writers-and-devotees.html | Orlando Journal; Jack Slept Here: A Kerouac House Attracts Writers and Devotees | False | By Abby Goodnough | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/c-corrections-720712.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/lieberman-s-voting-record-fell-during-run.html | Lieberman's Voting Record Fell During Run | False | By Allison Frank | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-brief-no-surprises-in-3-special-elections.html | IN BRIEF; No Surprises In 3 Special Elections | False | By Vivian S. Toy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/1-modern-dubai-733750.html | Modern Dubai | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/investing-investors-do-not-try-this-at-home.html | Investing Investors, Do Not Try This at Home | False | By Paul J. Lim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/editors-note-751898.html | Editors' Note | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/1-big-sounds-come-in-big-packages-790575.html | Big Sounds Come In Big Packages | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/sports-of-the-times-amid-peril-wrestler-s-last-chance-at-olympics.html | Sports of The Times; Amid Peril, Wrestler's Last Chance At Olympics | False | By Harvey Araton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/chapters/little-children.html | ÂÂLittle ChildrenÂÂ | False | By Tom Perrotta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/florida-as-the-next-florida.html | Florida as the Next Florida | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/a-tale-of-two-indias-and-americas-790346.html | A Tale of Two Indias (and Americas) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/my-job-the-breaker-and-the-box.html | MY JOB; The Breaker And the Box | False | By Tobias Mayer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/1-life-in-the-age-of-old-old-age-706248.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-of-italian-americans-and-stereotypes-792527.html | Of Italian-Americans And Stereotypes | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/l-iraq-s-hospitals-on-the-mend-768154.html | Iraq's Hospitals on the Mend | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/good-times.html | Good Times | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/chapters/the-colombo-bay.html | Â¬ÂThe Colombo BayÂ¬Â | False | By Richard Pollak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/ncaabasketball/secession-leaves-scars-on-conference-usa.html | Secession Leaves Scars on Conference USA | False | By Pete Thamel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-tracey-kemble-brian-mathis.html | WEDDINGS/CELEBRATIONS; Tracey Kemble, Brian Mathis | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/l-phone-manners-733768.html | Phone Manners | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/aristide-presence-in-jamaica-will-harm-haiti-us-warns.html | Aristide Presence in Jamaica Will Harm Haiti, U.S. Warns | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/good-eating-irish-for-a-day.html | GOOD EATING; Irish for a Day | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/market-watch-little-secrets-behind-the-profits.html | MARKET WATCH; Little Secrets Behind The Profits | False | By Gretchen Morgenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-maser-roy-w.html | Paid Notice: Deaths MASER, ROY W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/transactions-792691.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-schuckman-elaine.html | Paid Notice: Deaths SCHUCKMAN, ELAINE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-hirsch-chester-a.html | Paid Notice: Deaths HIRSCH, CHESTER A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/tv/for-young-viewers-an-anime-marathon-and-it-s-not-just-for-adults.html | FOR YOUNG VIEWERS; An Anime Marathon, and It's Not Just for Adults | False | By George Gene Gustines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/cia-says-russia-could-try-to-reassert-itself-after-a-putin-victory.html | C.I.A. Says Russia Could Try to Reassert Itself After a Putin Victory | False | By Douglas Jehl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/moment-of-brilliance-for-a-buffalo-brave.html | Moment of Brilliance For a Buffalo Brave | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/space-dwindling-frontier-development-pushes-planning-board-pursues-aggressive.html | Space, the Dwindling Frontier; As Development Pushes On, Planning Board Pursues an Aggressive Preservation Plan | False | By Vivian S. Toy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/county-lines-feeling-lonesome-be-patient-you-ll-get-a-phone-call.html | COUNTY LINES; Feeling Lonesome? Be Patient, You'll Get a Phone Call | False | By Kate Stone Lombardi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/coming-to-america.html | Coming To America? | False | By William Norwich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-splain-jack.html | Paid Notice: Deaths SPLAIN, JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/l-refugees-in-the-mideast-768170.html | Refugees in the Mideast | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-juliet-ross-daniel-burstein.html | WEDDINGS/CELEBRATIONS; Juliet Ross, Daniel Burstein | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/c-corrections-706132.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/quick-bite-maplewood-irish-and-then-some.html | QUICK BITE/Maplewood; Irish, and Then Some | False | By Terry Golway | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/chapters/somerset-maugham.html | Â¬ÂSomerset MaughamÂ¬Â | False | By Jeffrey Meyers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/l-the-personal-jesus-706302.html | The Personal Jesus | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-sarah-lindemann-tim-buthe.html | WEDDINGS/CELEBRATIONS; Sarah Lindemann, Tim BÃ¼Ãthe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-the-making-of-a-mogul-781509.html | The Making Of a Mogul | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-elizabeth-moore-dirk-reinhardt.html | WEDDINGS/CELEBRATIONS; Elizabeth Moore, Dirk Reinhardt | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/pedicure-junction.html | Pedicure Junction | False | By Ken Gross | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/coach-s-choice.html | Coach's Choice | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-pros-and-cons-of-armonk-development-791415.html | Pros and Cons of Armonk Development | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/l-the-transgender-homeless-781282.html | The Transgender Homeless | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/l-barge-trip-733792.html | Barge Trip | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/practical-traveler-saturday-stays-airlines-relent.html | PRACTICAL TRAVELER; Saturday Stays: Airlines Relent | False | By Barry Estabrook | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/dining-out-a-contemporary-american.html | DINING OUT; A Contemporary American | False | By Joanne Starkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-malley-rachelle-nee-liberman.html | Paid Notice: Deaths MALLEY, RACHELLE (NEE LIBERMAN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-marrying-a-gay-couple-is-all-in-a-days-work.html | WORTH NOTING; Marrying a Gay Couple Is All in a Day's Work | False | By Robert Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/new-york-bookshelf-nonfiction-radio-days-tyro-journalists-officers-under-fire.html | NEW YORK BOOKSHELF/NONFICTION; Radio Days, Tyro Journalists And Officers Under Fire | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/coping-for-a-teacher-nothing-to-do-but-shrug-and-teach.html | COPING; For a Teacher, Nothing to Do But Shrug And Teach | False | By Anemona Hartocollis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/theater/theater-this-week-sighted-1000-pies-in-silent-flight.html | THEATER; THIS WEEK; Sighted: 1000 Pies In Silent Flight | False | By Liesl Schillinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/yourmoney/auto-bosses-are-spotted-in-a-bread-line.html | Auto Bosses Are Spotted In a Bread Line | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/sports-briefing-pro-basketball-nets-martin-may-sit-out-with-injured-ankle.html | SPORTS BRIEFING: PRO BASKETBALL; Nets' Martin May Sit Out With Injured Ankle | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/c-corrections-780979.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/bloombergs-circuit-city-bulky-old-new-york-goes-high-tech-using-gadgets-improve.html | Bloomberg's Circuit City; Bulky Old New York Goes High-Tech, Using Gadgets to Improve Services | False | By Winnie Hu | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/l-movie-locations-733784.html | Movie Locations | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/streetscapes-robert-gair-dumbo-brooklyn-neighborhood-s-past-incised-its-facades.html | Streetscapes/Robert Gair, Dumbo and Brooklyn; Neighborhood's Past Incised in Its Facades | False | By Christopher Gray | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/l-a-tale-of-two-indias-and-americas-790370.html | A Tale of Two Indias (and Americas) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/soapbox-making-charity-dollars-go-farther.html | SOAPBOX; Making Charity Dollars Go Farther | False | By Patrick Foye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-660086.html | CHILDREN'S BOOKS | False | By Claire Whitcomb | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/cuttings-got-five-years-you-might-grow-a-lady-slipper.html | CUTTINGS; Got Five Years? You Might Grow A Lady-Slipper | False | By Elisabeth Ginsburg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-rothschild-charles-herbert.html | Paid Notice: Deaths ROTHSCHILD, CHARLES HERBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/europe-spring-summer-ziggy-stardust-in-summer.html | EUROPE: SPRING/SUMMER; Ziggy Stardust In Summer | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/make-wealthy-city-less-poor-governor-gambles-develop-a-who-s-preservationist.html | How to Make a Wealthy City Less Poor; Governor Gambles on a Developer Who's a Preservationist | False | By John Sullivan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-josephine-leung-kenneth-murray.html | WEDDINGS/CELEBRATIONS; Josephine Leung, Kenneth Murray | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-memorials-capasso-andy.html | Paid Notice: Memorials CAPASSO, ANDY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/an-old-question-for-a-new-crowd-can-we-talk.html | An Old Question For a New Crowd: Can We Talk? | False | By Ruth La Ferla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-business-social-services-agencies-announce-plans-to-merge.html | IN BUSINESS; Social Services Agencies Announce Plans to Merge | False | By Marc Ferris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/all-the-children-are-above-average.html | All the Children Are Above Average | False | By Will Blythe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/first-the-free-test-then-the-free-tunes.html | First the Free Test, Then the Free Tunes | False | By Lynette Clemetson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/virus-alert.html | Virus Alert | False | By Barry Gewen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/l-where-is-sportsmanship-792560.html | Where Is Sportsmanship? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-new-york-up-close-labor-dispute-double-takes-for-unions-s.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; In Labor Dispute, Double Takes For Union's 'Duane Reade' Bags | False | By Jake Mooney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/dining-out-place-where-food-is-just-part-of-the-scene.html | DINING OUT; Place Where Food Is Just Part of the Scene | False | By M.h. Reed | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-london-renovated-gallery-with-posh-art-hotel-with.html | Art and Style Cross Borders: London; Renovated: a gallery with Posh art, and a hotel with poshness | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-battling-the-drug-dealers-781444.html | Battling The Drug Dealers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-korn-shirley.html | Paid Notice: Deaths KORN, SHIRLEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-wolf-rabbi-efraim.html | Paid Notice: Deaths WOLF, RABBI EFRAIM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/college-basketball-atlantic-coast-conference-with-little-challenge-duke-marches.html | COLLEGE BASKETBALL: ATLANTIC COAST CONFERENCE; With Little Challenge, Duke Marches to Final | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/origin-of-species.html | Origin of Species | False | By Thomas L. Friedman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/a-steady-hand-promises-calm-amid-the-furor-in-south-korea.html | A Steady Hand Promises Calm Amid the Furor In South Korea | False | By James Brooke | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/business-people-barbie-is-moving-on.html | Business People; Barbie Is Moving On | False | By Melinda Ligos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-fernandez-elvira-sanchez-md.html | Paid Notice: Deaths FERNANDEZ, ELVIRA SANCHEZ, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-673196.html | BOOKS IN BRIEF: NONFICTION | False | By Mark Essig | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-questions-for-jonathan-schwartz-that-old-time-radio.html | THE WAY WE LIVE NOW: 3-14-04; QUESTIONS FOR JONATHAN SCHWARTZ; That Old-Time Radio | False | By Deborah Solomon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/wolf-control-in-alaska.html | Wolf 'Control' in Alaska | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/chapters/the-lucky-ones.html | Â¬ÃThe Lucky OnesÂ¬Ã | False | By Rachel Cusk | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-rehabilitating-little-black-sambo.html | CHILDREN'S BOOKS; Rehabilitating Little Black Sambo | False | By Daniel B. Schneider | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-rome-classic-moses-like-new-again-stage-for-food-wine.html | Art and Style Cross Borders: Rome; A classic Moses, like new again; a stage for food and wine | False | By Frank Bruni | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-brief-malverne-west-hempstead-gets-new-newspaper.html | IN BRIEF; Malverne/West Hempstead Gets New Newspaper | False | By Vivian S. Toy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/big-chill.html | Big Chill | False | By Lisa Eisner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/side-kick.html | Side Kick | False | By Yohji Yamamoto | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-on-language-cherry-picking.html | THE WAY WE LIVE NOW: 3-14-04; ON LANGUAGE; Cherry-Picking | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/l-a-tale-of-two-indias-and-americas-790338.html | A Tale of Two Indias (and Americas) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-selevan-bashie-r.html | Paid Notice: Deaths SELEVAN, BASHIE R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/crime-657557.html | CRIME | False | By Marilyn Stasio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-limato-frank.html | Paid Notice: Deaths LIMATO, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-east-side-for-orthodox-jewish-woman-a-wig-that-s-more-than-a-wig.html | NEIGHBORHOOD REPORT: EAST SIDE; For Orthodox Jewish Woman, A Wig That's More Than a Wig | False | By Tara Bahrampour | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/wine-under-20-surprisingly-a-screw-cap.html | WINE UNDER $20; Surprisingly, A Screw Cap | False | By Howard G. Goldberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-lindsay-mary.html | Paid Notice: Deaths LINDSAY, MARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/baseball-leiter-lives-a-life-of-many-interests-outside-baseball.html | BASEBALL; Leiter Lives a Life of Many Interests Outside Baseball | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/bumper-to-bumper.html | Bumper to Bumper | False | By Joe Wojtas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/l-no-child-left-behind-768111.html | No Child Left Behind | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/update-for-a-fitness-club-20-minutes-of-fame-are-up.html | UPDATE; For a Fitness Club, 20 minutes of Fame Are Up | False | By Paul Larocco | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/briefings-government-financing-for-terrorist-response-team.html | BRIEFINGS: GOVERNMENT; FINANCING FOR TERRORIST-RESPONSE TEAM | False | By Jessica Bruder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/backtalk-a-season-to-cherish.html | BackTalk; A Season to Cherish | False | By Phil Martelli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-bein-calvin.html | Paid Notice: Deaths BEIN, CALVIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-melissa-katz-jonathan-beekman.html | WEDDINGS/CELEBRATIONS; Melissa Katz, Jonathan Beekman | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/nhl-was-too-tolerant-of-bertuzzi-s-brutal-act.html | N.H.L. Was Too Tolerant Of Bertuzzi's Brutal Act | False | By Mike Bossy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-battling-the-drug-dealers-781428.html | Battling The Drug Dealers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/the-floating-warehouse.html | The Floating Warehouse | False | By Louise Jarvis Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/automobiles/gm-is-extending-the-warranty-on-variable-saturn-transmission.html | G.M. Is Extending the Warranty On Variable Saturn Transmission | False | By Cheryl Jensen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/investing-finding-an-x-factor-that-spurs-growth.html | Investing; Finding an X Factor That Spurs Growth | False | By Conrad De Aenlle | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/sex-drugs-and-wacko-jacko.html | Sex, Drugs and Wacko Jacko | False | By David Gates | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/personal-business-covet-that-car-for-a-price-you-can-cut-in-line.html | Personal Business; Covet That Car? For a Price, You Can Cut in Line | False | By Fara Warner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/c-corrections-706140.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/food-making-the-cut.html | FOOD; Making the Cut | False | By Julia Reed | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/international/middleeast/roadside-bombs-in-iraq-kill-4-us-soldiers.html | Roadside Bombs in Iraq Kill 4 U.S. Soldiers | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-659940.html | CHILDREN'S BOOKS | False | By Mary Harris Russell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/above-it-all.html | Above It All | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/dining-seafood-by-the-beach-minus-the-beach.html | DINING; Seafood by the Beach (Minus the Beach) | False | By Stephanie Lyness | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-673170.html | BOOKS IN BRIEF: NONFICTION | False | By Natalya Sukhonos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-pagnanella-dominic.html | Paid Notice: Deaths PAGNANELLA, DOMINIC | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/the-old-parrot.html | The Old Parrot | False | By Brooke Allen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/business-people-bring-on-the-reruns.html | Business People; Bring On the Reruns | False | By Melinda Ligos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-tara-sievers-michael-blumenthal.html | WEDDINGS/CELEBRATIONS; Tara Sievers, Michael Blumenthal | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/by-the-way-home-away-from-home-plate.html | BY THE WAY; Home Away From Home Plate | False | By Kevin Cahillane | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/skiing-out-of-the-fog-maier-and-miller-emerge-with-alpine-milestones.html | SKIING; Out of the Fog, Maier and Miller Emerge With Alpine Milestones | False | By Christopher Clarey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/gazetteer.html | Gazetteer | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/chancellor-pushes-mayor-s-school-promotion-policy-as-crucial-vote-nears.html | Chancellor Pushes Mayor's School Promotion Policy as Crucial Vote Nears | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/lasting-discord-clouds-talks-on-north-korean-nuclear-arms.html | Lasting Discord Clouds Talks On North Korean Nuclear Arms | False | By Steven R. Weisman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/david-chase-the-passion-of-the-christ.html | David Chase, Â¬ÂThe Passion of the ChristÂ¬Â | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/russia-s-democratic-despot.html | Russia's Democratic Despot | False | By Simon Sebag Montefiore | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/page-two-march-7-14-the-diva-s-big-fat-operatic-dismissal.html | Page Two: March 7-14; The Diva's Big Fat Operatic Dismissal | False | By Robin Pogrebin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-ellen-manakar-gerald-cohen.html | WEDDINGS/CELEBRATIONS; Ellen Manakar, Gerald Cohen | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-selevan-bernice.html | Paid Notice: Deaths SELEVAN, BERNICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-nation-wages-of-wealth-all-this-progress-is-killing-us-bite-by-bite.html | The Nation: Wages of Wealth; All This Progress Is Killing Us, Bite by Bite | False | By Gregg Easterbrook | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/police-expect-to-charge-father-in-slaying-of-9.html | Police Expect to Charge Father in Slaying of 9 | False | By Carolyn Marshall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-levine-arthur-b.html | Paid Notice: Deaths LEVINE, ARTHUR B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/databank-friday-rally-can-t-erase-losses-for-week.html | DataBank; Friday Rally Can't Erase Losses for Week | False | By Jeff Sommer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-mecz-leopold-md.html | Paid Notice: Deaths MECZ, LEOPOLD, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/c-corrections-791644.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/benefits-768200.html | BENEFITS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/page-two-march-7-14-ah-the-house-at-work-in-an-election-year.html | Page Two: March 7-14; Ah, the House At Work in an Election Year | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/q-a-a-condo-fee-for-an-open-house.html | Q & A; A Condo Fee for an Open House | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-business-yonkers-rowing-club-in-talks-to-stay-put.html | IN BUSINESS; Yonkers Rowing Club In Talks to Stay Put | False | By Barbara Whitaker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/in-the-region-connecticut-adapting-a-new-haven-tower-for-assisted-living.html | In the Region/Connecticut; Adapting a New Haven Tower for Assisted Living | False | By Eleanor Charles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/the-man-behind-grasso-s-payday.html | The Man Behind Grasso's Payday | False | By Landon Thomas Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/common-of-earthly-delights.html | Common Of Earthly Delights | False | By James Traub | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/on-politics-just-one-of-the-guys-under-investigation.html | ON POLITICS; Just One of the Guys, Under Investigation | False | By David Kocieniewski | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/business-class.html | BUSINESS CLASS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/restaurants-childhood-re-evoked.html | RESTAURANTS; Childhood Re-Evoked | False | By Karla Cook | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/c-corrections-791660.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/l-the-mix-at-ground-zero-770183.html | The Mix at Ground Zero | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-riverdale-a-plea-to-foster-families-keep-muslims-muslim.html | NEIGHBORHOOD REPORT: RIVERDALE; A Plea to Foster Families: Keep Muslims Muslim | False | By Tara Bahrampour | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/the-voice-practically-married-with-children.html | THE VOICE; Practically Married, With Children | False | By Erika Kinetz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-campbell-marilyn-nee-bailey.html | Paid Notice: Deaths CAMPBELL, MARILYN (NEE BAILEY) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/sports-of-the-times-beane-does-it-by-numbers-and-also-in-character.html | Sports of The Times; Beane Does It by Numbers, And Also in Character | False | By Selena Roberts | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-tracy-greenberger-benjamin-schwartz.html | WEDDINGS/CELEBRATIONS; Tracy Greenberger, Benjamin Schwartz | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/art-self-portrait-with-epiphany.html | ART; Self-Portrait With Epiphany | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/roundup-nhl-tyutin-s-first-goal-is-unusual-but-result-is-the-same-rangers-lose.html | ROUNDUP: N.H.L.; Tyutin's First Goal Is Unusual, but Result Is the Same: Rangers Lose | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/no-winner-in-a-desert-race-for-robots.html | No Winner in a Desert Race for Robots | False | By John Markoff and John M. Broder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-brief-free-skating-in-baldwin.html | IN BRIEF; Free Skating in Baldwin | False | By Stewart Ain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/dance-this-week-in-baryshnikov-s-footsteps.html | DANCE: THIS WEEK; In Baryshnikov's Footsteps | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/development-chief-shrugs-off-skeptics.html | Development Chief Shrugs Off Skeptics | False | By Stewart Ain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/page-two-march-7-14-no-new-marthas-need-apply.html | Page Two: March 7-14; No New Marthas Need Apply | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/jobs/life-s-work-wall-street-stories-take-a-new-turn.html | LIFE'S WORK; Wall Street Stories Take a New Turn | False | By Lisa Belkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/footnotes-610321.html | FOOTNOTES | False | By Holly George-Warren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-weihs-kurt-weisz.html | Paid Notice: Deaths WEIHS, KURT (WEISZ) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/private-sector-an-investor-and-gadfly-in-russia.html | Private Sector; An Investor and Gadfly in Russia | False | By Erin E. Arvedlund | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/europe-spring-summer-batons-raised-voices-lifted.html | EUROPE: SPRING/SUMMER; Batons Raised, Voices Lifted | False | By John Rockwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/just-the-man-to-bring-wotan-down-to-size-with-stature.html | Just the Man to Bring Wotan Down to Size, With Stature | False | By Joseph Horowitz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/best-sellers-march-14-2004.html | BEST SELLERS: March 14, 2004 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/roosevelt-challenge-hiring-school-chief.html | Roosevelt Challenge: Hiring School Chief | False | By Linda Saslow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/democrats-demand-inquiry-into-charge-by-medicare-officer.html | Democrats Demand Inquiry Into Charge By Medicare Officer | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/poverty-and-turmoil-cripple-iraq-schools-driving-students-from-learning-to-labor.html | Poverty and Turmoil Cripple Iraq Schools, Driving Students From Learning to Labor | False | By Neela Banerjee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/l-tips-on-tipping-733725.html | Tips on Tipping | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/mr-affordable-housing.html | 'Mr. Affordable Housing' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/7-hour-hostage-drama-ends-with-an-arrest.html | 7-Hour Hostage Drama Ends With an Arrest | False | By Jian Feuer and Oren Yaniv | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/c-corrections-658944.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-olinville-developer-unfurls-blueprints-some-fear-walls-are.html | NEIGHBORHOOD REPORT: OLINVILLE; As a Developer Unfurls Blueprints, Some Fear Walls Are Closing In | False | By Seth Kugel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-673161.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/l-hockey-made-bertuzzi-do-it-792543.html | Hockey Made Bertuzzi Do It | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-zacharius-alice.html | Paid Notice: Deaths ZACHARIUS, ALICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/chapters/the-great-influenza.html | Â¬ÃThe Great InfluenzaÂ¬Ã | False | By John M. Barry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-nassau-assessments-affect-veterans-791970.html | Nassau Assessments Affect Veterans | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/long-island-vines-high-quality-at-a-tasting.html | LONG ISLAND VINES; High Quality At a Tasting | False | By Howard G. Goldberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/towel-boy.html | Towel Boy | False | By Ben Widdicombe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/l-business-as-usual-792551.html | Business as Usual | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-world-china-s-economic-engine-needs-power-lots-of-it.html | The World; China's Economic Engine Needs Power (Lots of It) | False | By Jim Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/page-two-march-7-14-and-in-the-senate.html | Page Two: March 7-14; AND IN THE SENATE | False | By Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/news-summary-791997.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-the-making-of-a-mogul-781479.html | The Making Of a Mogul | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-college-point-wholesalers-eye-queens-warehouse-wonderland.html | NEIGHBORHOOD REPORT: COLLEGE POINT; Wholesalers Eye Queens As a Warehouse Wonderland | False | By Jim O'Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/l-david-chase-movies-why-bother-743801.html | DAVID CHASE; Movies? Why Bother? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-cogan-arrial-seelye.html | Paid Notice: Deaths COGAN, ARRIAL SEELYE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/c-corrections-791393.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/l-the-passion-of-the-christ-an-insult-743852.html | 'THE PASSION OF THE CHRIST'; An Insult | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-suffolk-a-more-familiar-face.html | In Suffolk, a More Familiar Face | False | By Stewart Ain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/college-basketball-southeastern-conference-florida-continues-show-early-season.html | COLLEGE BASKETBALL: SOUTHEASTERN CONFERENCE; Florida Continues to Show Early-Season Form | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/art-exhibits-showcase-four-women-artists.html | ART; Exhibits Showcase Four Women Artists | False | By Helen A. Harrison | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/off-the-shelf-correcting-mistakes-woman-to-woman.html | OFF THE SHELF; Correcting Mistakes, Woman to Woman | False | By Paul B. Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-roskin-jules-jay.html | Paid Notice: Deaths ROSKIN, JULES JAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/1-a-frenchman-or-a-jew-706256.html | A Frenchman Or A Jew? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/1-what-type-of-schooling-for-children-with-cancer-791962.html | What Type of Schooling For Children With Cancer? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/quotation-of-the-day-785296.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-charles-hitchcock-david-wilt.html | WEDDINGS/CELEBRATIONS; Charles Hitchcock, David Wilt | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/us-set-to-ease-some-provisions-of-school-law.html | U.S. Set to Ease Some Provisions Of School Law | False | By Sam Dillon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-consumed-odyssey-2-ball-putter.html | THE WAY WE LIVE NOW: 3-14-04; CONSUMED; Odyssey 2-Ball Putter | False | By Rob Walker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-weiskopf-s-marian.html | Paid Notice: Deaths WEISKOPF, S. MARIAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-brownstone-brooklyn-newest-entry-neighborhood-scrabble.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; The Newest Entry In Neighborhood Scrabble | False | By Jeff Vandam | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-harris-jessie.html | Paid Notice: Deaths HARRIS, JESSIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/ideas-trends-dual-use-buy-a-golf-club-build-a-bomb.html | Ideas & Trends: Dual Use; Buy a Golf Club, Build a Bomb | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/baseball-tension-relief-for-torre-as-boss-pats-his-back-again.html | BASEBALL; Tension Relief for Torre As Boss Pats His Back Again | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-vows-lola-enders-and-walter-weil.html | WEDDINGS/CELEBRATIONS; VOWS; Lola Enders and Walter Weil | False | By Abby Ellin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/a-tale-of-two-indias-and-americas-5-letters.html | A Tale of Two Indias (and Americas) (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/hockey-devils-hear-the-sound-of-the-flyers-pulling-away.html | HOCKEY; Devils Hear The Sound Of the Flyers Pulling Away | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-rachel-stern-charles-dankner.html | WEDDINGS/CELEBRATIONS; Rachel Stern, Charles Dankner | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-a-713-ashtray-built-on-landfill.html | WORTH NOTING; A $713 Ashtray Built on Landfill | False | By Jessica Bruder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-siegel-gilbert.html | Paid Notice: Deaths SIEGAL, GILBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-bismal-rajinder.html | Paid Notice: Deaths BISMAL, RAJINDER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/chapters/the-coming-of-the-third-reich.html | Â¬ÂThe Coming of the Third ReichÂ¬Â | False | By Richard J. Evans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/1-life-in-the-age-of-old-old-age-706230.html | Life in the Age of Old, Old Age | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/film-breaking-france-s-final-taboo.html | FILM; Breaking France's Final Taboo | False | By Kristin Hohenadel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/music-emulating-the-real-and-vital-guthrie-not-st-woody.html | MUSIC; Emulating the Real and Vital Guthrie, Not St. Woody | False | By William Hogeland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/dance-the-paradox-of-the-self-effacing-diva.html | DANCE; The Paradox of the Self-Effacing Diva | False | By Liesl Schillinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/video-claims-al-qaeda-set-blasts-spain-officials-arrest-3-moroccans-2-indians.html | Video Claims Al Qaeda Set Blasts in Spain; Officials Arrest 3 Moroccans and 2 Indians | False | By Elaine Sciolino and Lizette Alvarez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/the-guide-750980.html | THE GUIDE | False | By Eleanor Charles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-keefe-nancy-quirk.html | Paid Notice: Deaths KEEFE, NANCY QUIRK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/page-two-march-7-14-the-big-bang-so-close-and-yet.html | Page Two: March 7-14; THE BIG BANG, SO CLOSE AND YET | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/barcelona-builds-a-global-village.html | Barcelona Builds a Global Village | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-grunebaum-gabriele-hildegard.html | Paid Notice: Deaths GRUNEBAUM, GABRIELE HILDEGARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/paperback-best-sellers-march-14-2004.html | PAPERBACK BEST SELLERS; March 14, 2004 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/a-night-out-with-benjamin-mckenzie-a-star-without-glitter.html | A NIGHT OUT WITH: Benjamin McKenzie; A Star Without Glitter | False | By Lola Ogunnaike | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/l-lessons-in-ethics-on-and-off-campus-781177.html | Lessons in Ethics, On and Off Campus | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/frank-riessman-79-dies-promoted-self-help-movement.html | Frank Riessman, 79, Dies; Promoted Self-Help Movement | False | By Stuart Lavietes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-hilton-marilyn.html | Paid Notice: Deaths HILTON, MARILYN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/pinstripe-wizard.html | Pinstripe Wizard | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-the-making-of-a-mogul-781452.html | The Making Of a Mogul | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/l-honeymoon-733776.html | Honeymoon | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-memorials-bernstein-chas-h.html | Paid Notice: Memorials BERNSTEIN, CHAS. H. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/l-diagnosis-706280.html | Diagnosis | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/automobiles/behind-the-wheel-2004-saturn-vue-red-line-finally-some-zoom-with-a-vue.html | BEHIND THE WHEEL/2004 Saturn Vue Red Line; Finally, Some Zoom With a Vue | False | By Cheryl Jensen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/muchachos-of-summer.html | Muchachos Of Summer | False | By Hugo Lindgren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/new-noteworthy-paperbacks-673269.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/jersey-girl.html | Jersey Girl | False | By Megan O'Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/othersports/maier-completes-comeback-of-all-comebacks.html | Maier Completes Comeback of All Comebacks | False | By Christopher Clarey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/evening-hours-expressions.html | EVENING HOURS; Expressions | False | By Bill Cunningham | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-amy-lief-jeffrey-wang.html | WEDDINGS/CELEBRATIONS; Amy Lief, Jeffrey Wang | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/chapters/the-origins-of-the-final-solution.html | Â¬The Origins of the Final SolutionÂ¬Â | False | By Christopher R. Browning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/where-children-aren-t-cases-but-part-of-the-family.html | Where Children Aren't Cases, But Part of the Family | False | By Christine Digrazia | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/education-this-revolution-is-not-televised.html | EDUCATION; This Revolution Is Not Televised | False | By Debra Nussbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-bargain-bin-or-vulture-feast-781533.html | Bargain Bin Or Vulture Feast? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/college-basketball-worth-noting.html | COLLEGE BASKETBALL; WORTH NOTING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/your-home-disclosure-seller-beware.html | YOUR HOME; Disclosure? Seller Beware | False | By Jay Romano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/horse-racing-friends-lake-gets-into-derby-picture-as-others-disappoint.html | HORSE RACING; Friends Lake Gets Into Derby Picture as Others Disappoint | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/briefings-courts-day-laborers-return.html | BRIEFINGS: COURTS; DAY LABORERS RETURN | False | By Iver Peterson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/soapbox-i-d-throw-the-book-at-you.html | SOAPBOX; I'd Throw the Book at You | False | By Joel Samberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-business-filene-s-basement-coming-to-white-plains.html | IN BUSINESS; Filene's Basement Coming to White Plains | False | By Elsa Brenner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/aristide-says-he-was-duped-by-us-into-leaving-haiti.html | Aristide Says He Was Duped By U.S. Into Leaving Haiti | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/nation-deterrence-strategy-prosecutors-send-message-are-executives-listening.html | The Nation: Deterrence Strategy; Prosecutors Send a Message. Are Executives Listening? | False | By Jonathan D. Glater | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/boxing-wright-the-underdog-defeats-mosley.html | BOXING; Wright, the Underdog, Defeats Mosley | False | By Michael Katz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/l-long-live-the-bow-tie-781290.html | Long Live the Bow Tie | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-to-impeach-or-not-committee-s-clock-ticking.html | WORTH NOTING; To Impeach or Not: Committee's Clock Ticking | False | By Avi Salzman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/l-the-chief-executive-as-art-collector-781150.html | The Chief Executive As Art Collector | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/political-points.html | Political Points | False | By John Tierney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/bold-thai-leader-faces-growing-criticism.html | Bold Thai Leader Faces Growing Criticism | False | By Jane Perlez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/wright-the-underdog-defeats-mosley.html | Wright, the Underdog, Defeats Mosley | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/newcomers-provide-fuel-for-bush-money-machine.html | Newcomers Provide Fuel for Bush Money Machine | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/in-searching-we-trust.html | In Searching We Trust | False | By David Hochman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/outdoors-in-a-blossoming-sport-runners-hit-the-slopes.html | OUTDOORS; In a Blossoming Sport, Runners Hit the Slopes | False | By Alicia Ault | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/c-corrections-791385.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/commercial-property-new-jersey-strong-demand-for-industrial-sites-with-rail.html | Commercial Property/New Jersey; Strong Demand for Industrial Sites With Rail Links | False | By Antoinette Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/c-corrections-780901.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-660035.html | CHILDREN'S BOOKS | False | By Kerry Fried | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/art-7brs-ocnvu-wrldclass-art.html | ART; 7BRs, OcnVu, WrldClass Art | False | By Phoebe Hoban | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/chess-with-so-many-grandmasters-there-are-so-few-easy-games.html | CHESS; With So Many Grandmasters, There Are So Few Easy Games | False | By Robert Byrne | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/having-fun-yet.html | Having Fun Yet? | False | By Robert E. Bryan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/kurdish-unrest-spreads-in-syria-up-to-15-dead-scores-wounded.html | Kurdish Unrest Spreads in Syria; Up to 15 Dead, Scores Wounded | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-malpractice-caveat-doctors-are-people-too-792535.html | Malpractice Caveat: Doctors Are People Too | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/city-s-trainmen-keep-an-iron-age-alive.html | City's Trainmen Keep an Iron Age Alive | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/international/europe/top-bush-aides-say-attack-wont-shake-europes-resolve.html | Top Bush Aides Say Attack WonÂ¬'At Shake EuropeÂ¬'Âs Resolve | False | By Brian Knowlton, Br / International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/economic-view-in-this-recovery-a-college-education-backfires.html | ECONOMIC VIEW; In This Recovery, a College Education Backfires | False | By Louis Uchitelle | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-pros-and-cons-of-armonk-development-791458.html | Pros and Cons of Armonk Development | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/gene-allison-69-soul-singer-who-fused-sacred-to-secular.html | Gene Allison, 69, Soul Singer Who Fused Sacred to Secular | False | By Phil Sweetland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-659991.html | CHILDREN'S BOOKS | False | By Susan Marie Swanson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-bjorge-james-r.html | Paid Notice: Deaths BJORGE, JAMES R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-of-italian-americans-and-stereotypes-792500.html | Of Italian-Americans And Stereotypes | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/a-frenchman-or-a-jew-706264.html | A Frenchman Or A Jew? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-week-ahead-in-court.html | The Week Ahead; IN COURT | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-upper-east-side-in-a-gloomy-ruin-visions-of-a-new-bohemia.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; In a Gloomy Ruin, Visions of a New Bohemia | False | By Jake Mooney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/black-groups-seeking-asylum-for-a-teenager-from-guinea.html | Black Groups Seeking Asylum For a Teenager From Guinea | False | By John Files | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/l-pros-and-cons-of-armonk-development-791423.html | Pros and Cons of Armonk Development | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/curve-your-enthusiasm.html | Curve Your Enthusiasm | False | By Pilar Viladas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/music-do-a-striptease-sing-a-big-aria-all-in-a-night-s-work.html | MUSIC; Do a Striptease, Sing a Big Aria, All in a Night's Work | False | By Erika Kinetz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/business-people-auto-bosses-are-spotted-in-a-bread-line.html | Business People; Auto Bosses Are Spotted In a Bread Line | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/l-the-passion-of-the-christ-the-useful-scapegoat-743828.html | 'THE PASSION OF THE CHRIST'; The Useful Scapegoat | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/us-announces-new-offensive-against-taliban-and-al-qaeda.html | U.S. Announces New Offensive Against Taliban and Al Qaeda | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/the-politics-of-self-pity.html | The Politics Of Self-Pity | False | By Maureen Dowd | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/pulse-preteen-contenders.html | PULSE; Preteen Contenders | False | By Ellen Tien | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-bregman-martin-a.html | Paid Notice: Deaths BREGMAN, MARTIN A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/health-after-pollution-a-superfund-quest.html | HEALTH; After Pollution, a Superfund Quest | False | By Christopher West Davis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/shaken-and-stirred-pan-asian-experience.html | SHAKEN AND STIRRED; Pan-Asian Experience | False | By William L. Hamilton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/leisure-an-old-tow-path-is-aloft-at-last.html | LEISURE; An Old Tow Path Is Aloft at Last | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/ghost-town.html | Ghost Town | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-world-target-europe-knows-fear-but-this-time-it-s-different.html | The World: Target; Europe Knows Fear, but This Time It's Different | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-paris-new-treasures-versailles-le-drugstore-updated.html | Art and Style Cross Borders: Paris; New treasures at Versailles; Le Drugstore updated | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/dateline-brooklyn.html | Dateline: Brooklyn | False | By Jack Shafer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-business-walking-its-last-mile.html | IN BUSINESS; Walking Its Last Mile | False | By Kate Stone Lombardi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/l-the-passion-of-the-christ-phobic-not-erotic-743887.html | 'THE PASSION OF THE CHRIST'; Phobic, Not Erotic | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/theater/excerpt-life-interrupted.html | EXCERPT; LIFE INTERRUPTED | False | By Jason Zinoman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/l-entry-to-chile-733806.html | Entry to Chile | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/pro-basketball-van-horn-trying-not-to-dwell-on-being-frequently-uprooted.html | PRO BASKETBALL; Van Horn Trying Not to Dwell On Being Frequently Uprooted | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-catherine-holst-sebastian-grimm.html | WEDDINGS/CELEBRATIONS; Catherine Holst, Sebastian Grimm | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/automobiles/saturn-revs-up-a-sleepy-image.html | Saturn Revs Up A Sleepy Image | False | By Cheryl Jensen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/an-official-not-afraid-to-speak-his-mind.html | An Official Not Afraid to Speak His Mind | False | By Avi Salzman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-goldstein-kenvin-gail.html | Paid Notice: Deaths GOLDSTEIN, KENVIN, GAIL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/executive-life-the-boss-kinetic-energy.html | EXECUTIVE LIFE: THE BOSS; Kinetic Energy | False | By Robert B. Goergen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-welch-loren.html | Paid Notice: Deaths WELCH, LOREN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/l-i-am-not-a-bearbaiter-658979.html | I Am Not a Bearbaiter | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/on-baseball-phillies-hope-reality-matches-expectations.html | On Baseball; Phillies Hope Reality Matches Expectations | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/film-a-kurosawa-epic-turned-video-game.html | FILM; A Kurosawa Epic Turned Video Game | False | By Robert Levine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/film-listings.html | Film Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/international/middleeast/suicide-bombers-attack-israeli-port-talks-called.html | Suicide Bombers Attack Israeli Port; Talks Called Off | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/good-company-dinner-with-hanson-mmmgood.html | GOOD COMPANY; Dinner With Hanson? MMMGood | False | By Linda Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/votes-in-congress-785911.html | Votes in Congress | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/dance/dance-listings.html | Dance Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-domains-musician-s-small-1br-no-view.html | THE WAY WE LIVE NOW: 3-14-04: DOMAINS; Musician's Small 1BR, No View | False | By Amy Barrett | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/more-than-just-a-pretty-scene.html | More Than Just a Pretty Scene | False | By Benjamin Genocchio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/l-the-passion-of-the-christ-a-breakthrough-743844.html | 'THE PASSION OF THE CHRIST'; A Breakthrough | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-osler-abraham-g.html | Paid Notice: Deaths OSLER, ABRAHAM G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/long-island-journal-suffolk-police-head-plays-it-as-he-sees-it.html | LONG ISLAND JOURNAL; Suffolk Police Head Plays It as He Sees It | False | By Marcelle S. Fischler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/the-guide-739758.html | THE GUIDE | False | By Barbara Delatiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/new-challenge-for-courts-how-to-define-retardation.html | New Challenge for Courts: How to Define Retardation | False | By Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-the-ethicist-parental-guidance.html | THE WAY WE LIVE NOW: 3-14-04: THE ETHICIST; Parental Guidance | False | By Randy Cohen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/he-s-firing-as-fast-as-he-can.html | He's Firing As Fast As He Can | False | By Frank Rich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/uniforms-mix-with-wedding-finery-at-same-sex-nuptials.html | Uniforms Mix With Wedding Finery at Same-Sex Nuptials | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/evil-rising.html | Evil Rising | False | By Mark Mazower | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-hackett-dr-elizabeth.html | Paid Notice: Deaths HACKETT, DR. ELIZABETH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/sports-briefing-track-and-field-4-track-records-fall-at-ncaa-championships.html | SPORTS BRIEFING: TRACK AND FIELD; 4 Track Records Fall at N.C.A.A. Championships | False | By James O. Dunaway | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/inside-792349.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-graf-rudolf-f.html | Paid Notice: Deaths GRAF, RUDOLF F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/what-s-doing-in-lille.html | WHAT'S DOING IN; Lille | False | By Corinne Labalme | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-spring-garden-tour-time-in-the-south.html | TRAVEL ADVISORY; Spring Garden-Tour Time in the South | False | By Marjorie Connelly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/corrections-780820.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/word-for-word-tiananmen-surgeon-challenge-china-s-leaders-witness-brutality.html | Word for Word / Tiananmen Surgeon; A Challenge to China's Leaders From a Witness to Brutality | False | By Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-lowry-bates.html | Paid Notice: Deaths LOWRY, BATES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/the-potential-pain-of-higher-productivity-781169.html | The Potential Pain Of Higher Productivity | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/college-basketball-st-joseph-s-loss-puts-ncaa-selectors-in-perfect-quandary.html | COLLEGE BASKETBALL; St. Joseph's Loss Puts N.C.A.A. Selectors In Perfect Quandary | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/a-senior-moment.html | A SENIOR MOMENT | False | By Carl Swanson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/business/seniority-dividing-the-money-and-the-memories.html | SENIORITY; Dividing the Money (And the Memories) | False | By Fred Brock | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/books/on-writers-and-writing-the-stuff-of-legend.html | ON WRITERS AND WRITING; The Stuff of Legend | False | By Margo Jefferson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-amsterdam-home-for-art-russia-surprise-dinner-cruise.html | Art and Style Cross Borders: Amsterdam; A home for art from Russia, and a surprise dinner cruise | False | By Marlise Simons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/best-movie-performance-by-a-municipality.html | Best Movie Performance By a Municipality? | False | By Robert Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-memorials-braunstein-irving.html | Paid Notice: Memorials BRAUNSTEIN, IRVING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/us/kerry-asks-bush-for-monthly-debates-until-election-day.html | Kerry Asks Bush for Monthly Debates until Election Day | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/li-work-edo-s-founder-proved-his-mother-wrong.html | L.I. @ WORK; EDO's Founder Proved His Mother Wrong | False | By Warren Strugatch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/t-the-passion-of-the-christ-enough-already-743879.html | 'THE PASSION OF THE CHRIST'; Enough Already | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/college-basketball-big-east-with-okafor-slowed-gordon-gives-uconn-its-drive.html | COLLEGE BASKETBALL: BIG EAST; With Okafor Slowed, Gordon Gives UConn Its Drive | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-abigail-lash-austin-shapard.html | WEDDINGS/CELEBRATIONS; Abigail Lash, Austin Shapard | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/page-two-march-7-14-ashcroft-2004.html | Page Two: March 7-14; ASHCROFT 2004 | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-pull-of-family-706205.html | The Pull of Family | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-nation-if-you-can-t-say-anything-nice-run-for-president.html | The Nation; If You Can't Say Anything Nice, Run for President | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/garden/got-five-years-you-might-grow-a-lady-slipper.html | Got Five Years? You Might Grow a Lady-Slipper | False | By Elisabeth Ginsburg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/questions-for-robert-rauschenberg-706299.html | Questions for Robert Rauschenberg | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/sure-to-win-putin-takes-no-chances-with-election.html | Sure to Win, Putin Takes No Chances With Election | False | By Steven Lee Myers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/world/life-is-hard-and-short-in-haiti-s-bleak-villages.html | Life Is Hard and Short in Haiti's Bleak Villages | False | By Tim Weiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/tv/cover-story-building-a-future-that-points-to-the-past.html | COVER STORY; Building a Future That Points to the Past | False | By Bernard Weinraub | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-soccer-fans-to-descend-on-portugal-in-june.html | TRAVEL ADVISORY; Soccer Fans to Descend On Portugal in June | False | By Dale Fuchs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-bartlett-amy-wyllys.html | Paid Notice: Deaths BARTLETT, AMY WYLLYS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/l-big-sounds-come-in-big-packages-790591.html | Big Sounds Come In Big Packages | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/but-my-house-can-t-be-worth-that-much.html | 'But My House Can't Be Worth That Much' | False | By Peter C. Beller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/jersey-finally-a-test-new-jersey-can-pass-e-z.html | JERSEY; Finally, a Test New Jersey Can Pass, E-Z | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-siegel-joel-e.html | Paid Notice: Deaths SIEGEL, JOEL E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/at-home-with-carly-phillips-on-the-fast-track-of-passion-a-page-at-a-time.html | AT HOME WITH/CARLY PHILLIPS; On the Fast Track of Passion, a Page at a Time | False | By Susan Hodara | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/transportation/they-ll-never-run-out-of-gas-but-time-is-another-matter.html | TRANSPORTATION; They'll Never Run Out of Gas, But Time Is Another Matter | False | By Carin Rubenstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/classified/paid-notice-deaths-chait-irving-l.html | Paid Notice: Deaths CHAIT, IRVING L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-14 | 2004-03-14 | https://www.nytimes.com/2004/03/14/style/and-of-course-there-s-the-art.html | And, of Course, There's the Art | False | By Phoebe Hoban | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/dance-review-in-a-mass-ritual-of-faith-a-belief-in-ties-that-bind.html | DANCE REVIEW; In a Mass Ritual of Faith, A Belief in Ties That Bind | False | By Anna Kisselgoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/politics/campaign/kerry-assails-bush-record-on-security-and-terrorism.html | Kerry Assails Bush Record on Security and Terrorism | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/economic-calendar.html | Economic Calendar | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/on-phony-toughness.html | On Phony Toughness | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-shaw-john-f.html | Paid Notice: Deaths SHAW, JOHN F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/automobiles/autos-on-monday-collecting-the-original-chrysler-300-hemi-hot-rod-for-bankers.html | AUTOS ON MONDAY/Collecting; The Original Chrysler 300: Hemi Hot Rod for Bankers | False | By John Matras | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/news-summary-799815.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/technology-bashful-vs-brash-in-the-new-field-of-nanotech.html | TECHNOLOGY; Bashful vs. Brash in the New Field of Nanotech | False | By Barnaby J. Feder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/has-clarinet-will-swing-till-wee-hours-sol-yaged-benny-goodman-disciple-still.html | Has Clarinet, Will Swing Till Wee Hours; Sol Yaged, a Benny Goodman Disciple, Still Plays the Good Old Songs the Good Old Way | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/international/europe/bin-laden-nearly-caught-in-afghanistan-french-general.html | Bin Laden Nearly Caught in Afghanistan, French General Says | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/us/kerry-remark-on-foreign-leaders-faulted.html | Kerry Remark on Foreign Leaders Faulted | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/in-an-ibm-village-pollution-fears-taint-relations-with-neighbors.html | In an I.B.M. Village, Pollution Fears Taint Relations With Neighbors | False | By Samme Chittum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/mostar-journal-an-effort-to-unify-a-bosnian-city-multiplies-frictions.html | Mostar Journal; An Effort to Unify a Bosnian City Multiplies Frictions | False | By Nicholas Wood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/music/a-lively-and-fresh-reading-of-early-music.html | A Lively and Fresh Reading of Early Music | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by Vicki Vila | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/us/white-house-letter-want-reliable-president-here-s-one-you-can-set-your-clocks.html | White House Letter; Want a Reliable President? Here's One You Can Set Your Clocks By | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/metro-briefing-new-york-bronx-small-fire-breaks-out-during-russian-vote.html | Metro Briefing | New York: Bronx: Small Fire Breaks Out During Russian Vote | False | By Shaila K. Dewan (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/ncaa-selection-day-around-the-regionals.html | N.C.A.A. | Selection Day; AROUND THE REGIONALS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-siegel-joel-e.html | Paid Notice: Deaths SIEGEL, JOEL E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/pro-basketball-frenetic-comeback-gives-knicks-a-victory.html | PRO BASKETBALL; Frenetic Comeback Gives Knicks a Victory | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-teaching-in-ukraine-770280.html | Teaching in Ukraine | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-hirsch-chester-a.html | Paid Notice: Deaths HIRSCH, CHESTER A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/IHT-bombs-wont-deter-europe-they-assert-bush-aides-confident-over-war-on.html | Bombs won't deter Europe, they assert : Bush aides confident over war on terror | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/new-york-s-real-budget-crisis.html | New York's Real Budget Crisis | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/regulators-scrutiny-rises-in-britain-in-shell-case.html | Regulators' Scrutiny Rises In Britain In Shell Case | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/patents-tool-designed-help-students-get-know-arabic-difficult-language-both.html | Patents; A tool designed to help students get to know Arabic, a difficult language, both backward and forward. | False | By Sabra Chartrand | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/politics/good-news-for-kerry.html | Good News for Kerry | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/technology-european-regulators-meet-today-proposal-brand-microsoft-monopolist.html | TECHNOLOGY; European Regulators Meet Today on Proposal to Brand Microsoft a Monopolist | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-buonocore-luke.html | Paid Notice: Deaths BUONOCORE, LUKE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/arts-briefing-highlights-mozart-by-its-rightful-name.html | ARTS BRIEFING: HIGHLIGHTS; MOZART BY ITS RIGHTFUL NAME | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-lindsay-mary.html | Paid Notice: Deaths LINDSAY, MARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/the-city-life-recalling-a-complicated-man.html | The City Life; Recalling a Complicated Man | False | By Francis X. Clines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-van-norman-david-l.html | Paid Notice: Deaths VAN NORMAN, DAVID L | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-hori-callery-tomoko.html | Paid Notice: Deaths HORI CALLERY, TOMOKO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-sec-kentucky-shares-the-wealth-and-wins-another-title.html | COLLEGE BASKETBALL: S.E.C.; Kentucky Shares the Wealth and Wins Another Title | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/keith-hopkins-69-historian-with-an-unusual-approach.html | Keith Hopkins, 69, Historian With an Unusual Approach | False | By Campbell Robertson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/IHT-1929student-riots-in-spain-in-our-pages100-75-and-50-years-ago.html | 1929;Student Riots in Spain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/us/scientists-begin-to-question-benefit-of-good-cholesterol.html | Scientists Begin to Question Benefit of 'Good' Cholesterol | False | By Gina Kolata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/television-review-catty-cruel-and-french-tres-french.html | TELEVISION REVIEW; Catty, Cruel And French, Trí?sÀ®s French | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-bell-harold-harry.html | Paid Notice: Deaths BELL, HAROLD "HARRY." | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/electchester-getting-less-electrical-queens-op-for-trade-workers-slowly-departs.html | Electchester Getting Less Electrical; Queens Co-op for Trade Workers Slowly Departs From Its Roots | False | By David W. Chen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-gay-republicans-770248.html | Gay Republicans | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-aid-to-artists-768383.html | Aid to Artists | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-in-madrid-news-analysis-blow-to-bush-ally-rejected.html | BOMBINGS IN MADRID: NEWS ANALYSIS; Blow to Bush: Ally Rejected | False | By David E. Sanger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/press-release-from-martha-stewart-living-omnimedia-20040315906471725664.html | Press Release From Martha Stewart Living Omnimedia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/IHT-a-transatlantic-plan-for-democracy-a-joint-plan-to-help-the.html | A trans-Atlantic plan for democracy : A joint plan to help the Greater Middle East | False | By Urban Ahlin, Ronald Asmus, Steven Everts, Jana Hybaskova, Mark Leonard, Michael McFaul, and Michael Mertes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/politics/good-news-for-kerry-20040315927946855399.html | Good News for Kerry | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/worldbusiness/IHT-extraextraread-all-about-poetry.html | Extra!Extra!Read all about ... poetry? | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/music/perfectly-executed-but-without-a-spark.html | Perfectly Executed, But Without a Spark | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/economic-calendar-expected.html | Economic Calendar Expected | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/now-a-robot-that-toots-its-own-horn.html | Now, a Robot That Toots Its Own Horn | False | By Todd Zaun | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/international/europe/new-prime-minister-signals-spain-will-withdraw-troops.html | New Prime Minister Signals Spain Will Withdraw Troops From Iraq | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-madrid-new-prime-minister-his-startling-leap-high-office-socialist.html | BOMBINGS IN MADRID: THE NEW PRIME MINISTER; In His Startling Leap to High Office, Socialist Takes Strong Stand Against 'an Unjust War' | False | By Lizette Alvarez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/international/middleeast/iran-to-lift-freeze-on-nuclear-inspections-starting.html | Iran to Lift Freeze on Nuclear Inspections Starting March 27 | False | By Terence Neilan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/us/not-from-a-grisham-novel-but-one-for-the-casebook.html | Not From a Grisham Novel, But One for the Casebook | False | By Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-memorials-barth-emanuel-g.html | Paid Notice: Memorials BARTH, EMANUEL. G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/about-that-close-election.html | About That Close Election . . . | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-goldsmith-hal.html | Paid Notice: Deaths GOLDSMITH, HAL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/most-wanted-drilling-down-spam-one-e-mailer-s-trash.html | MOST WANTED: DRILLING DOWN/SPAM; One E-Mailer's Trash . . . | False | By Bill Werde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/media-italian-newspapers-turn-to-literature-to-bolster-profits.html | MEDIA; Italian Newspapers Turn to Literature to Bolster Profits | False | By Elisabetta Povoledo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-a-delighted-seton-hall-draws-arizona.html | COLLEGE BASKETBALL; A Delighted Seton Hall Draws Arizona | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/the-search-for-a-healthier-heart-800260.html | The Search for a Healthier Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/press-release-from-martha-stewart-living-omnimedia.html | Press Release From Martha Stewart Living Omnimedia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/bridge-enjoying-the-fruits-of-teamwork-including-moments-to-relax.html | BRIDGE; Enjoying the Fruits of Teamwork (Including Moments to Relax) | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/horse-racing-new-york-s-no-longer-just-a-one-horse-state.html | HORSE RACING; New York's No Longer Just a 'One-Horse State' | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/business-digest-794368.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-calman-louise-nee-levey.html | Paid Notice: Deaths CALMAN, LOUISE (NEE LEVEY) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/automobiles/consumer-groups-challenge-the-use-of-regional-safety-recalls.html | Consumer Groups Challenge the Use of Regional Safety Recalls | False | By Cheryl Jensen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/us/medicare-actuary-known-for-strong-beliefs.html | Medicare Actuary Known For Strong Beliefs | False | By Lynette Clemetson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-kosh-oscar.html | Paid Notice: Deaths KOSH, OSCAR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/international/middleeast/blix-says-white-house-had-set-mind-on-iraqi-weapons.html | Blix Says White House Had Â¬Â«Set MindÂ¬Â» on Iraqi Weapons | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/IHT-amid-big-turnout-socialists-appear-to-gain-on-ruling-party-exit-polls.html | Amid big turnout, Socialists appear to gain on ruling party, exit polls show : Spain vote reshaped by attacks | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-gartenberg-wolf.html | Paid Notice: Deaths GARTENBERG, WOLF | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/e-commerce-if-you-are-looking-internet-discount-site-for-bargain-hotel-rate-look.html | E-Commerce; If You are looking on an Internet discount site for a bargain hotel rate, look fast. The hotels are striking back. | False | By Bob Tedeschi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/media-business-advertising-addenda-british-havas-unit-gets-new-agency-s-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; British Havas Unit Gets New Agency's Officer | False | By Tracie Rozhon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/the-search-for-a-healthier-heart-800228.html | The Search for a Healthier Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/liberty-media-to-spin-off-its-overseas-cable-operations.html | Liberty Media to Spin Off Its Overseas Cable Operations | False | By Geraldine Fabrikant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/sports-briefing-track-and-field-us-records-fall.html | SPORTS BRIEFING: TRACK AND FIELD; U.S. RECORDS FALL | False | By William J. Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/us/9-siblings-dead-son-says-he-hopes-father-isn-t-guilty.html | 9 Siblings Dead, Son Says He Hopes Father Isn't Guilty | False | By Carolyn Marshall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/emergency-workers-deal-with-mock-terror-attack-at-stadium.html | Emergency Workers Deal With Mock Terror Attack at Stadium | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-the-real-threat-of-nuclear-terror-800554.html | The Real Threat Of Nuclear Terror | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/politics/trail/white-house-spokesman-jumps-into-campaign-dispute.html | White House Spokesman Jumps Into Campaign Dispute | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/critic-s-choice-new-cd-s-restless-heroines-in-moody-dramas.html | CRITICS CHOICE/New CD's; Restless Heroines In Moody Dramas | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/news/setting-out-to-break-down-barriers-and-to-foster-harmony.html | Setting out to break down barriers and to foster harmony | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/worldbusiness/fighting-guerrilla-graffiti.html | Fighting guerrilla graffiti | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/vilayat-khan-76-musician-who-redefined-sitar-playing.html | Vilayat Khan, 76, Musician Who Redefined Sitar Playing | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/science/space/astronomers-discover-most-distant-object-in-solar-system.html | Astronomers Discover Most Distant Object in Solar System | False | By John Noble Wilford | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-memorials-grossman-george-j.html | Paid Notice: Memorials GROSSMAN, GEORGE J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/IHT-a-nation-of-homebodies-is-creating-headaches-for-business.html | A nation of homebodies is creating headaches for business | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/international/europe/vote-observers-say-russia-fell-short-of-democratic.html | Vote Observers Say Russia Fell Short of Democratic Standards | False | By Steven Lee Myers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-memorials-merriam-mary-overton.html | Paid Notice: Memorials MERRIAM, MARY OVERTON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/international/americas/us-marine-is-wounded-during-patrol-in-haiti.html | U.S. Marine Is Wounded During Patrol in Haiti | False | By Kirk Semple and Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/mediatalk-a-newspaper-s-web-site-decides-to-tap-the-makeover-market.html | MediaTalk; A Newspaper's Web Site Decides to Tap the Makeover Market | False | By Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-women-s-tournament.html | COLLEGE BASKETBALL; WOMEN'S TOURNAMENT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/klein-is-said-to-oppose-delay-in-3rd-grade-retention-plan.html | Klein Is Said to Oppose Delay in 3rd-Grade Retention Plan | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/baseball-hurt-groin-is-likely-to-keep-lieber-out-at-start-of-season.html | BASEBALL; Hurt Groin Is Likely to Keep Lieber Out at Start of Season | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-the-real-threat-of-nuclear-terror-800746.html | The Real Threat Of Nuclear Terror | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-we-can-praise-martha-stewart-and-yet-criticize-her-800341.html | We Can Praise Martha Stewart, and Yet Criticize Her | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/worldbusiness/IHT-fighting-guerrilla-graffiti-folo.html | Fighting guerrilla graffiti (folo) | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/as-expected-putin-gains-easy-victory.html | As Expected, Putin Gains Easy Victory | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/the-media-business-advertising-addenda-accounts-801135.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Accounts | False | By Tracie Rozhon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/books/now-that-japan-is-cool-its-fiction-seeks-us-fans.html | Now That Japan Is Cool, Its Fiction Seeks U.S. Fans | False | By Motoko Rich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/IHT-officials-investigate-claims-in-video-that-al-qaeda-was-behind-train.html | Officials investigate claims in video that Al Qaeda was behind train blasts : Terrorism haunts Spanish election | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/an-insult-to-our-soldiers.html | An Insult To Our Soldiers | False | By Bob Herbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/baseball-mets-reyes-strains-hamstring-again.html | BASEBALL; Mets' Reyes Strains Hamstring Again | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-uconn-isn-t-a-no-1-but-is-right-at-home.html | COLLEGE BASKETBALL; UConn Isn't a No. 1 but Is Right at Home | False | By Jere Longman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/metropolitan-diary-797987.html | Metropolitan Diary | False | By Joe Rogers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/boxing-wright-is-wondering-what-s-next.html | BOXING; Wright Is Wondering What's Next | False | By Michael Katz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-giving-even-after-death-769401.html | Giving, Even After Death | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/c-corrections-799238.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-dundes-lester.html | Paid Notice: Deaths DUNDES, LESTER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/dance/a-solo-with-a-city-in-the-background.html | A Solo, With a City in the Background | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/high-school-basketball-st-raymond-s-settles-into-another-catholic-league-title.html | HIGH SCHOOL BASKETBALL; St. Raymond's Settles Into Another Catholic League Title | False | By Brandon Lilly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-the-search-for-a-healthier-heart-800244.html | The Search for a Healthier Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/as-expected-putin-easily-wins-a-second-term-in-russia.html | As Expected, Putin Easily Wins a Second Term in Russia | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-madrid-immigrants-deep-unease-over-future-gnaws-moroccans-spain.html | BOMBINGS IN MADRID: IMMIGRANTS; Deep Unease Over the Future Gnaws at Moroccans in Spain | False | By Lizette Alvarez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/IHT-tape-cites-iraq-war-as-reason-for-bombs-5-suspects-arrested-in-madrid-a.html | Tape cites Iraq war as reason for bombs; 5 suspects arrested : In Madrid, a claim for Al Qaeda | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/quotation-of-the-day-799254.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/the-real-threat-of-nuclear-terror-2-letters.html | The Real Threat of Nuclear Terror (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/broadcasters-wrestle-fcc-for-remote-pushed-obscenity-networks-turn-delays-even.html | Broadcasters Wrestle F.C.C. for Remote; Pushed on Obscenity, Networks Turn to Delays, Even on Sports | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-pagnanella-dominic.html | Paid Notice: Deaths PAGNANELLA, DOMINIC | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/the-media-business-advertising-addenda-moss-dragoti-to-join-ddb-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moss Dragoti to Join DDB New York Office | False | By Tracie Rozhon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/us/political-memo-kerry-setting-out-to-make-a-good-second-impression.html | Political Memo; Kerry Setting Out to Make A Good Second Impression | False | By David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-sinzheimer-hans.html | Paid Notice: Deaths SINZHEIMER, HANS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/mediatalk-for-disney-s-embattled-chief-a-double-rebuke-from-fidelity.html | MediaTalk; For Disney's Embattled Chief, a Double Rebuke From Fidelity | False | By Laura M. Holson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-mcevoy-james-j.html | Paid Notice: Deaths MCEVOY, JAMES J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/aiming-to-surpass-stewart-and-kmart-s-price-tags.html | Aiming to Surpass Stewart And Kmart's Price Tags | False | By Tracie Rozhon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/IHT-setting-out-to-break-down-barriers-and-to-foster-harmony.html | Setting out to break down barriers and to foster harmony | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/us/us-videos-for-tv-news-come-under-scrutiny.html | U.S. Videos, for TV News, Come Under Scrutiny | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-lewis-sherman-r-jr.html | Paid Notice: Deaths LEWIS, SHERMAN R. JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/us/companies-aiding-internet-gambling-feel-us-pressure.html | Companies Aiding Internet Gambling Feel U.s. Pressure | False | By Matt Richtel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-the-search-for-a-healthier-heart-800236.html | The Search for a Healthier Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-madrid-europeans-shocking-confrontation-with-terror-home-turf.html | BOMBINGS IN MADRID: THE EUROPEANS; A Shocking Confrontation With Terror on Home Turf | False | By Richard Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/gi-toll-is-rising-as-insurgents-try-wilier-bombs-and-tactics.html | G.I. Toll Is Rising as Insurgents Try Wilier Bombs and Tactics | False | By Thom Shanker and Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/metro-briefing-new-york-white-plains-apartment-house-blaze.html | Metro Briefing | New York: White Plains: Apartment House Blaze | False | By Thomas J. Lueck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/IHT-skiing-maier-regains-title-of-king-of-the-hill.html | SKIING: Maier regains title of king of the hill | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-salyer-richard-f.html | Paid Notice: Deaths SALYER, RICHARD F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/media-study-finds-a-waning-appetite-for-news.html | MEDIA; Study Finds a Waning Appetite for News | False | By Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/theater/theater-review-prowling-for-laughs-from-today-s-foreign-policy.html | THEATER REVIEW; Prowling For Laughs From Today's Foreign Policy | False | By Ben Brantley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/pro-basketball-with-martin-on-bench-nets-can-t-stop-the-heat.html | PRO BASKETBALL; With Martin on Bench, Nets Can't Stop the Heat | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-the-search-for-a-healthier-heart-800210.html | The Search for a Healthier Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/technology/2-nortel-executives-put-on-leave-pending-financial-review.html | 2 Nortel Executives Put on Leave Pending Financial Review | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/sports-briefing-track-and-field-two-break-mile-record.html | SPORTS BRIEFING: TRACK AND FIELD; Two Break Mile Record | False | By Marc Bloom | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-among-no-1s-kentucky-is-put-on-fast-track.html | COLLEGE BASKETBALL; Among No. 1's, Kentucky Is Put on Fast Track | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/cardinal-franz-konig-a-bridge-to-the-east-dies-at-98.html | Cardinal Franz Kä'ä'_nig, a Bridge to the East, Dies at 98 | False | By Jason Horowitz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/books/books-of-the-times-a-quirky-life-straddling-continents-and-genders.html | BOOKS OF THE TIMES; A Quirky Life Straddling Continents and Genders | False | By Janet Maslin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/IHT-1904sherman-antitrust-case-in-our-pages100-75-and-50-years-ago.html | 1904:Sherman Anti-Trust Case : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/media-business-advertising-addenda-liquor-sites-accused-not-barring-youths.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Liquor Sites Accused Of Not Barring Youths | False | By Tracie Rozhon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/martha-stewart-resigns-from-board-of-company-she-founded.html | Martha Stewart Resigns From Board of Company She Founded | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-we-can-praise-martha-stewart-and-yet-criticize-her-800333.html | We Can Praise Martha Stewart, and Yet Criticize Her | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/movies/arts-briefing-highlights-3-million-grant-for-film-festival.html | ARTS BRIEFING: HIGHLIGHTS; $3 MILLION GRANT FOR FILM FESTIVAL | False | By Robin Pogrebin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/inside-799831.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/international/middleeast/3-american-civilians-are-shot-to-death-in-northern.html | 3 American Civilians Are Shot to Death in Northern Iraq | False | By Thom Shanker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/china-approves-amendments-on-property-and-human-rights.html | China Approves Amendments On Property and Human Rights | False | By Chris Buckley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-madrid-political-upheaval-following-attacks-spain-s-governing-party.html | BOMBINGS IN MADRID: POLITICAL UPHEAVAL; Following Attacks, Spain's Governing Party Is Beaten | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/for-trinity-parish-a-new-rector.html | For Trinity Parish, a New Rector | False | By Colin Moynihan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/cabaret-review-she-s-hip-and-minimal-and-back-in-the-saddle-slinging-barbs.html | CABARET REVIEW; She's Hip and Minimal, and Back in the Saddle Slinging Barbs | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/use-of-midwives-a-childbirth-phenomenon-fades-in-city.html | Use of Midwives, a Childbirth Phenomenon, Fades in City | False | By RICHARD Pä'ä'ÃẹREZ-PEä'ä'ÃẉA | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/l-those-quiet-finns-770230.html | Those Quiet Finns | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/a-tug-of-war-over-stupid-white-men.html | A Tug of War Over 'Stupid White Men' | False | By David Carr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/movies/hollywood-rethinking-films-of-faith-after-passion.html | Hollywood Rethinking Films of Faith After 'Passion' | False | By Sharon Waxman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/us/illinois-governor-in-the-middle-of-new-death-penalty-debate.html | Illinois Governor in the Middle of New Death Penalty Debate | False | By Monica Davey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/IHT-1954iran-mob-stabbing-in-our-pages100-75-and-50-years-ago.html | 1954:Iran Mob Stabbing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-strauss-william-l-ii.html | Paid Notice: Deaths STRAUSS, WILLIAM L. II. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/transactions-799670.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/some-iraqi-leaders-now-balk-at-giving-un-a-big-role.html | Some Iraqi Leaders Now Balk at Giving U.N. a Big Role | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/baseball-an-unusual-journey-from-first-to-worst.html | BASEBALL; An Unusual Journey From First to Worst | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-leach-walter-c.html | Paid Notice: Deaths LEACH, WALTER C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-manhattan-jaspers-to-meet-florida.html | COLLEGE BASKETBALL: MANHATTAN; Jaspers to Meet Florida | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-ncaa-selection-day.html | COLLEGE BASKETBALL; N.C.A.A. \| Selection Day | False | Capsules were written by Joe Drape, Joe Lapointe, Viv Bernstein and Pete Thamel. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/sports-of-the-times-seniors-show-why-it-s-worth-sticking-around.html | Sports of The Times; Seniors Show Why It's Worth Sticking Around | False | By William C. Rhoden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-limato-frank.html | Paid Notice: Deaths LIMATO, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/ncaabasketball/a-cliffhanger-breaks-seton-hallÂ¬Âs-way.html | A Cliffhanger Breaks Seton HallÂ¬Âs Way | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-zacharius-alice.html | Paid Notice: Deaths ZACHARIUS, ALICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/news/a-nation-of-homebodies-is-creating-headaches-for-business.html | A nation of homebodies is creating headaches for business | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/music/celebrating-women-composers-for-the-last-time.html | Celebrating Women Composers, for the Last Time | False | By John Rockwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/worldbusiness/IHT-wireless-calling-on-a-new-model-to-sell-internet-a.html | WIRELESS : Calling on a new model to sell Internet access | False | By Chris Oakes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/news/bombs-wont-deter-europe-they-assert-bush-aides-confident-over-war-on.html | Bombs won't deter Europe, they assert : Bush aides confident over war on terror | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/media-business-advertising-after-selling-millions-grills-george-foreman-putting.html | THE MEDIA BUSINESS: ADVERTISING; After selling millions of grills, George Foreman is putting his big smile behind men's fashions. | False | By Tracie Rozhon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/duane-reade-loses-libel-suit-against-a-billboard-opponent.html | Duane Reade Loses Libel Suit Against a Billboard Opponent | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/emergency-unpreparedness.html | Emergency Unpreparedness | False | By Jerome M. Hauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/the-search-for-a-healthier-heart-5-letters.html | The Search for a Healthier Heart (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/technology-microsoft-effort-share-code-reaches-milestone-million-participants.html | TECHNOLOGY; Microsoft Effort to Share Code Reaches Milestone of a Million Participants | False | By Steve Lohr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/international/americas/us-soldier-is-shot-during-patrol-in-haiti.html | U.S. Soldier Is Shot During Patrol in Haiti | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-green-estelle-nee-rothenberg.html | Paid Notice: Deaths GREEN, ESTELLE (NEE ROTHENBERG) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/beyond-the-duck-blind.html | Beyond the Duck Blind | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/survey-finds-post-9-11-times-harder-for-city-s-artists.html | Survey Finds Post-9/11 Times Harder for City's Artists | False | By Jesse McKinley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/privacy-fears-erode-support-for-a-network-to-fight-crime.html | Privacy Fears Erode Support For a Network To Fight Crime | False | By John Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/political-memo-new-york-offers-a-lesson-on-using-9-11-tread-lightly.html | Political Memo; New York Offers a Lesson On Using 9/11: Tread Lightly | False | By By Michael Slackman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/stocks-end-lower-amid-new-terrorism-fears.html | Stocks End Lower Amid New Terrorism Fears | False | By Jonathan Fuerbringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/suicide-bombers-kill-10-in-israel-and-derail-prime-ministers-talks.html | Suicide Bombers Kill 10 in Israel, And Derail Prime Ministers' Talks | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/business/worldbusiness/a-sample-of-the-weeks-best-sellers-books.html | A sample of the week's best sellers: BOOKS | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/classified/paid-notice-deaths-hackett-dr-elizabeth.html | Paid Notice: Deaths HACKETT, DR. ELIZABETH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/masonic-lodge-is-suspended-after-shooting.html | Masonic Lodge Is Suspended After Shooting | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/i-we-can-praise-martha-stewart-and-yet-criticize-her-800325.html | We Can Praise Martha Stewart, and Yet Criticize Her | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/IHT-socialists-gain-amid-massive-rejection-of-aznars-party-voters-reshape.html | Socialists gain amid massive rejection of Aznar's party : Voters reshape Spanish politics after terror strikes | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-madrid-investigation-moroccan-suspect-has-ties-9-11-figure-files-show.html | BOMBINGS IN MADRID: THE INVESTIGATION; Moroccan Suspect Has Ties To 9/11 Figure, Files Show | False | By Tim Golden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/IHT-islands-of-poverty-the-pacific-needs-a-strong-private-sector.html | Islands of poverty : The Pacific needs a strong private sector | False | By Joseph Eichenberger, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/horse-racing-trainers-go-to-new-heights-in-search-for-edge.html | Horse Racing : Trainers go to new heights in search for edge | False | By Gina Rarick, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/ex-un-inspector-has-harsh-words-for-bush.html | Ex-U.N. Inspector Has Harsh Words for Bush | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/business-travel-a-road-less-traveled-through-immigration-lines.html | BUSINESS TRAVEL; A Road Less Traveled Through Immigration Lines | False | By Susan Stellin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-kerry-and-bush-the-words-they-use-813095.html | Kerry and Bush: The Words They Use | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-salyer-richard-f.html | Paid Notice: Deaths SALYER, RICHARD F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/record-gas-pump-prices-expected-in-spring.html | Record Gas Pump Prices Expected in Spring | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/critics-choices-after-the-shows-looks-to-watch-designers-who-don-t-look-back.html | Critics' Choices: After the Shows, Looks to Watch; Designers Who Don't Look Back | False | By Cathy Horyn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/bloomberg-wins-on-school-tests-after-firing-foes.html | BLOOMBERG WINS ON SCHOOL TESTS AFTER FIRING FOES | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-resnick-milton.html | Paid Notice: Deaths RESNICK, MILTON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-kosh-oscar.html | Paid Notice: Deaths KOSH, OSCAR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/a-leaner-meaner-jihad.html | A Leaner, Meaner Jihad | False | By Scott Atran | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/critic-s-notebook-los-angeles-fields-a-contender-in-the-big-leagues-of-opera.html | CRITIC'S NOTEBOOK; Los Angeles Fields a Contender In the Big Leagues of Opera | False | By John Rockwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-media-business-advertising-stewart-quits-her-posts-at-company.html | THE MEDIA BUSINESS: ADVERTISING; Stewart Quits Her Posts At Company | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/2004-campaign-contested-words-partisan-debate-only-escalates-kerry-quotation.html | THE 2004 CAMPAIGN: CONTESTED WORDS; Partisan Debate Only Escalates As Kerry Quotation Is Corrected | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/bombings-madrid-intelligence-many-europe-suspect-spain-misled-them-about.html | BOMBINGS IN MADRID: INTELLIGENCE; Many in Europe Suspect Spain Misled Them About Attackers | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/quotation-of-the-day-809373.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/critics-choices-after-shows-looks-watch-stepping-smartly-noir-movie.html | Critics' Choices: After the Shows, Looks to Watch; Stepping Smartly Out of a Noir Movie | False | By Guy Trebay | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-lewis-sherman-r-jr.html | Paid Notice: Deaths LEWIS, SHERMAN R., JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/politics/trail/the-battle-for-west-virginia.html | The Battle for West Virginia | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-terrorism-and-the-spanish-vote-813184.html | Terrorism and the Spanish Vote | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-motz-lloyd.html | Paid Notice: Deaths MOTZ, LLOYD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-terrorism-and-the-spanish-vote-813125.html | Terrorism and the Spanish Vote | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/IHT-us-insists-it-wont-lose-support-on-iraq-outcome-in-spain-jolts-white.html | U.S. insists it won't lose support on Iraq : Outcome in Spain jolts White House | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/weak-on-terror.html | Weak On Terror | False | By Paul Krugman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-levine-arthur-b.html | Paid Notice: Deaths LEVINE, ARTHUR B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/two-ministers-are-charged-in-gay-nuptials.html | Two Ministers Are Charged In Gay Nuptials | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/epa-may-tighten-its-proposal-on-mercury.html | E.P.A. May Tighten Its Proposal on Mercury | False | By Jennifer 8. Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-dundes-lester.html | Paid Notice: Deaths DUNDES, LESTER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/deficit-study-disputes-role-of-economy.html | Deficit Study Disputes Role Of Economy | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-kerry-and-bush-the-words-they-use-813087.html | Kerry and Bush: The Words They Use | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-blum-harry-md.html | Paid Notice: Deaths BLUM, HARRY, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/greenspan-shifts-view-on-deficits.html | GREENSPAN SHIFTS VIEW ON DEFICITS | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-finder-milton-l.html | Paid Notice: Deaths FINDER, MILTON L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/style/IHT-on-the-move-learning-to-survive-in-the-age-of-the-web.html | ON THE MOVE : Learning to survive in the age of the Web | False | By Mark A. Stein, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-markets-stocks-bonds-shares-hit-new-lows-for-year-on-reports-from-spain.html | THE MARKETS: STOCKS & BONDS; Shares Hit New Lows for Year on Reports From Spain | False | By Jonathan Fuerbringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/one-sock-with-holes-ll-take-it-freecycling-brings-castoff-goods-back-bin.html | One Sock, With Holes? I'll Take It; Freecycling Brings Castoff Goods Back From the Bin | False | By Tina Kelley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-ruttner-norman-md.html | Paid Notice: Deaths RUTTNER, NORMAN, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-miles-genevieve-browning.html | Paid Notice: Deaths MILES, GENEVIEVE BROWNING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/the-2004-campaign-sharpton-gives-support-to-kerry.html | THE 2004 CAMPAIGN; Sharpton Gives Support to Kerry | False | By Michael Slackman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-riessman-frank.html | Paid Notice: Deaths RIESSMAN, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/bombings-madrid-politics-spain-will-loosen-its-alliance-with-us-premier-elect.html | BOMBINGS IN MADRID: POLITICS; Spain Will Loosen Its Alliance With U.S., Premier-Elect Says | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-ozer-dorothy.html | Paid Notice: Deaths OZER, DOROTHY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/cid-corman-79-prolific-poet-editor-and-translator.html | Cid Corman, 79, Prolific Poet, Editor and Translator | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-progress-in-russia-804215.html | Progress in Russia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/hockey-devils-rangers-rivalry-begins-to-ring-hollow.html | HOCKEY; Devils-Rangers Rivalry Begins to Ring Hollow | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/wolves-come-back-on-their-terms.html | Wolves Come Back (On Their Terms | False | By James Gorman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/as-expected-fed-leaves-rates-unchanged-at-1-percent.html | As Expected, Fed Leaves Rates Unchanged at 1 Percent | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/international/middleeast/iraqi-leaders-said-to-be-split-on-giving-un-a-big.html | Iraqi Leaders Said to Be Split on Giving U.N. a Big Role | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-terrorism-and-the-spanish-vote-813141.html | Terrorism and the Spanish Vote | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/metro-briefing-new-york-manhattan-memorial-for-93-trade-center-victims.html | Metro Briefing | New York: Manhattan: Memorial For '93 Trade Center Victims | False | By David W. Dunlap (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/IHT-bushs-mideast-strategy-letters-to-the-editor.html | Bush's Mideast strategy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/bombings-madrid-investigation-officials-tending-blame-qaeda-for-madrid-attack.html | BOMBINGS IN MADRID: THE INVESTIGATION; Officials Tending to Blame Qaeda for Madrid Attack | False | By Tim Golden and David Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/world-business-briefing-asia-thailand-utility-sale-delayed.html | World Business Briefing | Asia: Thailand: Utility Sale Delayed | False | By Wayne Arnold (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/IHT-madrid-will-push-for-accord-on-eu-constitution.html | Madrid will push for accord on EU constitution | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/a-biological-dig-for-the-roots-of-language.html | A Biological Dig for the Roots of Language | False | By Nicholas Wade | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/gaming-firm-scrutinized-in-hotel-stay-by-speaker.html | Gaming Firm Scrutinized In Hotel Stay By Speaker | False | By Michael Cooper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/IHT-choosing-a-director-the-imf-is-not-the-property-of-the-rich.html | Choosing a director : The IMF is not the property of the rich | False | By Augusto Lopez-Claros, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/IHT-us-flag-not-at-halfstaff.html | U.S. flag not at half-staff | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/books/books-of-the-times-promise-and-the-curse-unto-the-generations.html | BOOKS OF THE TIMES; Promise and the Curse, Unto the Generations | False | By Michiko Kakutani | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/2-guests-at-williams-s-house-say-they-comforted-victim.html | 2 Guests at Williams's House Say They Comforted Victim | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/aramcons-find-arabia-like-home-sort-of.html | Aramcons Find Arabia Like Home, Sort Of | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/3-off-duty-firefighters-charged-in-separate-traffic-incidents.html | 3 Off-Duty Firefighters Charged In Separate Traffic Incidents | False | By Shaila K. Dewan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/IHT-an-anniversary-letters-to-the-editor.html | An anniversary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-franklin-robert-b.html | Paid Notice: Deaths FRANKLIN, ROBERT B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/afl-cio-to-press-bush-for-penalties-against-china.html | A.F.L.-C.I.O. To Press Bush For Penalties Against China | False | By Steven Greenhouse and Elizabeth Becker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/IHT-for-a-school-trains-now-bring-fear.html | For a school, trains now bring fear | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/worldbusiness/IHT-spanish-economy-looks-able-to-weather-storm.html | Spanish economy looks able to weather storm | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-zacharius-alice.html | Paid Notice: Deaths ZACHARIUS, ALICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/television-review-all-in-the-family-meet-uday-qusay-and-dad.html | TELEVISION REVIEW; All in the Family: Meet Uday, Qusay and Dad | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-glantz-edward-s.html | Paid Notice: Deaths GLANTZ, EDWARD S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/baseball-notebook-mets-reyes-is-a-maybe-for-opening-day.html | BASEBALL: NOTEBOOK; Mets' Reyes Is a Maybe for Opening Day | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/cases-a-flyby-diagnosis-on-the-m14.html | CASES; A Flyby Diagnosis On the M14 | False | By Abigail Zuger, M.d. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-pricey-private-schools-803529.html | Pricey Private Schools | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/sedna-beyond-pluto.html | Sedna Beyond Pluto | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/showdown-looming-over-mcgreevey-fund-raising-inquiry.html | Showdown Looming Over McGreevey Fund-Raising Inquiry | False | By David Kocieniewski | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/fresno-victims-were-shot-police-report.html | Fresno Victims Were Shot, Police Report | False | By Carolyn Marshall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/world-business-briefing-asia-hong-kong-oil-profit.html | World Business Briefing | Asia: Hong Kong: Oil Profit | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/business-travel-frequent-flier-a-seatmate-to-the-stars-at-30000-feet.html | BUSINESS TRAVEL; FREQUENT FLIER; A Seatmate to the Stars at 30,000 Feet | False | By Seth Godin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/shares-of-nortel-drop-as-it-places-financial-officers-on-paid-leave.html | Shares of Nortel Drop as It Places Financial Officers On Paid Leave | False | By Matt Richtel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-media-business-advertising-addenda-havas-says-media-unit-is-not-up-for-sale.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Says Media Unit Is Not Up for Sale | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/a-teams-march-to-the-playoffs-is-derailed-by-an-early-miscue.html | A Team's March to the Playoffs Is Derailed by an Early Miscue | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/gunmen-kill-3-us-civilians-in-car-in-mosul.html | Gunmen Kill 3 U.S. Civilians In Car in Mosul | False | By Thom Shanker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/national/national-briefing-northwest.html | National Briefing Northwest | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-cars-and-bicycles-804126.html | Cars and Bicycles | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/ambivalence-from-iraqis-in-poll-on-war.html | Ambivalence From Iraqis in Poll on War | False | By Alex Berenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/fannie-mae-cites-strength-of-its-stockholder-equity.html | Fannie Mae Cites Strength Of Its Stockholder Equity | False | By Barry Meier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/judge-in-rigas-trial-chastises-prosecutors.html | Judge in Rigas Trial Chastises Prosecutors | False | By Barry Meier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-death-and-compensation-804401.html | Death and Compensation | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/international/middleast/more-civilians-are-killed-in-iraq-as-ambushes.html | More Civilians Are Killed in Iraq as Ambushes Continue | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/china-aims-to-cut-pollution-from-scrap-metal-industry.html | China Aims to Cut Pollution From Scrap Metal Industry | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/world-business-briefing-americas-mexico-telmex-invests-in-brazil.html | World Business Briefing | Americas: Mexico: Telmex Invests In Brazil | False | By Elisabeth Malkin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/dealing-with-disdain.html | Dealing With Disdain | False | By John Langone | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-feld-audrey-n.html | Paid Notice: Deaths FELD, AUDREY N. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/before-a-fuel-cell-deal-enron-lobbyists-met-with-rowland.html | Before a Fuel-Cell Deal, Enron Lobbyists Met With Rowland | False | By Alison Leigh Cowan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/movies/new-dvd-s-an-invitation-and-excuse-to-jump-to-conclusions.html | NEW DVD'S; An Invitation and Excuse to Jump to Conclusions | False | By Peter M. Nichols | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/in-the-wild-maybe-he-s-grateful-but-get-out-of-his-way.html | IN THE WILD; Maybe He's Grateful, but Get Out of His Way | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/c-corrections-813834.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/c-corrections-813885.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/international/middleeast/bush-urges-dutch-leader-not-to-follow-spaniards-out.html | Bush Urges Dutch Leader Not to Follow Spaniards Out of Iraq | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-kerry-and-bush-the-words-they-use-813109.html | Kerry and Bush: The Words They Use | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/side-by-side-palestinians-and-israelis-repair-a-ruined-river.html | Side by Side, Palestinians and Israelis Repair a Ruined River | False | By Martin Rosenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/housing-starts-fell-in-february-but-remain-above-03-mark.html | Housing Starts Fell in February but Remain Above Â¨Â03 Mark | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-smith-philip-c.html | Paid Notice: Deaths SMITH, PHILIP C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/politics/specter-right-behind-bush.html | Specter Right Behind Bush | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/observer-team-in-russia-lists-election-flaws.html | Observer Team in Russia Lists Election Flaws | False | By Steven Lee Myers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-the-book-wars-which-side-are-you-on-812994.html | The Book Wars: Which Side Are You On? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/c-corrections-813850.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/investigators-in-ohio-identify-suspect-in-sniper-shootings.html | Investigators in Ohio Identify Suspect in Sniper Shootings | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-terrorism-and-the-spanish-vote-813133.html | Terrorism and the Spanish Vote | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/transactions-813710.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/bloomberg-wins-on-school-tests-after-firing-foes-91997367514.html | Bloomberg Wins on School Tests After Firing Foes | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/what-ails-and-heals-you.html | What Ails and Heals You | False | By John Langone | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/2004-campaign-massachusetts-senator-stumping-kerry-sidesteps-blasts-election.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Stumping Kerry Sidesteps Blasts and Election in Spain | False | By David E. Rosenbaum and Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/cash-for-trash-enron-connecticut-garbage-governor-enron-impeachment-inquiry.html | CASH FOR TRASH: Enron in Connecticut; The Garbage and the Governor: Enron in Impeachment Inquiry | False | By Alison Leigh Cowan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/tyco-defense-begins-closing-argument.html | Tyco Defense Begins Closing Argument | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/baseball-osborne-s-hard-luck-life-is-taking-a-turn.html | BASEBALL; Osborne's Hard-Luck Life Is Taking a Turn | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/news/us-flag-not-at-halfstaff.html | U.S. flag not at half-staff | False | International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/cbs-won-t-use-broadcast-delays.html | CBS Won't Use Broadcast Delays | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/2-big-banks-in-merger-settle-case-on-fund-trading.html | 2 Big Banks In Merger Settle Case on Fund Trading | False | By Riva Atlas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/movies/british-lottery-funds-help-lowbrow-film-win-a-jackpot-of-outrage.html | British Lottery Funds Help Lowbrow Film Win a Jackpot of Outrage | False | By Sarah Lyall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/terrorism-and-the-spanish-vote-6-letters.html | Terrorism and the Spanish Vote (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/sports-business-japan-trips-mean-world-to-baseball.html | SPORTS BUSINESS; Japan Trips Mean World To Baseball | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/the-2004-campaign-the-president-bush-visits-pennsylvania-to-promote-homeowning.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Visits Pennsylvania To Promote Homeowning | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/us-takes-steps-to-tighten-mexican-border.html | U.S. Takes Steps to Tighten Mexican Border | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/IHT-conrad-black-a-crusading-neocon-among-english-tories.html | Conrad Black : A crusading neocon among English Tories | False | By Geoffrey Wheatcroft, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/region/judges-dismiss-case-alleging-unfair-redrawing-of-districts.html | Judges Dismiss Case Alleging Unfair Redrawing of Districts | False | By Susan Saulny | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/technology-briefing-internet-starbucks-new-music-service.html | Technology Briefing | Internet: Starbucks' New Music Service | False | By John Schwartz (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/international/asia/pakistanis-clash-with-militants-in-heavy-border-fighting.html | Pakistanis Clash With Militants in Heavy Border Fighting | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-pollack-julia.html | Paid Notice: Deaths POLLACK, JULIA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/world-briefing-the-americas-venezuela-court-ruling-goes-against-chavez.html | World Briefing | The Americas: Venezuela: Court Ruling Goes Against Chã¡vez | False | By Juan Forero (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-mccann-jean-marie-shannon.html | Paid Notice: Deaths MCCANN, JEAN MARIE (SHANNON) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/region/prince-and-harrison-among-rock-hall-of-fame-inductees.html | Prince and Harrison Among Rock Hall of Fame Inductees | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/nyc-how-al-gore-helped-to-start-irish-tradition.html | NYC; How Al Gore Helped to Start Irish Tradition | False | By Clyde Haberman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/the-book-wars-which-side-are-you-on-3-letters.html | The Book Wars: Which Side Are You On? (3 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/.html | | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-memorials-gillette-gina.html | Paid Notice: Memorials GILLETTE, GINA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-kerry-and-bush-the-words-they-use-813052.html | Kerry and Bush: The Words They Use | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-green-estelle-r.html | Paid Notice: Deaths GREEN, ESTELLE R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/vital-signs-nutrition-dairy-diet-found-good-for-gout.html | VITAL SIGNS: NUTRITION; Dairy Diet Found Good for Gout | False | By John O'Neil | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/in-sex-brain-studies-show-la-diffrence-still-holds.html | In Sex, Brain Studies Show, 'la Diffã¨rã©nce' Still Holds | False | By Anahad O'Connor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/scientists-find-icy-world-beyond-pluto-solar-system-suddenly-seems-bigger.html | Scientists Find an Icy World Beyond Pluto, and the Solar System Suddenly Seems Bigger | False | By John Noble Wilford | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/baseball-dykstra-is-still-a-character-with-character.html | BASEBALL; Dykstra Is Still A Character With Character | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/world-briefing-asia-india-coca-cola-closing-plant-in-water-dispute.html | World Briefing | Asia: India: Coca-Cola Closing Plant In Water Dispute | False | By Hari Kumar (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-meyers-dr-marvin-d.html | Paid Notice: Deaths MEYERS, DR. MARVIN D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/international/europe/world-briefing-the-arctic.html | World Briefing | The Arctic | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/e-corrections-813788.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-media-business-advertising-addenda-publicis-executive-leaves-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Executive Leaves Agency | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-buonocore-luke.html | Paid Notice: Deaths BUONOCORE, LUKE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/at-ease-with-a-pen-but-also-a-stethoscope.html | At Ease With a Pen, But Also a Stethoscope | False | By Dinitia Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/absent-from-unit-in-iraq-for-months-soldier-turns-protester-and-surrenders.html | Absent From Unit in Iraq for Months, Soldier Turns Protester and Surrenders | False | By Pam Belluck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/rewarding-terror-in-spain.html | Rewarding Terror in Spain | False | By Edward N. Luttwak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/IHT-foodschool-opening-distracts-parma-from-scandal.html | Food-school opening distracts Parma from scandal | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/vital-signs-consequences-extreme-grief-is-linked-to-ms.html | VITAL SIGNS: CONSEQUENCES; Extreme Grief Is Linked to M.S. | False | By John O'Neil | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-terrorism-and-the-spanish-vote-813168.html | Terrorism and the Spanish Vote | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/market-place-liberty-to-split-off-foreign-cable-business.html | MARKET PLACE; Liberty to Split Off Foreign Cable Business | False | By Geraldine Fabrikant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/two-arrested-in-robbery-and-assaults-near-rutgers.html | Two Arrested in Robbery And Assaults Near Rutgers | False | By Ronald Smothers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/appeals-process-gives-pupils-another-chance.html | Appeals Process Gives Pupils Another Chance | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/national-briefing-washington-interior-department-told-shut-down-internet-access.html | National Briefing | Washington: Interior Department Told To Shut Down Internet Access | False | By John Files (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/media/havas-says-it-is-not-selling-its-media-services-agency.html | Havas Says It Is Not Selling Its Media Services Agency | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/national-briefing-mid-atlantic-maryland-final-water-taxi-victim-found.html | National Briefing | Mid-Atlantic: Maryland: Final Water Taxi Victim Found | False | By Gary M. Gately (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/IHT-obituary-arky-gonzalez-75-writer.html | OBITUARY : Arky Gonzalez, 75, writer | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-goodside-victor-md.html | Paid Notice: Deaths GOODSIDE, VICTOR, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/metro-briefing-new-york-manhattan-health-care-for-city-workers-families.html | Metro Briefing | New York: Manhattan: Health Care For City Workers' Families | False | By Jennifer E. Steinhauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/IHT-1929liquor-seized-in-new-york-in-our-pages100-75-and-50-years-ago.html | 1929 Liquor Seized in New York : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/inside-811955.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/technology-european-regulators-back-proposed-microsoft-ruling.html | TECHNOLOGY; European Regulators Back Proposed Microsoft Ruling | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/personal-health-sometimes-rosy-cheeks-are-just-rosy-cheeks.html | PERSONAL HEALTH; Sometimes Rosy Cheeks Are Just Rosy Cheeks | False | By Jane E. Brody | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/rules-eased-on-upgrading-us-schools.html | Rules Eased On Upgrading U.S. Schools | False | By Diana Jean Schemo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-silverman-john-h.html | Paid Notice: Deaths SILVERMAN, JOHN H. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-fileti-robert-f.html | Paid Notice: Deaths FILETI, ROBERT F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/IHT-19541500-viet-minh-killed-in-our-pages100-75-and-50-years-ago.html | 1954:1,500 Viet Minh Killed : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/bitter-division-for-sierra-club-on-immigration.html | Bitter Division For Sierra Club On Immigration | False | By Felicity Barringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/pro-basketball-baker-searching-for-inner-light-gives-knicks-a-presence-inside.html | PRO BASKETBALL; Baker, Searching for Inner Light, Gives Knicks a Presence Inside | False | By Liz Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/overtime-is-issue-as-state-sues-health-service.html | Overtime Is Issue as State Sues Health Service | False | By Steven Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/pro-basketball-the-nets-need-a-challenge-and-the-kings-present-one.html | PRO BASKETBALL; The Nets Need a Challenge, And the Kings Present One | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/IHT-the-full-picture-of-india-letters-to-the-editor.html | The full picture of India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/news/obituary-arky-gonzalez-75-writer.html | OBITUARY : Arky Gonzalez, 75, writer | False | International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/powell-wants-pakistani-help-in-chasing-taliban-remnants.html | Powell Wants Pakistani Help In Chasing Taliban Remnants | False | By Steven R. Weisman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/in-suburbs-reminder-of-horror.html | In Suburbs, Reminder of Horror | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/theater/theater-in-review-mateys-call-it-the-great-leviathan.html | THEATER IN REVIEW; Mateys, Call It The Great Leviathan | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/bombings-madrid-afghanistan-french-general-says-his-troops-came-close-taking-bin.html | BOMBINGS IN MADRID: AFGHANISTAN; French General Says His Troops Came Close to Taking bin Laden | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/soccer-report-european-series-will-return.html | SOCCER REPORT; European Series Will Return | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-lipow-helga-nee-fluss.html | Paid Notice: Deaths LIPOW, HELGA, NEE FLUSS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/opera-review-human-frailty-surfaces-as-world-power-shifts.html | OPERA REVIEW; Human Frailty Surfaces As World Power Shifts | False | By Bernard Holland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-van-norman-david-l.html | Paid Notice: Deaths VAN NORMAN, DAVID L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/dominicans-and-the-us-complete-a-trade-deal.html | Dominicans And the U.S. Complete a Trade Deal | False | By Elizabeth Becker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/politics/not-your-parents-fundraiser.html | Not Your Parents' Fund-Raiser | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/c-corrections-813869.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/nanograss-turns-sticky-to-slippery-in-an-instant.html | 'Nanograss' Turns Sticky to Slippery in an Instant | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/another-oklahoma-city-bomb-trial-and-still-questions-remain.html | Another Oklahoma City Bomb Trial, and Still Questions Remain | False | By Ralph Blumenthal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/l-catching-diseases-early-814237.html | Catching Diseases Early | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/l-psychologists-and-their-critics-814199.html | Psychologists and Their Critics | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/l-ants-leading-the-way-814210.html | Ants Leading the Way | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-goldsmith-harold.html | Paid Notice: Deaths GOLDSMITH, HAROLD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/business-travel-on-the-road-at-upscale-hotels-women-have-power.html | BUSINESS TRAVEL; ON THE ROAD; At Upscale Hotels, Women Have Power | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/region/critics-choices-after-the-shows-looks-to-watch-accessorizing-with-punch.html | Critics' Choices: After the Shows, Looks to Watch; Accessorizing With Punch | False | By Cathy Horyn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-ehrich-dr-f-frederick.html | Paid Notice: Deaths EHRICH, DR. F. FREDERICK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/college-basketball-in-the-frantic-rush-to-prepare-there-s-no-time-to-press-pause.html | COLLEGE BASKETBALL; In the Frantic Rush to Prepare, There's No Time to Press Pause | False | By Pete Thamel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-terrorism-and-the-spanish-vote-813192.html | Terrorism and the Spanish Vote | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/the-2004-campaign-the-poll-nation-s-direction-prompts-voters-concern-poll-finds.html | THE 2004 CAMPAIGN: THE POLL; Nation's Direction Prompts Voters' Concern, Poll Finds | False | By Adam Nagourney and Janet Elder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/jazz-review-a-big-band-rooted-in-the-past-roars-straight-into-the-future.html | JAZZ REVIEW; A Big Band, Rooted in the Past, Roars Straight Into the Future | False | By Ben Ratliff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/change-in-spain.html | Change in Spain | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/mr-bloomberg-plays-hardball.html | Mr. Bloomberg Plays Hardball | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/essay-when-big-brother-invades-the-examining-room.html | ESSAY; When Big Brother Invades the Examining Room | False | By Howard Markel, M.d. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/link-to-qaeda-cited-in-effort-to-assassinate-pakistan-chief.html | Link to Qaeda Cited in Effort To Assassinate Pakistan Chief | False | By Salman Masood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/l-ancient-olympians-bare-all-814180.html | Ancient Olympians Bare All | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/us-marine-wounded-in-haiti-aristide-arrives-in-jamaica.html | U.S. Marine Wounded in Haiti; Aristide Arrives in Jamaica | False | By Kirk Semple and Lydia Polgreen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/IHT-cricket-muralitharan-and-warne-race-for-the-record.html | CRICKET : Muralitharan and Warne race for the record | False | By Huw Richards, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/q-a-758060.html | Q & A | False | By C. Claiborne Ray | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-basch-peter.html | Paid Notice: Deaths BASCH, PETER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/national-briefing-northwest-oregon-county-says-it-will-continue-gay-marriages.html | National Briefing | Northwest: Oregon: County Says It Will Continue Gay Marriages | False | By Matthew Preusch (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/world-briefing-middle-east-syria-abu-abbas-to-be-buried-near-damascus.html | World Briefing | Middle East: Syria: Abu Abbas To Be Buried Near Damascus | False | By Greg Myer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-cilo-charles-m.html | Paid Notice: Deaths CILO, CHARLES M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/a-few-children-left-behind.html | A Few Children Left Behind | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/public-lives-taking-a-chance-a-big-voice-makes-it-to-the-top.html | PUBLIC LIVES; Taking a Chance, a Big Voice Makes It to the Top | False | By Glenn Collins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/boldface-names-814555.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/kerry-and-bush-the-words-they-use-5-letters.html | Kerry and Bush: The Words They Use (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/new-clues-to-women-veiled-in-black.html | New Clues To Women Veiled In Black | False | By Susan Gilbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/mayor-s-move-to-hardball.html | Mayor's Move To Hardball | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-avedon-evelyn-franklin.html | Paid Notice: Deaths AVEDON, EVELYN FRANKLIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/IHT-a-repressive-regime-the-west-is-far-too-kind-to-uzbekistans.html | A repressive regime : The West is far too kind to Uzbekistan's tyrant | False | By Andrew Stroehlein, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/olympics/from-bugs-to-boxing-a-termite-s-impact-on-iraq.html | OLYMPICS; From Bugs to Boxing, a Termite's Impact on Iraq | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/urumqi-journal-on-old-silk-road-condos-mosques-and-ethnic-tensions.html | Urumqi Journal; On Old Silk Road, Condos, Mosques and Ethnic Tensions | False | By Howard W. French | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/bombings-in-madrid-europe-nations-with-troops-in-iraq-make-no-move-to-join-spain.html | BOMBINGS IN MADRID: EUROPE; Nations With Troops in Iraq Make No Move to Join Spain | False | By Richard Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/editors-note-809357.html | Editors' Note | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/worldbusiness/follow-the-dividend-to-riches.html | Follow the dividend to riches | False | By Barbara Wall, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/metro-briefing-new-york-queens-rikers-officer-sentenced-for-murder.html | Metro Briefing | New York: Queens: Rikers Officer Sentenced For Murder | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-steinberg-bernard.html | Paid Notice: Deaths STEINBERG, BERNARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/baseball-when-the-boys-of-summer-were-the-boys-of-winter.html | BASEBALL; When the Boys of Summer Were the Boys of Winter | False | By Richard Goldstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/technology-states-may-be-aiming-at-web-file-sharing.html | TECHNOLOGY; States May Be Aiming at Web File Sharing | False | By John Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/c-corrections-813818.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-kapp-frederic-c.html | Paid Notice: Deaths KAPP, FREDERIC C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-hirsch-chester-a.html | Paid Notice: Deaths HIRSCH, CHESTER A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/metro-briefing-connecticut-new-britain-university-president-to-keep-job.html | Metro Briefing | Connecticut: New Britain: University President To Keep Job | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-the-book-wars-which-side-are-you-on-812978.html | The Book Wars: Which Side Are You On? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/music/surging-rock-and-songs-of-romantic-discord.html | Surging Rock and Songs of Romantic Discord | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/richard-salyer-is-dead-at-59-fought-homelessness-at-roots.html | Richard Salyer Is Dead at 59; Fought Homelessness at Roots | False | By Leslie Kaufman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/world-briefing-europe-serbia-seeking-new-charges-against-yugoslav-general.html | World Briefing | Europe: Serbia: Seeking New Charges Against Yugoslav General | False | By Nicholas Wood (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/theater/theater-in-review-chasing-fame-and-fat-pockets-in-elizabethan-london.html | THEATER IN REVIEW; Chasing Fame and Fat Pockets In Elizabethan London | False | By D. J. R. Bruckner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-the-book-wars-which-side-are-you-on-813001.html | The Book Wars: Which Side Are You On? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/vital-signs-aging-better-drivers-but-not-safer-ones.html | VITAL SIGNS: AGING; Better Drivers but Not Safer Ones | False | By John O'Neil | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/books/verbal-grenades-ignite-discussion-about-a-new-book.html | Verbal Grenades Ignite Discussion About a New Book | False | By Julie Salamon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/the-actuary-and-the-actor.html | The Actuary and the Actor | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/on-baseball-senate-posse-is-passing-steroid-buck-to-baseball.html | On Baseball; Senate Posse Is Passing Steroid Buck To Baseball | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/us/national-briefing-south-georgia-evolution-vote.html | National Briefing | South: Georgia: Evolution Vote | False | By Ariel Hart (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/despite-clashes-mbna-didn-t-cut-ex-chief-s-pay.html | Despite Clashes, MBNA Didn't Cut Ex-Chief's Pay | False | By Patrick McGeehan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-strauss-william-l-ii.html | Paid Notice: Deaths STRAUSS, WILLIAM L. II. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/jets-campaign-for-a-manhattan-stadium.html | Jets Campaign for a Manhattan Stadium | False | By Charles V Bagli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-mcevoy-james-j.html | Paid Notice: Deaths MCEVOY, JAMES J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/new-talks-ruled-out-by-sharon-after-attack.html | New Talks Ruled Out By Sharon After Attack | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/news-summary-811661.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-thompson-charles-dw.html | Paid Notice: Deaths THOMPSON, CHARLES D.W. | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/world-briefing-asia-indonesia-sumatran-tiger-reportedly-near-extinction.html | World Briefing \| Asia: Indonesia: Sumatran Tiger Reportedly Near Extinction | False | By Fiona Fleck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/settlement-reached-in-mutual-fund-case.html | Settlement Reached In Mutual Fund Case | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/company-briefs-814865.html | COMPANY BRIEFS | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/politics/campaign/not-your-parents-fundraiser.html | Not Your ParentsÂ–Â Fund-Raiser | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-kiaer-dr-donald-c.html | Paid Notice: Deaths KIAER, DR. DONALD C. | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/john-w-seybold-88-innovator-in-printing.html | John W. Seybold, 88, Innovator in Printing | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/classified/paid-notice-deaths-baim-jerry.html | Paid Notice: Deaths BAIM, JERRY | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/mutual-fund-tells-wall-street-it-wants-a-la-carte-commissions.html | Mutual Fund Tells Wall Street It Wants à'â€ la Carte Commissions | False | By Landon Thomas Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/in-spain-holding-fast-to-economic-optimism.html | In Spain, Holding Fast To Economic Optimism | False | By Eric Pfanner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-media-business-advertising-addenda-accounts-813761.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/television-review-law-firm-tomorrow-like-practice-but-with-engineered-genes.html | TELEVISION REVIEW; Law Firm of Tomorrow: Like 'The Practice,' but With Engineered Genes | False | By Alessandra Stanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/c-corrections-813796.html | Corrections | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/for-someone-fond-of-critters-monday-in-the-park-with-reptiles.html | For Someone Fond of Critters, Monday in the Park With Reptiles | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/l-psychologists-and-their-critics-814202.html | Psychologists and Their Critics | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/critics-choices-after-shows-looks-watch-dresses-yore-with-little-something-extra.html | Critics' Choices: After the Shows, Looks to Watch; The Dresses of Yore, With a Little Something Extra | False | By Ginia Bellafante | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/around-the-globe-drug-resistant-tb-is-rampant.html | Around the Globe, Drug-Resistant TB Is Rampant | False | By Donald G. McNeil Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/al-qaeda-s-wish-list.html | Al Qaeda's Wish List | False | By David Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/a-conversation-with-marie-filbin-defying-irreversibility-in-spinal-cord-injuries.html | A CONVERSATION WITH/Marie Filbin; Defying Irreversibility In Spinal Cord Injuries | False | By Claudia Dreifus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/metro-briefing-new-york-efficiency-of-school-guards-radios-questioned.html | Metro Briefing \| New York: Efficiency Of School Guards' Radios Questioned | False | By Sabrina Tavernise (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/IHT/the-political-uturmsome-see-qaeda-victory.html | The political U-turn:Some see Qaeda victory | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/health/vital-signs-perceptions-at-the-movies-brains-in-sync.html | VITAL SIGNS: PERCEPTIONS; At the Movies: Brains in Sync | False | By John O'Neil | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/with-escorts-to-the-afterlife-pharaohs-proved-their-power.html | With Escorts to the Afterlife, Pharaohs Proved Their Power | False | By John Noble Wilford | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/city-opera-review-a-crazy-day-with-slapstick-mozart.html | CITY OPERA REVIEW; A Crazy Day, With Slapstick Mozart | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/IHT-1904irish-defeat-government-in-our-pages100-75-and-50-years-ago.html | 1904:Irish Defeat Government : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/theater/theater-in-review-amorous-liaisons-across-class-lines.html | THEATER IN REVIEW; Amorous Liaisons Across Class Lines | False | By Wilborn Hampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/science/l-ancient-olympians-bare-all-814164.html | Ancient Olympians Bare All | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/l-kerry-and-bush-the-words-they-use-813060.html | Kerry and Bush: The Words They Use | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/world/pakistani-s-nuclear-earnings-100-million.html | Pakistani's Nuclear Earnings: $100 Million | False | By David E. Sanger and William J. Broad | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/business/business-digest-812803.html | BUSINESS DIGEST | False | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | 2004-03-16 | https://www.nytimes.com/2004/03/16/international/middleeast/israel-beginning-new-military-campaign-in-gaza.html | Israel Beginning New Military Campaign in Gaza Strip | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/parmalat-to-shed-some-assets-as-part-of-restructuring.html | Parmalat to Shed Some Assets as Part of Restructuring | False | By Eric Sylvers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/chadless-but-clueless-glen-cove-struggles-with-a-tie-vote.html | Chadless but Clueless, Glen Cove Struggles With a Tie Vote | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/on-education-checks-balances-and-rubber-stamps.html | ON EDUCATION; Checks, Balances And Rubber Stamps | False | By Michael Winerip | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/expert-says-williams-s-gun-had-no-mechanical-problems.html | Expert Says Williams's Gun Had No Mechanical Problems | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/thou-shalt-not-call-in-sick-movement-brings-religious-ethic-to-the-workplace.html | Thou Shalt Not Call In Sick?; Movement Brings Religious Ethic to the Workplace | False | By John Leland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/c-corrections-827720.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/world-business-briefing-asia-japan-canon-raises-forecast.html | World Business Briefing | Asia: Japan: Canon Raises Forecast | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/reporter-s-notebook-missiles-incoming-and-you-re-president.html | Reporter's Notebook; Missiles Incoming, and You're President | False | By James Glanz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/genevieve-83-french-singer-who-mutilated-english-on-tv.html | Geneviâ¿âˆâ®ve, 83, French Singer Who Mutilated English on TV | False | By Christopher Lehmann-Haupt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/college-hockey-report-pleasing-time-for-ncaa.html | COLLEGE HOCKEY REPORT; Pleasing Time for N.C.A.A. | False | By Mark Scheerer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/IHT-letters-to-the-editor-91618508746.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-connecticut-hartford-doctor-pleads-guilty-to-sex-charges.html | Metro Briefing | Connecticut: Hartford: Doctor Pleads Guilty To Sex Charges | False | By Stacey Stowe (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-gubernick-lisa-r.html | Paid Notice: Deaths GUBERNICK, LISA R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/c-corrections-842338.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/politics/campaign/kerry-and-cheney-trade-swipes-in-speeches-on-iraq.html | Kerry and Cheney Trade Swipes in Speeches on Iraq Anniversary | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/worldbusiness/IHT-the-spanish-economy-appears-able-to-weather-the.html | The Spanish economy appears able to weather the storm | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/.html | | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/inquiry-ordered-on-medicare-official-s-charge.html | Inquiry Ordered on Medicare Official's Charge | False | By Robert Pear and Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/about-new-york-may-the-road-rise-up-to-smack-you.html | About New York; May the Road Rise Up To Smack You | False | By Dan Barry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/restaurants-a-tribeca-trendsetter-19-years-later.html | RESTAURANTS; A TriBeCa Trendsetter, 19 Years Later | False | By Amanda Hesser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/c-corrections-827487.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/ncaabasketball/east-rutherford-nj.html | East Rutherford, N.J. | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-stuff-when-the-maples-run-so-do-candy-lovers.html | FOOD STUFF; When the Maples Run So Do Candy Lovers | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/international/middleeast/dozens-pick-through-rubble-in-search-for-survivors.html | Dozens Pick Through Rubble in Search for Survivors | False | By John F. Burns, Jeffrey Gettleman and Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/the-cost-of-cheap-money.html | The Cost of Cheap Money | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/east-village-manhole-fire-causes-electrical-explosion.html | East Village Manhole Fire Causes Electrical Explosion | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/IHT-software-giants-seek-the-little-guy.html | Software giants seek the little guy | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/commercial-real-estate-regional-market-westchester-office-building-part-yonkers.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Westchester; Office Building Is Part of Yonkers Revival | False | By Elsa Brenner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/world-business-briefing-europe-denmark-lego-cutting-costs.html | World Business Briefing | Europe: Denmark: Lego Cutting Costs | False | By Victor Homola (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/whiskey-s-kingdom-pop-361.html | Whiskey's Kingdom (Pop. 361) | False | By R. W. Apple Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/charges-in-fresno-killings.html | Charges in Fresno Killings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/poll-finds-hostility-hardening-toward-us-policies.html | Poll Finds Hostility Hardening Toward U.S. Policies | False | By Susan Sachs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-connecticut-hartford-more-subpoenas-in-rowland-inquiry.html | Metro Briefing | Connecticut: Hartford: More Subpoenas In Rowland Inquiry | False | By Stacey Stowe (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/news-summary-825921.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/this-time-florida-how-does-your-vote-count-4-letters.html | This Time, Florida, How Does Your Vote Count? (4 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/IHT-terror-attacks-in-madrid-letters-to-the-editor.html | Terror attacks in Madrid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/bans-on-interracial-unions-offer-perspective-on-gay-ones.html | Bans on Interracial Unions Offer Perspective on Gay Ones | False | By Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/suny-s-3-billion-campaign.html | SUNY's $3 Billion Campaign | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/l-the-messages-coming-from-spain-827533.html | The Messages Coming From Spain | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/guantanamo-and-jailers-mixed-review-by-detainees.html | Guantãˆâˆ'namo And Jailers: Mixed Review By Detainees | False | By Amy Waldman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/transactions-827410.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/2004-campaign-illinois-primary-crowded-field-democrats-choose-state-legislator.html | THE 2004 CAMPAIGN: THE ILLINOIS PRIMARY; From Crowded Field, Democrats Choose State Legislator to Seek Senate Seat | False | By Monica Davey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-zellermaier-helen-g.html | Paid Notice: Deaths ZELLERMAIER, HELEN G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/politics/house-panel-backs-bush-on-further-tax-cuts.html | House Panel Backs Bush on Further Tax Cuts | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/l-the-messages-coming-from-spain-827509.html | The Messages Coming From Spain | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-baim-jerry.html | Paid Notice: Deaths BAIM, JERRY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/egypt-and-israel-discuss-industrial-trade-zone.html | Egypt and Israel Discuss Industrial Trade Zone | False | By Abeer Allam | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/c-corrections-827770.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-york-queens-teacher-arraigned-on-sex-charges.html | Metro Briefing | New York: Queens: Teacher Arraigned On Sex Charges | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/sister-of-suspect-in-ohio-shootings-urges-surrender.html | Sister of Suspect in Ohio Shootings Urges Surrender | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/business-digest-827223.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-rudnick-lee.html | Paid Notice: Deaths RUDNICK, LEE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/2-engineers-killed-in-iraq-in-latest-attack-on-foreigners.html | 2 Engineers Killed in Iraq in Latest Attack on Foreigners | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/the-minimalist-tofu-without-a-grimace.html | THE MINIMALIST; Tofu Without A Grimace | False | By Mark Bittman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/l-the-messages-coming-from-spain-827541.html | The Messages Coming From Spain | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-hensher-gertrude-nee-rubens.html | Paid Notice: Deaths HENSHER, GERTRUDE (NEE RUBENS) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-horowitz-leon.html | Paid Notice: Deaths HOROWITZ, LEON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/IHT-letters-to-the-editor-915971643333.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/as-many-as-6-kurds-die-in-4th-day-of-unrest-in-syria.html | As Many as 6 Kurds Die In 4th Day of Unrest in Syria | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/IHT-letters-to-the-editor-94123873274.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/politics-and-school-promotion.html | Politics and School Promotion | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/may-i-see-your-id.html | May I See Your ID? | False | By Nicholas D. Kristof | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/ncaabasketball/st-louis.html | St. Louis | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/justice-dept-opens-inquiry-into-shell-oil.html | Justice Dept. Opens Inquiry Into Shell Oil | False | By Stephen Labatonand Jeff Gerth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-kaye-norman-edwin.html | Paid Notice: Deaths KAYE, NORMAN EDWIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/IHT-terror-fight-will-be-focus-chirac-says-agencies-in-eu-nations-to.html | Terror fight will be focus, Chirac says : Agencies in EU nations to coordinate actions | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/hockey-devils-don-t-plan-on-return-of-stevens.html | HOCKEY; Devils Don't Plan On Return Of Stevens | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/citing-low-hiring-fed-leaves-rates-alone.html | Citing Low Hiring, Fed Leaves Rates Alone | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/books/books-of-the-times-how-seeds-of-evil-germinated-and-bore-deadly-fruit.html | BOOKS OF THE TIMES; How Seeds of Evil Germinated and Bore Deadly Fruit | False | By Geoffrey Wheatcroft | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/powell-reassures-india-on-technology-jobs-but-presses-for-opening-of-markets.html | Powell Reassures India on Technology Jobs but Presses for Opening of Markets | False | By Steven R. Weisman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/the-2004-campaign-the-ad-campaign-a-jab-at-kerry-over-troops.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; A Jab at Kerry Over Troops | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/world-business-briefing-asia-japan-central-banker-s-outlook.html | World Business Briefing | Asia: Japan: Central Banker's Outlook | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/at-my-table-cooking-for-one-discerning-diner-yourself.html | AT MY TABLE; Cooking for One Discerning Diner: Yourself | False | By Nigella Lawson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-memorials-blodgett-charles-lenox.html | Paid Notice: Memorials BLODGETT, CHARLES LENOX | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/after-us-intervention-why-nationbuilding-fails-in-midcourse.html | After U.S. intervention : Why nation-building fails in mid-course | False | By Minxin Pei, Samia Amin and Seth Garz, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/world-briefing-europe-sweden-affirmative-action-sought-for-roma.html | World Briefing | Europe: Sweden: Affirmative Action Sought For Roma | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-magro-frank-j.html | Paid Notice: Deaths MAGRO, FRANK J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/IHT-letters-to-the-editor-92321754447.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-kirzon-melville.html | Paid Notice: Deaths KIRZON, MELVILLE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/IHT-soccer-howard-learns-fate-is-fickle.html | Soccer : Howard learns fate is fickle | False | By Rob Hughes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/ah-poetic-injustice-seeking-a-laureate-queens-goes-blank.html | Ah, Poetic Injustice! Seeking a Laureate, Queens Goes Blank | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/a-possible-leak-of-survey-data-draws-federal-attention.html | A Possible Leak of Survey Data Draws Federal Attention | False | By Ken Belson and Jonathan Fuerbringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-miller-jeffrey-g.html | Paid Notice: Deaths MILLER, JEFFREY G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/style/IHT-doing-business-when-in-rome-adopt-its-rhythm.html | DOING BUSINESS : When in Rome, adopt its rhythm | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/1-feeling-safe-on-campus-819905.html | Feeling Safe on Campus | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/chicago-journal-when-irish-eyes-shine-on-north-or-south-side.html | Chicago Journal; When Irish Eyes Shine On North or South Side | False | By Monica Davey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/world-briefing-europe-lithuania-impeachment-hearings-open.html | World Briefing | Europe: Lithuania: Impeachment Hearings Open | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/media-business-advertising-reconsidering-its-message-its-mission-maker-tylenol.html | THE MEDIA BUSINESS: ADVERTISING; By reconsidering its message and its mission, the maker of Tylenol practices what it preaches. | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/national-briefing-new-england-massachusetts-new-security-office.html | National Briefing | New England: Massachusetts: New Security Office | False | By Katie Zezima (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/golf-for-woods-winning-at-bay-hills-may-become-as-easy-as-1-2-3-4-5.html | GOLF; For Woods, Winning at Bay Hills May Become as Easy as 1-2-3-4-5 | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/2-presidents-aides-will-start-testifying-next-week-on-9-11.html | 2 Presidents' Aides Will Start Testifying Next Week on 9/11 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/c-corrections-827711.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-stuff-for-the-day-good-spirits-sage-offering-a-wee-bite.html | FOOD STUFF; For the Day: Good Spirits, Sage Offering, A Wee Bite | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/firefighter-is-indicted-in-assault-of-comrade.html | Firefighter Is Indicted In Assault Of Comrade | False | By Diane Cardwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/hockey-islanders-rally-for-3-goal-third-period.html | HOCKEY; Islanders Rally for 3-Goal Third Period | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-ruttner-norman-md.html | Paid Notice: Deaths RUTTNER, NORMAN, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/virus-sickens-hotel-s-patrons-in-las-vegas.html | Virus Sickens Hotel's Patrons In Las Vegas | False | By Michele Kayal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/style/otello-is-all-busyness.html | 'Otello' is all busy-ness | False | By David Stevens, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-la-grange-eileen-morgan.html | Paid Notice: Deaths LA GRANGE, EILEEN MORGAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/l-this-time-florida-how-does-your-vote-count-827606.html | This Time, Florida, How Does Your Vote Count? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/mild-mannered-literary-guys-transform-into-comics-writers.html | Mild-Mannered Literary Guys Transform Into Comics Writers | False | By George Gene Gustines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-york-manhattan-spending-increases-for-snow-removal.html | Metro Briefing | New York; Manhattan: Spending Increases For Snow Removal | False | By Winnie Hu (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/l-students-drugs-and-financial-aid-817163.html | Students, Drugs And Financial Aid | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/sports-of-the-times-athlete-or-an-actress-the-ball-s-in-her-court.html | Sports of The Times; Athlete or an Actress? The Ball's in Her Court | False | By Selena Roberts | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/massachusetts-student-wins-intel-science-prize-with-cancer-study.html | Massachusetts Student Wins Intel Science Prize With Cancer Study | False | By Claire Hoffman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/calendar.html | Calendar | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/l-the-messages-coming-from-spain-827568.html | The Messages Coming From Spain | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/report-faults-agency-more-than-top-aide-in-lobbying-case.html | Report Faults Agency More Than Top Aide in Lobbying Case | False | By Jennifer 8. Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/ncaabasketball/atlanta.html | Atlanta | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/c-corrections-827703.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/company-briefs-829072.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/music/a-welcome-incoherence-of-theme.html | A Welcome Incoherence of Theme | False | By Bernard Holland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/bodies-of-woman-and-foster-son-3-found-in-queens.html | Bodies of Woman And Foster Son, 3, Found in Queens | False | By Shaila Dewan and Oren Yaniv | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/technology/take-two-interactive-founder-resigns-top-posts.html | TECHNOLOGY; Take-Two Interactive Founder Resigns Top Posts | False | By Matt Richtel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-memorials-goodgold-maurice.html | Paid Notice: Memorials GOODGOLD, MAURICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/shell-is-said-to-face-new-reserves-inquiry.html | Shell Is Said to Face New Reserves Inquiry | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/albany-notebook-joint-effort-to-end-years-of-late-budgets.html | Albany Notebook; Joint Effort to End Years of Late Budgets | False | By Al Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/us-is-fighting-mexican-taxes-on-beverages.html | U.S. Is Fighting Mexican Taxes On Beverages | False | By Elizabeth Becker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/changing-the-schools-the-debate-keeping-pupils-in-third-grade-but-then-what.html | CHANGING THE SCHOOLS: THE DEBATE; Keeping Pupils in Third Grade, but Then What? | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/IHT/fears-rise-in-europe-france-on-alert-and-sea-patrols-widen-bush-urges.html | Fears rise in Europe; France on alert and sea patrols widen : Bush urges allies to stay united on terror | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/style/pontecorvo-and-the-rebirth-of-battle-of-algiers.html | Pontecorvo and the rebirth of 'Battle of Algiers' | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/political-memo-seems-the-last-word-on-medicare-wasn-t.html | Political Memo; Seems the Last Word on Medicare Wasn't | False | By Robin Toner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/wines-of-the-times-an-old-piedmont-friend-with-ambitions.html | WINES OF THE TIMES; An Old Piedmont Friend With Ambitions | False | By Eric Asimov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/israel-kills-2-islamic-militants-as-it-steps-up-raids-in-gaza.html | Israel Kills 2 Islamic Militants As It Steps Up Raids in Gaza | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-stuff-begin-with-asia-add-scandinavia-and-some-england.html | FOOD STUFF; Begin With Asia, Add Scandinavia And Some England | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/for-iraqis-in-harm-s-way-5000-and-i-m-sorry.html | For Iraqis in Harm's Way, $5,000 and 'I'm Sorry' | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/europe-and-us-near-accord-on-auditing.html | Europe And U.S. Near Accord On Auditing | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/ncaabasketball/phoenix.html | Phoenix | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-butler-rev-robert-sj.html | Paid Notice: Deaths BUTLER, REV. ROBERT, S.J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/fed-statement-about-rates.html | Fed Statement About Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/national-briefing-plains-south-dakota-abortion-bill-killed.html | National Briefing | Plains: South Dakota: Abortion Bill Killed | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/william-h-pickering-93-leader-in-space-exploration-dies.html | William H. Pickering, 93, Leader in Space Exploration, Dies | False | By John Noble Wilford | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/style/a-stunning-endgame-in-london.html | A stunning 'Endgame' in London | False | By Matt Wolf, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/pakistani-troops-battle-militants-near-afghanistan.html | Pakistani Troops Battle Militants Near Afghanistan | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/changing-schools-mayor-bloomberg-says-his-mind-was-set-day-1-ending-social.html | CHANGING THE SCHOOLS: THE MAYOR; Bloomberg Says His Mind Was Set From Day 1 on Ending Social Promotion in Schools | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/rail-crash-inquiry-finds-lapses-but-isn-t-ready-to-point-fingers.html | Rail Crash Inquiry Finds Lapses, But Isn't Ready to Point Fingers | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/c-corrections-827762.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/anxiety-over-alcohol-rises-in-ireland-after-manslaughter-trial.html | Anxiety Over Alcohol Rises in Ireland After Manslaughter Trial | False | By Brian Lavery | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/IHT-no-healing-of-the-wounds-a-year-after-iraq-war-global-survey-finds.html | 'No healing of the wounds' a year after Iraq war, global survey finds : European distrust of U.S. role sharpens | False | By Meg Bortin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-hall-robert-h.html | Paid Notice: Deaths HALL, ROBERT H. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/golf-wie-is-becoming-center-of-attention.html | GOLF; Wie Is Becoming Center Of Attention | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/pro-football-getting-wish-owens-to-join-the-eagles.html | PRO FOOTBALL; Getting Wish, Owens to Join The Eagles | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/a-whole-new-world-818267.html | A Whole New World | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/foes-of-gay-marriage-817171.html | Foes of Gay Marriage | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/this-time-florida-how-does-your-vote-count-827584.html | This Time, Florida, How Does Your Vote Count? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/IHT-italy-begins-assessing-cultural-value-of-state-property.html | Italy begins assessing cultural value of state property | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/basketball-the-knicks-look-back-in-anger-at-a-victory.html | BASKETBALL; The Knicks Look Back In Anger At a Victory | False | By Liz Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/c-corrections-826049.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/talk-of-greed-and-beyond-at-tyco-trial.html | Talk of Greed And Beyond At Tyco Trial | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-alloo-jane-stevens-griswold.html | Paid Notice: Deaths ALLOO, JANE STEVENS (GRISWOLD) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-henson-edward-p-sr.html | Paid Notice: Deaths HENSON, EDWARD P. SR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/music-review-frippery-and-fantasy-that-dazzle.html | MUSIC REVIEW; Frippery And Fantasy That Dazzle | False | By Jeremy Eichler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/3-banks-had-early-concern-on-worldcom.html | 3 Banks Had Early Concern On WorldCom | False | By Gretchen Morgenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/sports-of-the-times-for-lucas-a-year-offers-a-lifetime-of-lessons.html | Sports Of The Times; For Lucas, a Year Offers A Lifetime of Lessons | False | By William C. Rhoden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/region/changing-schools-reaction-praise-anger-over-mayor-s-it-my-way-decision.html | CHANGING THE SCHOOLS: REACTION; Praise and Anger Over Mayor's Do-It-My-Way Decision | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/region/us-professors-rush-to-india-to-study-rush-of-us-jobs-there.html | U.S. Professors Rush to India to Study Rush of U.S. Jobs There | False | By Saritha Rai | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/national-briefing-south-mississippi-abortion-bills-pass.html | National Briefing | South: Mississippi: Abortion Bills Pass | False | By Ariel Hart (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/bombings-madrid-election-outcome-spain-grapples-with-notion-that-terrorism.html | BOMBINGS IN MADRID: ELECTION OUTCOME; Spain Grapples With Notion That Terrorism Trumped Democracy | False | By Lizette Alvarez and Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/c-corrections-827690.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-feldenkris-minna-nee-nadler.html | Paid Notice: Deaths FELDENKRIS, MINNA (NEE NADLER) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/sidney-l-james-97-first-editor-of-sports-illustrated-and-author.html | Sidney L. James, 97, First Editor Of Sports Illustrated and Author | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/worldbusiness/IHT-the-workplace-in-ireland-tigresses-burn-bright.html | THE WORKPLACE : In Ireland, 'tigresses' burn bright | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/developer-balking-over-plans-for-west-side-convention-hotel.html | Developer Balking Over Plans For West Side Convention Hotel | False | By Charles V Bagli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/world-briefing-the-americas-brazil-report-on-fatal-launching-pad-accident.html | World Briefing | The Americas: Brazil: Report On Fatal Launching-Pad Accident | False | By Larry Rohter (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/dance/movements-of-particles-and-ice.html | Movements of Particles and Ice | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/politics/trail/out-of-the-race-but-still-chasing-funds.html | Out of the Race, but Still Chasing Funds | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/pairings-stalwart-but-sensitive-in-search-of-an-understanding-table-companion.html | PAIRINGS; Stalwart but Sensitive, in Search of an Understanding Table Companion | False | By Amanda Hesser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/baseball-with-reyes-to-miss-3-weeks-mcewing-is-ready-to-step-in.html | BASEBALL; With Reyes to Miss 3 Weeks, McEwing Is Ready to Step In | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-jersey-camden-two-arrested-in-restaurant-murder.html | Metro Briefing | New Jersey: Camden: Two Arrested In Restaurant Murder | False | By Adrienne Lu (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/technology-microsoft-nears-end-of-settlement-talks.html | TECHNOLOGY; Microsoft Nears End of Settlement Talks | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/met-plans-premieres-and-new-productions.html | Met Plans Premieres and New Productions | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-greene-james-wheelock.html | Paid Notice: Deaths GREENE, JAMES WHEELOCK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/environment-heads-the-list-of-trade-center-concerns.html | Environment Heads the List Of Trade Center Concerns | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/for-bank-chief-buying-big-rival-is-only-the-first-part-of-the-deal.html | For Bank Chief, Buying Big Rival Is Only the First Part of the Deal | False | By Riva D. Atlas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/sports-of-the-times-west-is-the-least-of-the-nets-worries.html | Sports of The Times; West Is the Least of the Nets' Worries | False | By Harvey Araton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/basketball-cardozo-to-play-lincoln-for-title.html | BASKETBALL; Cardozo to Play Lincoln for Title | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-o-keeffe-paul-j.html | Paid Notice: Deaths O'KEEFFE, PAUL J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-stuff-the-return-of-the-alaskan-king.html | FOOD STUFF; The Return of the (Alaskan) King | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/bombings-madrid-investigation-madrid-suspect-under-scrutiny-3-countries.html | BOMBINGS IN MADRID: THE INVESTIGATION; Madrid Suspect Under Scrutiny In 3 Countries | False | By Tim Golden and Don van Natta Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-berk-joseph-p.html | Paid Notice: Deaths BERK, JOSEPH P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-york-manhattan-merger-of-black-owned-banks.html | Metro Briefing | New York: Manhattan: Merger Of Black-Owned Banks | False | By John Holl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/commercial-real-estate-market-rising-for-real-estate-services-about-shares.html | COMMERCIAL REAL ESTATE; The Market Is Rising for Real Estate Services. How About Shares? | False | By Terry Pristin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/met-opera-review-salome-unveils-emotions-and-a-soprano.html | MET OPERA REVIEW; 'Salome' Unveils Emotions (and a Soprano) | False | By Anthony Tommasini | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/l-the-messages-coming-from-spain-827517.html | The Messages Coming From Spain | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/quotation-of-the-day-825735.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/haiti-s-new-leader-said-to-pick-cabinet-shunning-politicians.html | Haiti's New Leader Said to Pick Cabinet, Shunning Politicians | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/disabled-alaska-students-sue-over-exam.html | Disabled Alaska Students Sue Over Exam | False | By Tamar Lewin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/l-this-time-florida-how-does-your-vote-count-827622.html | This Time, Florida, How Does Your Vote Count? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-anderson-wayne-j.html | Paid Notice: Deaths ANDERSON, WAYNE J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/IHT-1904king-alfonso-meets-kaiser-in-our-pages100-75-and-50-years-ago.html | 1904:King Alfonso Meets Kaiser : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-from-a-perfectionist-does-not-come-cheap-or-easy.html | Food From a Perfectionist Does Not Come Cheap, or Easy | False | By Alex Witchel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/region/metro-briefing-new-york-manhattan-real-estate-empire-expands.html | Metro Briefing | New York: Manhattan: Real Estate Empire Expands | False | By Motoko Rich (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/letter-from-asia-japan-and-china-national-character-writ-large.html | LETTER FROM ASIA; Japan and China: National Character Writ Large | False | By Norimitsu Onishi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/sports-briefing-marathon-elite-runners-join-field-for-boston.html | SPORTS BRIEFING: MARATHON; Elite Runners Join Field for Boston | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/basketball-nets-make-their-point-by-beating-the-kings.html | BASKETBALL; Nets Make Their Point By Beating The Kings | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/rumble-at-the-sierra-club.html | Rumble at the Sierra Club | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/politics/trail/we-now-join-the-general-election-already-in-progress.html | We Now Join the General Election, Already in Progress | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/take-over-for-martha-stewart-her-daughter-says-no-thanks.html | Take Over for Martha Stewart? Her Daughter Says No Thanks | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/movies/a-lifetime-of-comedy-well-la-dee-da-diane-keaton-reflects-on-keeping-em-laughing.html | A Lifetime Of Comedy? Well La-dee-da; Diane Keaton Reflects On Keeping'Em Laughing | False | By Bruce Weber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/region/little-job-creation-is-found-in-audits-of-taxbreak-zones.html | Little Job Creation Is Found in Audits of Tax-Break Zones | False | By Michael Cooper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-goldstein-jeanette-m.html | Paid Notice: Deaths GOLDSTEIN, JEANETTE M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/region/papers-show-fund-raiser-had-access-to-mcgreevey-officials.html | Papers Show Fund-Raiser Had Access to McGreevey Officials | False | By David Kocieniewski and John Sullivan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/advice-for-treating-prostate-cancer-revival.html | Advice for Treating Prostate Cancer Revival | False | By Anahad O'Connor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/l-nuclear-stockpiles-817465.html | Nuclear Stockpiles | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/bombings-in-madrid-italy-the-ripples-from-spain-could-rock-berlusconi.html | BOMBINGS IN MADRID: ITALY; The Ripples From Spain Could Rock Berlusconi | False | By Frank Bruni | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/test-kitchen-for-thin-veggies-at-a-slender-price.html | TEST KITCHEN; For Thin Veggies, At a Slender Price | False | By Denise Landis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/college-basketball-georgia-tech-believes-it-s-a-team-that-can.html | COLLEGE BASKETBALL; Georgia Tech Believes It's a Team That Can | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/region/public-lives-back-in-the-fight-he-picked-decades-ago.html | PUBLIC LIVES; Back in the Fight He Picked Decades Ago | False | By Lynda Richardson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/forward-into-spring.html | Forward Into Spring | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/technology-briefing-deals-interactivecorp-to-acquire-tripadvisor.html | Technology Briefing | Deals: InterActiveCorp To Acquire TripAdvisor | False | By Saul Hansell (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/ny/region/inside-826898.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/ny/region/stricter-plan-in-new-jersey-on-campaign-donor-rules.html | Stricter Plan in New Jersey On Campaign Donor Rules | False | By Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/ny/region/boldface-names-825441.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-cilo-charles-m.html | Paid Notice: Deaths CILO, CHARLES M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/national-briefing-northwest-oregon-second-county-to-issue-same-sex-licenses.html | National Briefing | Northwest: Oregon: Second County To Issue Same-Sex Licenses | False | By Matthew Preusch (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/2004-campaign-foreign-affairs-bush-s-campaign-emphasizes-role-leader-war.html | THE 2004 CAMPAIGN: FOREIGN AFFAIRS; BUSH'S CAMPAIGN EMPHASIZES ROLE OF LEADER IN WAR | False | By Richard W. Stevenson and Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/clintons-e-mail-for-kerry-cash.html | Clintons E-Mail For Kerry Cash | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-kramer-sylvia-rosenthal.html | Paid Notice: Deaths KRAMER, SYLVIA ROSENTHAL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/world-briefing-asia-nepal-rebel-land-mine-kills-11.html | World Briefing | Asia: Nepal: Rebel Land Mine Kills 11 | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/4-days-before-spring-proof-that-it-s-well-still-winter.html | 4 Days Before Spring, Proof That It's, Well, Still Winter | False | By Lisa W. Foderaro | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/college-basketball-roundup-men-he-said-he-said.html | COLLEGE BASKETBALL -- ROUNDUP: MEN; He Said, He Said | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-siegel-barry.html | Paid Notice: Deaths SIEGEL, BARRY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/national/national-briefing-south.html | National Briefing: South | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/technology-briefing-hardware-hewlett-to-sell-linux-pc-s-in-asia.html | Technology Briefing | Hardware: Hewlett To Sell Linux PC's In Asia | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/c-corrections-826065.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/lisa-gubernick-author-and-reporter-48.html | Lisa Gubernick; Author and Reporter, 48 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/IHT-1929town-buries-jailbird-in-our-pages100-75-and-50-years-ago.html | 1929:Town Buries Jailbird : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/tokyo-officials-struggle-to-hold-the-yen-in-line.html | Tokyo Officials Struggle to Hold the Yen in Line | False | By Todd Zaun | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/the-paycheck-for-the-ex-chief-at-citigroup-111000-a-day.html | The Paycheck For The Ex-Chief At Citigroup: $111,000 a Day | False | By Patrick McGeehan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/in-cheesecake-city-a-quest-for-the-best.html | In Cheesecake City , a Quest for the Best | False | By Ed Levine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/killing-iraq-with-kindness.html | Killing Iraq With Kindness | False | By Ian Buruma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/national-briefing-southwest-texas-agents-exceeded-authority-army-says.html | National Briefing | Southwest: Texas: Agents Exceeded Authority, Army Says | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/IHT-1954large-us-atom-smasher-in-our-pages-100-75-and-50-years-ago.html | 1954:Large U.S. Atom Smasher : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/market-place-a-big-board-specialist-firm-with-a-burden-of-debt.html | MARKET PLACE; A Big Board Specialist Firm With a Burden of Debt | False | By Landon Thomas Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/scandal-at-the-un.html | Scandal At The U.N. | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-weiss-annie-nee-siegel.html | Paid Notice: Deaths WEISS, ANNIE (NEE SIEGEL) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/in-brazil-chafing-at-economic-restraints.html | In Brazil, Chafing at Economic Restraints | False | By Tony Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/raw-politics-and-rawer-nerves-accompany-albany-terror-debate.html | Raw Politics and Rawer Nerves Accompany Albany Terror Debate | False | By Marc Santora | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/theater/irish-masterpiece-returning-to-its-bleak-home.html | Irish Masterpiece Returning to Its Bleak Home | False | By Brian Lavery | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/plan-for-sharp-rise-in-mad-cow-testing-gets-mixed-reaction.html | Plan for Sharp Rise in Mad Cow Testing Gets Mixed Reaction | False | By Sandra Blakeslee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/baseball-yankees-and-never-sound-right-to-zimmer.html | BASEBALL; Yankees and 'Never' Sound Right to Zimmer | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/world-business-briefing-europe-germany-investors-confidence-falls.html | World Business Briefing | Europe: Germany: Investors' Confidence Falls | False | By Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/business/technology-seed-concerns-donate-data-on-corn-gene.html | TECHNOLOGY; Seed Concerns Donate Data on Corn Gene | False | By Andrew Pollack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-israel-pauline-nee-carasso.html | Paid Notice: Deaths ISRAEL, PAULINE (NEE CARASSO) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/1-the-messages-coming-from-spain-827525.html | The Messages Coming From Spain | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/iraqi-leader-reaffirms-un-role-in-transition.html | Iraqi Leader Reaffirms U.N. Role In Transition | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/IHT-some-in-europe-see-spains-turnabout-as-a-victory-for-al-qaida.html | Some in Europe see Spain's turnabout as a victory for Al Qaeda | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-york-albany-consumer-group-opposes-con-ed-increases.html | Metro Briefing \| New York: Albany: Consumer Group Opposes Con Ed Increases | False | By Ian Urbina (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-kossow-daniel-h.html | Paid Notice: Deaths KOSSOW, DANIEL H. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/25-and-under-tucked-away-an-unassuming-cantina-in-chelsea.html | $25 AND UNDER; Tucked Away, an Unassuming Cantina in Chelsea | False | By Eric Asimov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/movies/film-review-in-need-of-a-couch-to-reconnect-with-the-fold.html | FILM REVIEW; In Need Of a Couch To Reconnect With the Fold | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/international/europe/8-are-killed-as-ethnic-fighting-flares-in-kosovo.html | 8 Are Killed as Ethnic Fighting Flares in Kosovo | False | By Nicholas Wood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-memorials-breckir-albert-y.html | Paid Notice: Memorials BRECKIR, ALBERT Y. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/l-this-time-florida-how-does-your-vote-count-827630.html | This Time, Florida, How Does Your Vote Count? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/world/bombings-in-madrid-paris-france-reports-threat-from-an-islamic-group.html | BOMBINGS IN MADRID: PARIS; France Reports Threat From an Islamic Group | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-wayne-michael.html | Paid Notice: Deaths WAYNE, MICHAEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/c-corrections-827754.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/aches-pains-and-warning-labels.html | Aches, Pains and Warning Labels | False | By William M. Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/classified/paid-notice-deaths-bassett-edwin-p-md.html | Paid Notice: Deaths BASSETT, EDWIN P., MD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/c-corrections-827738.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/theater/lisa-simpson-s-voice-steps-out-on-her-own.html | Lisa Simpson's Voice Steps Out on Her Own | False | By Anita Gates | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/television-review-senior-moments-involving-divorce.html | TELEVISION REVIEW; Senior Moments Involving Divorce | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/the-messages-coming-from-spain-6-letters.html | The Messages Coming From Spain (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-17 | 2004-03-17 | https://www.nytimes.com/2004/03/17/us/report-faults-prison-system-in-7-deaths-in-vermont.html | Report Faults Prison System In 7 Deaths In Vermont | False | By Katie Zezima | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-a-new-rite-of-passage-third-grade-842052.html | A New Rite of Passage: Third Grade | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/two-police-officers-critically-injured-in-queens-accident.html | Two Police Officers Critically Injured In Queens Accident | False | By Sabrina Tavernise and Janon Fisher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/struggle-for-iraq-government-iraq-council-shifting-stance-invites-un-aid.html | THE STRUGGLE FOR IRAQ: GOVERNMENT; Iraq Council, Shifting Stance, Invites the U.N. To Aid Transfer | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/saudi-economy-defies-terrorism-fears.html | Saudi Economy Defies Terrorism Fears | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/spain-s-losing-party-plans-sue-movie-director-for-slander-over-coup-accusation.html | Spain's Losing Party Plans to Sue Movie Director for Slander Over a 'Coup' Accusation | False | By Lizette Alvarez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/air-force-secretary-says-service-will-address-rape-problem.html | Air Force Secretary Says Service Will Address Rape Problem | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/struggle-for-iraq-attack-car-bomb-baghdad-hotel-leaves-least-27-dead.html | THE STRUGGLE FOR IRAQ: THE ATTACK; Car Bomb at Baghdad Hotel Leaves at Least 27 Dead | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/as-quickly-as-overnight-a-democratic-star-is-born.html | As Quickly as Overnight, a Democratic Star Is Born | False | By Monica Davey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/q-a-thrifty-camera-choice-works-for-small-prints.html | Q & A; Thrifty Camera Choice Works for Small Prints | False | By J.d. Biersdorfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/currents-hotels-a-shimmery-palace-of-light-rises-in-the-meatpacking-district.html | CURRENTS: HOTELS; A Shimmery Palace of Light Rises in the Meatpacking District | False | By Craig Kellogg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-why-india-succeeds-833169.html | Why India Succeeds | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/IHT-governing-europe-letters-to-the-editor.html | Governing Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/the-media-business-advertising-addenda-richards-group-wins-red-lobster-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Richards Group Wins Red Lobster Account | False | By Bernard Simon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/israel-strikes-for-2nd-day-in-gaza-killing-4-palestinians-say.html | Israel Strikes for 2nd Day in Gaza, Killing 4, Palestinians Say | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-an-unavoidable-face-833240.html | An Unavoidable Face | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/power-shortage.html | Power Shortage | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-in-the-campaign-sound-and-fury-842176.html | In the Campaign, Sound and Fury | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-strauss-florence.html | Paid Notice: Deaths STRAUSS, FLORENCE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/news-watch-connectivity-snow-and-sleet-are-no-match-for-a-hot-spot.html | NEWS WATCH: CONNECTIVITY; Snow and Sleet Are No Match For a Hot Spot | False | By Chris Larson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/the-lens-as-aquatic-gymnast.html | The Lens as Aquatic Gymnast | False | By Ian Austen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/public-schools-minus-the-public.html | Public Schools, Minus the Public | False | By Diane Ravitch and Randi Weingarten | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-a-new-rite-of-passage-third-grade-842079.html | A New Rite of Passage: Third Grade | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-in-the-campaign-sound-and-fury-842192.html | In the Campaign, Sound and Fury | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/apartments-evacuated-after-manhole-fire.html | Apartments Evacuated After Manhole Fire | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/IHT-1954french-forces-dig-in-in-our-pages100-75-and-50-years-ago.html | 1954:French Forces Dig In : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-memorials-newman-irving.html | Paid Notice: Memorials NEWMAN, IRVING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/cabaret-review-finding-her-inner-raconteur-on-top-of-the-vocals-and-piano.html | CABARET REVIEW; Finding Her Inner Raconteur On Top of The Vocals and Piano | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/love-canal-declared-clean-ending-toxic-horror.html | Love Canal Declared Clean, Ending Toxic Horror | False | By Anthony Depalma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/drug-for-osteoporosis-clears-a-10-year-test.html | Drug for Osteoporosis Clears a 10-Year Test | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/world-briefing-europe-cyprus-turkish-cypriot-to-boycott-talks.html | World Briefing | Europe: Cyprus: Turkish Cypriot To Boycott Talks | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing-new-york-queens-police-station-house-evacuated-for-radioactivity.html | Metro Briefing | New York: Queens: Police Station House Evacuated For Radioactivity | False | By Robert F. Worth (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/game-theory-the-thrill-of-heroics-in-a-war-unquestioned.html | GAME THEORY; The Thrill of Heroics in a War Unquestioned | False | By Charles Herold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-israel-pauline-nee-carasso.html | Paid Notice: Deaths ISRAEL, PAULINE (NEE CARASSO) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/morganthau-backs-debate-on-drug-laws.html | Morganthau Backs Debate on Drug Laws | False | By Al Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/hey-kid-your-backpack-is-ringing.html | Hey Kid, Your Backpack Is Ringing | False | By Jeffrey Selingo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/sports-of-the-times-gonzalez-deserves-right-to-be-ambitious.html | Sports of The Times; Gonzalez Deserves Right to Be Ambitious | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/c-corrections-844152.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/college-basketball-no-one-pretends-gonzaga-is-the-little-guy-anymore.html | COLLEGE BASKETBALL; No One Pretends Gonzaga Is the Little Guy Anymore | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/c-corrections-844217.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/state-of-the-art-a-tv-that-cuts-all-cords.html | STATE OF THE ART; A TV That Cuts All Cords | False | By David Pogue | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/ready-for-takeoff-with-emphasis-on-'off.html | Ready for Takeoff, With Emphasis on 'Off' | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/news-watch-software-turn-your-family-reunion-into-a-haunting-film-noir.html | NEWS WATCH: SOFTWARE; Turn Your Family Reunion Into a Haunting Film Noir | False | By Roy Furchgott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/politics/scalia-angrily-defends-his-duck-hunt-with-cheney.html | Scalia Angrily Defends His Duck Hunt With Cheney | False | By Steve Twomey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-greene-tatiana-josephine-wolf.html | Paid Notice: Deaths GREENE, TATIANA JOSEPHINE WOLF | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-margolin-irene.html | Paid Notice: Deaths MARGOLIN, IRENE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/readersopinions/tournament-time.html | Tournament Time | False | By Nytimes.com | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/residential-sales.html | Residential Sales | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/junk-e-mail-is-unabated-despite-law-survey-says.html | Junk E-Mail Is Unabated Despite Law, Survey Says | False | By David Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-memorials-karter-larry.html | Paid Notice: Memorials KARTER, LARRY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-schick-joan-buchbinder.html | Paid Notice: Deaths SCHICK, JOAN BUCHBINDER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-knoerzer-frederic-t.html | Paid Notice: Deaths KNOERZER, FREDERIC T. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/the-struggle-for-iraq-pentagon-withholds-halliburton-payment.html | THE STRUGGLE FOR IRAQ; Pentagon Withholds Halliburton Payment | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/retirement-of-air-controllers-poses-problem-official-says.html | Retirement of Air Controllers Poses Problem, Official Says | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/world-briefing-asia-pakistan-border-toll-rises.html | World Briefing | Asia: Pakistan: Border Toll Rises | False | By David Rohde (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/IHT-barriers-disappear-in-hightech-world-a-blurring-of-the-lines.html | Barriers disappear in high-tech world : A blurring of the lines | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/farm-your-own-founding-cabbage.html | Farm Your Own Founding Cabbage | False | By Anne Raver | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/blairs-vision-letters-to-the-editor.html | Blair's vision : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/two-airlines-vie-to-rule-the-skies-of-australia.html | Two Airlines Vie to Rule The Skies Of Australia | False | By Karen Middleton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/soccer-thai-prime-minister-linked-to-liverpool.html | SOCCER: Thai prime minister linked to Liverpool | False | By Wayne Arnold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/medicine-cabinets-walk-right-in.html | Medicine Cabinets: Walk Right In | False | By Deborah Baldwin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/revising-the-contracting-process-in-connecticut-is-proving-to-be-elusive.html | Revising the Contracting Process in Connecticut Is Proving to Be Elusive | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-meyers-dr-marvin-d.html | Paid Notice: Deaths MEYERS, DR. MARVIN D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/quotation-of-the-day-840653.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/technology-briefing-hardware-cisco-chief-says-dividend-may-not-be-first-priority.html | Technology Briefing | Hardware: Cisco Chief Says Dividend May Not Be First Priority | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-kirsch-leslie.html | Paid Notice: Deaths KIRSCH, LESLIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/un-reports-on-plane-black-box-mystery.html | U.N. Reports on Plane 'Black Box' Mystery | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/inquiry-set-on-bribery-claim-in-medicare-vote.html | Inquiry Set on Bribery Claim in Medicare Vote | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/district-and-football-coaches-are-sued-over-camp-assaults.html | District and Football Coaches Are Sued Over Camp Assaults | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-alloo-jane-stevens-griswold.html | Paid Notice: Deaths ALLOO, JANE STEVENS (GRISWOLD) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/suspect-in-ohio-shootings-is-arrested-in-nevada-on-tip.html | Suspect in Ohio Shootings Is Arrested in Nevada on Tip | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-walsh-leo-s.html | Paid Notice: Deaths WALSH, LEO S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/boldface-names-842834.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/powell-pledges-support-to-afghans-amid-talk-of-election-delay.html | Powell Pledges Support to Afghans Amid Talk of Election Delay | False | By Amy Waldman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/IHT-some-in-europe-see-spains-turnabout-as-a-victory-for-al-qaeda.html | Some in Europe see Spain's turnabout as a victory for Al Qaeda | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/georgias-president-risks-showing-warlord-who-s-boss.html | Georgia's President Risks Showing Warlord Who's Boss | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-greene-james-wheelock.html | Paid Notice: Deaths GREENE, JAMES WHEELOCK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/market-place-hoping-the-yen-if-not-the-yuan-will-show-muscle.html | MARKET PLACE; Hoping the Yen, if Not the Yuan, Will Show Muscle | False | By Eduardo Porter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/small-business-learning-entrepreneurship-the-us-way-at-mit.html | SMALL BUSINESS; Learning Entrepreneurship The U.S. Way at M.I.T. | False | By Marci Alboher Nusbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/books/books-of-the-times-how-much-for-a-legacy-for-you-24.html | BOOKS OF THE TIMES; How Much for a Legacy? For You, $24 | False | By Janet Maslin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/world-briefing-africa-liberia-ex-president-sues-tribunal.html | World Briefing | Africa: Liberia: Ex-President Sues Tribunal | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/president-requires-broad-powers-in-wartime-brief-to-court-says.html | President Requires Broad Powers in Wartime, Brief to Court Says | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/pride-and-prejudice.html | Pride and Prejudice | False | By Maureen Dowd | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-a-new-rite-of-passage-third-grade-842087.html | A New Rite of Passage: Third Grade | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/kosovo-torn-by-widest-violence-since-un-took-control-in-99.html | Kosovo Torn by Widest Violence Since U.N. Took Control in '99 | False | By Nicholas Wood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-argentina-grieves-too-834327.html | Argentina Grieves, Too | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/methodists-put-pastor-on-trial-for-declaring-herself-a-lesbian.html | Methodists Put Pastor on Trial For Declaring Herself a Lesbian | False | By Laurie Goodstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/worldbusiness/IHT-software-rivals-pursue-eversmaller-companies-in.html | Software rivals pursue ever-smaller companies in their drive to add customers : SAP and Microsoft fight for place at bottom | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-snyder-arthur.html | Paid Notice: Deaths SNYDER, ARTHUR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/IHT-horse-racing-fans-pay-for-their-pleasure.html | Horse Racing: Fans pay for their pleasure | False | By Gina Rarick, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/osteoporosis-drug-found-safe-to-take-for-10-years.html | Osteoporosis Drug Found Safe to Take for 10 Years | False | By Denise Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/IHT-cycling-few-young-buds-after-bleak-french-winter.html | Cycling : Few young buds after bleak French winter | False | By Samuel Abt, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-in-the-campaign-sound-and-fury-842214.html | In the Campaign, Sound and Fury | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-klem-john-f.html | Paid Notice: Deaths KLEM, JOHN F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/technology-chances-of-microsoft-accord-in-europe-dim.html | TECHNOLOGY; Chances of Microsoft Accord in Europe Dim | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/theater/theater-review-bending-genders-in-midsummer-dreams.html | THEATER REVIEW; Bending Genders in Midsummer Dreams | False | By Margo Jefferson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/nigerian-government-supports-polio-vaccines.html | Nigerian Government Supports Polio Vaccines | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/pride-and-prejudice-92880026648.html | Pride and Prejudice | False | By Maureen Dowd | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/IHT-bush-and-spain-letters-to-the-editor.html | Bush and Spain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/IHT-letters-to-the-editor-94023228041.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-a-new-rite-of-passage-third-grade-842109.html | A New Rite of Passage: Third Grade | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/online-shopper-put-it-on-the-tab-not-on-this-vacation.html | ONLINE SHOPPER; Put it on the Tab? Not on This Vacation | False | By Michelle Slatalla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/more-students-passing-regents-but-achievement-gap-persists.html | More Students Passing Regents, But Achievement Gap Persists | False | By Tamar Lewin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/deficit-pigeons.html | Deficit Pigeons | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/bridge-the-spring-nationals-in-reno.html | BRIDGE; The Spring Nationals in Reno | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/axis-of-appeasement.html | Axis of Appeasement | False | By Thomas L. Friedman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/currents-textiles-to-flap-in-the-breeze-or-dress-up-a-chair.html | CURRENTS: TEXTILES; To Flap in the Breeze Or Dress Up A Chair | False | By Craig Kellogg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/what-s-next-no-outlet-don-t-worry-an-ethernet-cable-may-do.html | WHAT'S NEXT; No Outlet? Don't Worry, an Ethernet Cable May Do | False | By Noah Shachtman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-kurokawa-yoshiko.html | Paid Notice: Deaths KUROKAWA, YOSHIKO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/how-it-works-be-your-own-barista-with-a-programmable-helper.html | HOW IT WORKS; Be Your Own Barista, With a Programmable Helper | False | By Bonnie Rothman Morris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/IHT-effort-made-to-keep-spain-in-its-camp-polands-stance-is-firm-against-eu.html | Effort made to keep Spain in its camp : Poland's stance is firm against EU constitution | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/a-night-to-honor-bands-that-jam.html | A Night To Honor Bands That Jam | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing-new-york-queens-two-firefighters-hurt-at-blaze.html | Metro Briefing | New York: Queens: Two Firefighters Hurt At Blaze | False | By Sabrina Tavernise (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/politics/campaign-bush-glad-to-be-in-the-campaign-fray-and-not-above-it.html | Bush Glad to Be in the Campaign Fray and Not Above It | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/currents-flooring-palm-trees-underfoot-simple-solutions-made-stick-through-years.html | CURRENTS: FLOORING; Palm Trees Underfoot, Simple Solutions Made to Stick Through the Years | False | By Craig Kellogg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/cairo-journal-who-messes-with-egyptian-minds-satirist-points-at-us.html | Cairo Journal; Who Messes With Egyptian Minds? Satirist Points at U.S. | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/dance-review-a-city-ballet-quartet-branching-out.html | DANCE REVIEW; A City Ballet Quartet, Branching Out | False | By Anna Kisselgoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/cheney-attacks-kerry-s-record-on-the-military.html | CHENEY ATTACKS KERRY'S RECORD ON THE MILITARY | False | By Nick Madigan and Adam Q. Seelye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/college-basketball-a-more-grounded-women-s-game-is-gaining.html | COLLEGE BASKETBALL; A More Grounded Women's Game Is Gaining | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-von-stade-philip-richard.html | Paid Notice: Deaths VON STADE, PHILIP RICHARD | False | | | | | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/news/barriers-disappear-in-high-tech-world-a-blurring-of-the-lines.html | Barriers disappear in high-tech world : A blurring of the lines | False | By Jennifer L. Schenker, International Herald Tribune | | | | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/no-longer-on-the-brink-american-air-is-still-in-peril.html | No Longer On the Brink, American Air Is Still in Peril | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/olympics-suspended-ioc-official-is-asking-for-receipts.html | OLYMPICS; Suspended I.O.C. Official Is Asking for Receipts | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/67-won-t-face-coup-charges-in-africa-plot-zimbabwe-says.html | 67 Won't Face Coup Charges In Africa Plot, Zimbabwe Says | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/worldbusiness/even-on-the-cutting-edge-economic-survival-is-tough.html | Even on the cutting edge, economic survival is tough | False | By Kevin J. O'Brien, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/c-corrections-844209.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/hockey-kozlov-gives-devils-added-dimension.html | HOCKEY; Kozlov Gives Devils Added Dimension | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing-new-york-albany-morgenthau-supports-hearings-on-drug-laws.html | Metro Briefing | New York: Albany: Morgenthau Supports Hearings On Drug Laws | False | By Al Baker (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/economic-scene-job-exports-rise-some-economists-rethink-mathematics-free-trade.html | Economic Scene; As job exports rise, some economists rethink the mathematics of free trade. | False | By Jeff Madrick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/worldbusiness/IHT-carl-zeiss-born-in-1846-moves-its-optics-into-the.html | Carl Zeiss, born in 1846, moves its optics into the digital age | False | By Conrad De Aenlle, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/public-lives-as-he-presses-charges-his-mailbox-overflows.html | PUBLIC LIVES; As He Presses Charges, His Mailbox Overflows | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/currents-glassware-for-grown-ups-tea-sets-clad-in-titanium-skins.html | CURRENTS: GLASSWARE; For Grown-Ups, Tea Sets Clad in Titanium Skins | False | By Craig Kellogg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/worldbusiness/a-german-project-still-reeling-from-effects-of.html | A German project still reeling from effects of downturn | False | By Kevin J. O'Brien, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/IHT-192914-aerial-sightseers-killed-in-our-pages100-75-and-50-years.html | 1929:14 Aerial Sightseers Killed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-jaicks-david-p.html | Paid Notice: Deaths JAICKS, DAVID P. | False | | | | | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/IHT-1904missionaries-remain-in-our-pages100-75-and-50-years-ago.html | 1904:Missionaries Remain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/us-official-says-spanish-government-mishandled-reports-on-bombing.html | U.S. Official Says Spanish Government 'Mishandled' Reports on Bombing | False | By David E. Sanger and David Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/technology-malicious-computer-worm-detected.html | TECHNOLOGY; Malicious Computer Worm Detected | False | By John Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/after-unusual-fatality-transplant-expert-revives-career.html | After Unusual Fatality, Transplant Expert Revives Career | False | By Denise Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/basketball-on-day-after-outburst-thomas-makes-nice.html | BASKETBALL; On Day After Outburst, Thomas Makes Nice | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-berk-joseph-p.html | Paid Notice: Deaths BERK, JOSEPH P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/IHT-a-defense-of-canadians-letters-to-the-editor.html | A defense of Canadians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/c-corrections-844160.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/books/a-samuel-johnson-trove-goes-to-harvards-library.html | A Samuel Johnson Trove Goes to Harvard's Library | False | By Katie Zezima | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/politics/campaign/cheney-attacks-kerrys-record-on-the-military.html | Cheney Attacks KerryÂ·Âs Record on the Military | False | By Nick Madigan and Katharine Q. Seelye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-goldsmith-madeleine.html | Paid Notice: Deaths GOLDSMITH, MADELEINE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/IHT-chinas-ire-patience-taiwan.html | China's ire : Patience, Taiwan | False | By Jonathan Power, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/shell-sells-stake-in-chinas-largest-refiner.html | Shell Sells Stake in China's Largest Refiner | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/prosecutors-claimed-city-was-slowing-ferry-inquiry.html | Prosecutors Claimed City Was Slowing Ferry Inquiry | False | By William K. Rashbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-tierney-patricia.html | Paid Notice: Deaths TIERNEY, PATRICIA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/sir-john-a-pople-78-dies-won-nobel-chemistry-prize.html | Sir John A. Pople, 78, Dies; Won Nobel Chemistry Prize | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/drug-fighters-turn-to-rising-tide-of-prescription-abuse.html | Drug-Fighters Turn to Rising Tide of Prescription Abuse | False | By Michael Janofsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/a-new-rite-of-passage-third-grade-842117.html | A New Rite of Passage: Third Grade | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/politics/trail/mccain-comes-to-kerrys-defense-on-national-security.html | McCain Comes to Kerry's Defense on National Security | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/bates-lowry-80-head-of-building-museum.html | Bates Lowry, 80, Head of Building Museum | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/international/asia/pakistan-leader-says-al-qaeda-target-is-surrounded.html | Pakistan Leader Says Al Qaeda Target Is Surrounded | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-ramirez-cesar.html | Paid Notice: Deaths RAMIREZ, CESAR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/buyer-of-rowland-s-condo-to-plead-guilty-to-giving-false-tax-information.html | Buyer of Rowland's Condo to Plead Guilty to Giving False Tax Information | False | By Alison Leigh Cowan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/2-equipment-makers-settle-dispute-with-amtrak.html | 2 Equipment Makers Settle Dispute With Amtrak | False | By Don Phillips | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/amid-growing-criticism-klein-defends-policy-on-promotion.html | Amid Growing Criticism, Klein Defends Policy on Promotion | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/inside-844101.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/national-briefing-south-north-carolina-embezzler-faked-175000-campaign-postage.html | National Briefing | South: North Carolina: Embezzler Faked $175,000 In Campaign Postage | False | By Eric Lichtblau (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/baseball-yankees-notebook-contreras-sparkles-vazquez-struggles.html | BASEBALL: YANKEES NOTEBOOK; Contreras Sparkles; Vazquez Struggles | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-porcelan-seymour-sy.html | Paid Notice: Deaths PORCELAN, SEYMOUR (SY) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/worldbusiness/IHT-qa-adrian-von-hammerstein-fujitsu-siemens-chief-is.html | Q&A / Adrian von Hammerstein : Fujitsu Siemens chief is realistic, not contrarian | False | By Victoria Shannon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/calendar.html | CALENDAR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-ruttner-norman-md.html | Paid Notice: Deaths RUTTNER, NORMAN, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/teaching-an-old-design-college-new-tricks.html | Teaching an Old Design College New Tricks | False | By Christopher Hawthorne | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/worldbusiness/its-no-go-on-chip-ipo.html | It's 'no go' on chip IPO | False | By Kevin J. O'Brien, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-snyder-arthur-i-md.html | Paid Notice: Deaths SNYDER, ARTHUR I., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/struggle-for-iraq-scene-streets-lighted-flames-angry-crowds-clamor-help.html | THE STRUGGLE FOR IRAQ: THE SCENE; On Streets Lighted by Flames, Angry Crowds Clamor to Help | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/connecticut-auto-emissions-inspections-found-problems-that-weren-t-there.html | Connecticut Auto Emissions Inspections Found Problems That Weren't There | False | By William Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/united-is-said-to-push-back-its-timetable-on-chapter-11.html | United Is Said To Push Back Its Timetable On Chapter 11 | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/nature-thomas-jefferson-weeded-here.html | NATURE; Thomas Jefferson Weeded Here | False | By Anne Raver | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-memorials-carlin-t-walter-phd.html | Paid Notice: Memorials CARLIN, T. WALTER, PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-von-stoephasius-renata.html | Paid Notice: Deaths VON STOEPHASIUS, RENATA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/taiwan-voters-weighing-how-far-to-push-china.html | Taiwan Voters Weighing How Far to Push China | False | By Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/world-briefing-africa-south-africa-religion-honor.html | World Briefing | Africa; South Africa: Religion Honor | False | By Kenneth Chang (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/1-in-the-campaign-sound-and-fury-842184.html | In the Campaign, Sound and Fury | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/worldbusiness/IHT-uk-plans-in-budget-set-the-tone-for-election.html | U.K. plans in budget set the tone for election | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/march-madness-presidential-edition.html | March Madness: Presidential Edition | False | By Matthew Henshon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-la-grange-eileen-morgan.html | Paid Notice: Deaths LA GRANGE, EILEEN MORGAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/c-corrections-832111.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/microsoft-and-europeans-in-standoff-restrictions-likely.html | Microsoft and Europeans in Standoff; Restrictions Likely | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/basketball-with-a-title-telfair-is-going-out-on-top.html | BASKETBALL; With a Title, Telfair Is Going Out on Top | False | By Brandon Lilly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/the-first-wave-of-a-comedy-invasion.html | The First Wave of a Comedy Invasion | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing-new-jersey-somerville-prosecution-rests-in-williams-case.html | Metro Briefing | New Jersey: Somerville: Prosecution Rests In Williams Case | False | By Robert Hanley (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/news-watch-storage-a-memory-card-for-photos-is-one-for-the-scrapbook.html | NEWS WATCH: STORAGE; A Memory Card for Photos Is One for the Scrapbook | False | By Michel Marriott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/c-corrections-844225.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/prison-officials-and-monitors-are-headed-for-a-new-battle.html | Prison Officials and Monitors Are Headed for a New Battle | False | By Paul von Zielbauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/technology-briefing.html | Technology Briefing | False | (Dow Jones) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/transactions-844349.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/it-snowed-but-the-cheer-of-the-irish-never-bowed.html | It Snowed, But the Cheer Of the Irish Never Bowed | False | By Michelle O'Donnell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/c-corrections-844195.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/IHT-spanish-police-pursuing-up-to-20-moroccans.html | Spanish police pursuing up to 20 Moroccans | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-rosand-frieda.html | Paid Notice: Deaths ROSAND, FRIEDA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/the-ski-report-testament-to-miracle-of-modern-medicine.html | THE SKI REPORT; Testament To Miracle Of Modern Medicine | False | By Bill Pennington | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/tighter-gas-supply-is-expected-to-send-prices-even-higher.html | Tighter Gas Supply Is Expected to Send Prices Even Higher | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/news-summary-840840.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/gingerly-a-comedian-comes-back.html | Gingerly, A Comedian Comes Back | False | By Bernard Weinraub | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/college-basketball-on-flapping-wings-and-a-prayer-at-st-josephs-s.html | COLLEGE BASKETBALL; On Flapping Wings and a Prayer at St. Joseph's | False | By Warren St. John | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-lowry-bates.html | Paid Notice: Deaths LOWRY, BATES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/national/national-briefing-south.html | National Briefing South | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/theater/reviews/a-soap-opera-in-county-clare.html | A Soap Opera in County Clare | False | By Anita Gates | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/us-said-to-seek-iran-s-nuclear-details-by-june.html | U.S. Said to Seek Iran's Nuclear Details by June | False | By David E. Sanger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-finnish-attitude-834300.html | Finnish Attitude | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/world-briefing-asia-nepal-un-threat.html | World Briefing \| Asia: Nepal: U.N. Threat | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/international/middleast/bush-hails-returning-troops-on-eve-of-iraq.html | Bush Hails Returning Troops on Eve of Iraq Anniversary | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/company-briefs-843881.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-fuchs-jack.html | Paid Notice: Deaths FUCHS, JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/a-new-rite-of-passage-third-grade-6-letters.html | A New Rite of Passage: Third Grade (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/politics/bushs-speech-at-fort-campbell.html | Bushâ€™s Speech at Fort Campbell | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/region/federal-hall-uplifted-first-steel-then-art-paintings-uffizi-arrive.html | Federal Hall Is Uplifted, First by Steel, Then by Art; Paintings From the Uffizi to Arrive | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/region/metro-briefing-new-york-manhattan-state-board-warns-about-city-finances.html | Metro Briefing \| New York: Manhattan: State Board Warns About City Finances | False | By Mike McIntire (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-mintz-harold-g.html | Paid Notice: Deaths MINTZ, HAROLD G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/region/c-corrections-844179.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/region/c-corrections-844233.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/haitian-cabinet-installed-as-interim-leader-apologizes-to-people.html | Haitian Cabinet Installed as Interim Leader Apologizes to People | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/media-business-advertising-defying-conventional-beer-wisdom-miller-lite-making.html | THE MEDIA BUSINESS: ADVERTISING; Defying conventional beer wisdom, Miller Lite is making a comeback. | False | By Bernard Simon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/1-in-the-campaign-sound-and-fury-842206.html | In the Campaign, Sound and Fury | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/news-watch-imaging-with-a-sweep-of-a-baton-scan-pages-on-the-go.html | NEWS WATCH: IMAGING; With a Sweep of a Baton, Scan Pages on the Go | False | By Alan Krauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/san-francisco-married-4037-same-sex-pairs-from-46-states.html | San Francisco Married 4,037 Same-Sex Pairs From 46 States | False | By Dean E. Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/under-the-radar-at-high-elevation.html | Under the Radar At High Elevation | False | By Florence Williams | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/not-footloose-but-fancy-free-an-italian-comes-calling.html | Not Footloose but Fancy-Free, An Italian Comes Calling | False | By Eric Sylvers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/region/albany-social-security-id-checks-threaten-driver-s-licenses.html | Albany Social Security ID Checks Threaten Driver's Licenses | False | By Nina Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/in-the-campaign-sound-and-fury-5-letters.html | In the Campaign, Sound and Fury (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/rules-to-strengthen-vehicle-roofs-are-weighed.html | Rules to Strengthen Vehicle Roofs Are Weighed | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-riessman-frank.html | Paid Notice: Deaths RIESSMAN, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/on-baseball-selig-caught-between-a-hard-place-and-the-union.html | On Baseball; Selig Caught Between a Hard Place and the Union | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-levy-meyer-janet-m.html | Paid Notice: Deaths LEVY, MEYER, JANET M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/region/metro-briefing-new-york-manhattan-vigil-for-spains-bombing-victims.html | Metro Briefing \| New York: Manhattan: Vigil For Spain's Bombing Victims | False | By Jennifer Steinhauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/automobiles/honoring-a-car-thats-still-as-frisky-as-a-colt-at-age-25.html | Honoring a Car That Â€™s Still as Frisky as a Colt at Age 25 | False | By Patricia Leigh Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/after-6-months-tyco-prosecutors-close-case-against-ex-officials.html | After 6 Months, Tyco Prosecutors Close Case Against Ex-Officials | False | By Alex Berenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/automobiles/new-life-for-an-old-critter.html | New Life for an Old Critter | False | By Marshall Schuon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/ncaabasketball/tournament-begins-with-an-upset-as-manhattan-beats-florida.html | Tournament Begins With an Upset as Manhattan Beats Florida | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/IHT-meanwhile-the-struggle-to-defend-political-prisoners-in-cuba.html | MEANWHILE : The struggle to defend political prisoners in Cuba | False | By Yolanda Huerga Cedeñ's Â«o, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-goldman-phyllis.html | Paid Notice: Deaths GOLDMAN, PHYLLIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/worldbusiness/IHT-bombardier-and-alstom-settle-train-dispute-with.html | Bombardier and Alstom settle train dispute with Amtrak | False | By Don Phillips, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/news-watch-audio-sound-check-with-a-twist-it-s-automatic.html | NEWS WATCH: AUDIO; Sound Check With a Twist: It's Automatic | False | By Roy Furchgott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/international/europe/the-new-strategy-for-terror.html | The New Strategy for Terror | False | By Michael R. Gordon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/prosecution-rests-in-williams-trial-defense-chides-firearms-expert.html | Prosecution Rests in Williams Trial; Defense Chides Firearms Expert | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-hensher-gertrude-nee-rubens.html | Paid Notice: Deaths HENSHER, GERTRUDE (NEE RUBENS) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/business-digest-841986.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/critic-s-notebook-illusion-and-reality-cozy-up-at-tate-modern.html | Critic's Notebook; Illusion and Reality Cozy Up at Tate Modern | False | By Michael Kimmelman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/a-new-rite-of-passage-third-grade-842095.html | A New Rite of Passage: Third Grade | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/national-briefing-rockies-utah-demise-of-last-active-firing-squad.html | National Briefing | Rockies: Utah: Demise Of Last Active Firing Squad | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/losing-time-on-north-korea.html | Losing Time on North Korea | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-roccella-andrew.html | Paid Notice: Deaths ROCCELLA, ANDREW | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-selevan-bashie-r.html | Paid Notice: Deaths SELEVAN, BASHIE R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/classified/paid-notice-deaths-blitzer-martin.html | Paid Notice: Deaths BLITZER, MARTIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/l-cancer-and-medicare-833231.html | Cancer and Medicare | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/tyrants-and-failed-states-the-world-must-find-a-way-to-intervene.html | Tyrants and failed states : The world must find a way to intervene | False | By Clive Soley, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/worldbusiness/IHT-new-entries-in-portable-mediaplayer-field.html | New entries in portable media-player field : Microsoft takes on Apple | False | By Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/schooling-s-price-is-taking-the-state-longer-to-figure.html | Schooling's Price Is Taking the State Longer to Figure | False | By Greg Winter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/currents-who-knew-little-donghia-for-lot-less-warehouse-sale-puck.html | CURRENTS: WHO KNEW?; A Little Donghia for a Lot Less, At a Warehouse Sale at the Puck | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/how-do-i-love-thee-tivo.html | How Do I Love Thee, TiVo? | False | By Eric A. Taub | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/world-business-briefing-asia-japan-aircraft-parts-contracts.html | World Business Briefing | Asia: Japan: Aircraft Parts Contracts | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/c-corrections-844144.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/l-photo-editors-beware-842265.html | Photo Editors, Beware | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/automobiles/a-sign-of-the-past.html | A Sign of the Past | False | By Michelle Krebs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/leader-of-large-city-union-is-stripped-of-many-powers.html | Leader of Large City Union Is Stripped of Many Powers | False | By Steven Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/baseball-teaching-pitching-to-entire-mets-staff.html | BASEBALL; Teaching Pitching to Entire Mets Staff | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/basketball-pistons-success-a-matter-of-less-is-more.html | BASKETBALL; Pistons' Success a Matter of Less Is More | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/morgan-stanley-reports-35-percent-increase-in-earnings.html | Morgan Stanley Reports 35 Percent Increase in Earnings | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/study-urges-reorganization-to-streamline-the-pentagon.html | Study Urges Reorganization To Streamline the Pentagon | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/19-year-old-faces-charges-of-assaulting-his-infant-son.html | 19-Year-Old Faces Charges Of Assaulting His Infant Son | False | By Shaila K. Dewan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/new-momentum-for-letting-us-help-regulate-nation-s-insurers.html | New Momentum For Letting U.S. Help Regulate Nation's Insurers | False | By Joseph B. Treaster | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/mysterious-fax-adds-to-intrigue-over-drug-bill.html | Mysterious Fax Adds to Intrigue Over Drug Bill | False | By Sheryl Gay Stolberg and Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/indictments-may-be-against-brooklyn-democratic-leader-but-little-else-seems-be.html | Indictments May Be Against Brooklyn Democratic Leader, but Little Else Seems to Be | False | By Jonathan P. Hicks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/panel-vote-draws-battle-lines-for-pay-as-you-go-tax-cuts.html | Panel Vote Draws Battle Lines for Pay-as-You-Go Tax Cuts | False | By Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/movies/in-a-screenwriter-s-art-echoes-of-his-father-s-secret.html | In a Screenwriter's Art, Echoes of His Father's Secret | False | By Sharon Waxman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/l-photo-editors-beware-842273.html | Photo Editors, Beware | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/personal-shopper-ah-the-first-cleaning-of-spring.html | PERSONAL SHOPPER; Ah, the First Cleaning of Spring | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/political-memo-bush-glad-to-be-in-the-campaign-fray-and-not-above-it.html | Political Memo; Bush Glad to Be in the Campaign Fray and Not Above It | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/us/national-briefing-new-england-massachusetts-new-redistricting-map-for-minorities.html | National Briefing | New England: Massachusetts: New Redistricting Map For Minorities | False | By Katie Zezima (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/world/a-bitter-chä'sÁ^vez-castigates-us-saying-it-misjudges-him.html | A Bitter Chä'sÁ^vez Castigates U.S., Saying It Misjudges Him | False | By Christopher Marquis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-18 | 2004-03-18 | https://www.nytimes.com/2004/03/18/business/as-prices-rise-washington-debates-saving-oil-or-selling-it.html | As Prices Rise, Washington Debates Saving Oil or Selling It | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/the-struggle-for-iraq-bombings-hotel-attacks-linked-to-war-anniversary.html | THE STRUGGLE FOR IRAQ: BOMBINGS; Hotel Attacks Linked to War Anniversary | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/hockey-back-on-capitals-ice-jagr-can-t-prevent-loss.html | HOCKEY; Back on Capitals' Ice, Jagr Can't Prevent Loss | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/transactions-861219.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/political-memo-mccain-joins-campaign-fray-displaying-independent-streak.html | Political Memo; McCain Joins Campaign Fray , Displaying Independent Streak | False | By Todd S. Purdum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/after-an-exodus-of-jobs-a-recovery-in-taiwan.html | After an Exodus of Jobs, a Recovery in Taiwan | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/shell-reduces-estimate-of-reserves-again.html | Shell Reduces Estimate of Reserves Again | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/golf-rivals-look-to-claim-the-event-woods-owns.html | GOLF; Rivals Look to Claim The Event Woods Owns | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/jury-s-queries-suggest-doubt-on-tyco-charges.html | Jury's Queries Suggest Doubt On Tyco Charges | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/addressing-the-unthinkable-us-revives-study-of-fallout.html | Addressing the Unthinkable, U.S. Revives Study of Fallout | False | By William J. Broad | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-duke-96-alabama-state-61.html | COLLEGE BASKETBALL: EAST RUTHERFORD; DUKE 96, ALABAMA STATE 61 | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-wintry-landscapes-external-and-internal.html | FILM REVIEW; Wintry Landscapes, External and Internal | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/rituals-from-dude-ranch-to-cruise-ship-packing-needles-and-yarn.html | RITUALS; From Dude Ranch to Cruise Ship, Packing Needles and Yarn | False | By Anne V. Nelson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/residential-real-estate-old-fashioned-main-street-coming-right-up.html | Residential Real Estate; Old-Fashioned Main Street Coming Right Up | False | By Elsa Brenner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/politics/trail/campaign-focuses-on-differing-views-of-iraq-war-20040319913232394141.html | Campaign Focuses on Differing Views of Iraq War | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/interim-judge-steps-down-over-work-for-rowland.html | Interim Judge Steps Down Over Work For Rowland | False | By Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-von-stade-philip-r.html | Paid Notice: Deaths VON STADE, PHILIP R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/the-spinmeisters-of-medicare-3-letters.html | The Spinmeisters of Medicare (3 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/c-corrections-860751.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/politics/trail/campaign-focuses-on-differing-views-of-iraq-war-2.html | Campaign Focuses on Differing Views of Iraq War | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/theater-review-cold-murder-of-a-girl-thaws-feelings-locked-in-ice.html | THEATER REVIEW; Cold Murder Of a Girl Thaws Feelings Locked in Ice | False | By Ben Brantley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/ncaabasketball/no-surprises-so-far-on-day-2.html | No Surprises So Far on Day 2 | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-punitive-crime-laws-850144.html | Punitive Crime Laws | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/union-leadership-change-to-alter-city-contract-talks.html | Union Leadership Change To Alter City Contract Talks | False | By Steven Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-bakal-carl.html | Paid Notice: Deaths BAKAL, CARL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-europe-russia-apartment-toll-at-58.html | World Briefing | Europe: Russia: Apartment Toll At 58 | False | By Sophia Kishkovsky (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/leading-hollywood-talent-and-marketing-companies-merge.html | Leading Hollywood Talent and Marketing Companies Merge | False | By Sharon Waxman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-stanford-71-texas-san-antonio-45.html | COLLEGE BASKETBALL: EAST RUTHERFORD; STANFORD 71, TEXAS-SAN ANTONIO 45 | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/us-will-celebrate-pakistan-as-a-major-non-nato-ally.html | U.S. Will Celebrate Pakistan As a 'Major Non-NATO Ally' | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-middle-east-syria-unrest-deaths-at-25.html | World Briefing | Middle East: Syria: Unrest Deaths At 25 | False | By Neil MacFarquhar (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/increasingly-american-made-doesn-t-mean-in-the-usa.html | Increasingly, American-Made Doesn't Mean in the U.S.A. | False | By Louis Uchitelle | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/technology-microsoft-faces-antitrust-loss-in-europe-case.html | TECHNOLOGY; Microsoft Faces Antitrust Loss In Europe Case | False | By Paul Meller and John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/IHT-us-reports-on-weapons-deceived-him-polish-leader-asserts-he-was-misled.html | U.S. reports on weapons 'deceived' him : Polish leader asserts he was misled in Iraq | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-north-carolina-63-air-force-52.html | COLLEGE BASKETBALL: EAST RUTHERFORD; NORTH CAROLINA 63, AIR FORCE 52 | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/company-news-2-new-jersey-law-firms-are-expected-to-merge.html | COMPANY NEWS; 2 NEW JERSEY LAW FIRMS ARE EXPECTED TO MERGE | False | By Jonathan D. Glater (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-gubernick-lisa.html | Paid Notice: Deaths GUBERNICK, LISA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-review-a-thousand-year-treasury-of-chinese-masterpieces.html | ART REVIEW; A Thousand-Year Treasury Of Chinese Masterpieces | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-depaul-76-dayton-69.html | COLLEGE BASKETBALL: EAST RUTHERFORD; DePAUL 76, DAYTON 69 | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/shell-withheld-reserves-data-to-aid-nigeria.html | Shell Withheld Reserves Data To Aid Nigeria | False | By Jeff Gerth and Stephen Labaton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/only-machines-need-apply.html | Only Machines Need Apply | False | By Todd Buchholz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/an-economic-and-social-imperative-education-needs-to-adapt-to-a.html | An economic and social imperative : Education needs to adapt to a changing world | False | By Donald J. Johnston, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/scalia-refusing-to-take-himself-off-cheney-case.html | SCALIA REFUSING TO TAKE HIMSELF OFF CHENEY CASE | False | By Michael Janofsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/pakistani-troops-may-be-closing-on-qaeda-s-no-2.html | PAKISTANI TROOPS MAY BE CLOSING ON QAEDA'S NO. 2 | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/national-briefing-mid-atlantic-pennsylvania-rewards-for-keeping-jobs-in-us.html | National Briefing | Mid-Atlantic: Pennsylvania: Rewards For Keeping Jobs In U.S. | False | By Katharine Q. Seelye (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/reverberations-tinkering-a-compulsion-of-genius-as-well-as-its-dependents.html | REVERBERATIONS; Tinkering: A Compulsion of Genius as Well as Its Dependents | False | By John Rockwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-bari-kumar.html | ART IN REVIEW; Bari Kumar | False | By Holland Cotter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-chris-hanson-and-hendrika-sonnenberg.html | ART IN REVIEW; Chris Hanson and Hendrika Sonnenberg | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-spain-makes-a-different-choice-858552.html | Spain Makes a Different Choice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-elliott-jane-rader.html | Paid Notice: Deaths ELLIOTT, JANE RADER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/IHT-but-kwasniewski-will-try-to-persuade-the-spanish-to-stay-president-of.html | But Kwasniewski will try to persuade the Spanish to stay : President of PolandÂ'deceived' on Iraq | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/figure-in-murder-case-turns-himself-in-but-is-turned-away.html | Figure in Murder Case Turns Himself In, but Is Turned Away | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-spain-makes-a-different-choice-858579.html | Spain Makes a Different Choice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/business-digest-859559.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/worldbusiness/IHT-lines-separating-pcs-and-electronics-get-fainter.html | Lines separating PCs and electronics get fainter | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/company-briefs-860646.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/the-price-of-freedom-in-iraq.html | The Price of Freedom in Iraq | False | By Donald H. Rumsfeld | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/times-and-pbs-win-a-reporting-prize.html | Times and PBS Win a Reporting Prize | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/international/asia/taiwanese-leaders-survive-shooting-incident-ahead-of-vote.html | Taiwanese Leaders Survive Shooting Incident Ahead of Vote | False | By Keith Bradsher and Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/malaysia-set-to-cast-vote-on-leader-s-new-broom.html | Malaysia Set To Cast Vote On Leader's New Broom | False | By Wayne Arnold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/books/books-of-the-times-a-young-doctor-finds-a-potent-remedy-for-his-idealism.html | BOOKS OF THE TIMES; A Young Doctor Finds a Potent Remedy For His Idealism | False | By Richard Eder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/IHT-antitrust-chief-relishes-toughguy-role-negotiations-reveal-the-hidden.html | Antitrust chief relishes tough-guy role : Negotiations reveal the hidden Monti | False | By Martin Gottlieb and Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/three-officers-are-sentenced-in-death-of-man-in-custody.html | Three Officers Are Sentenced In Death of Man in Custody | False | By Ronald Smothers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/bloomberg-urges-stiffer-law-against-sales-of-illegal-guns.html | Bloomberg Urges Stiffer Law Against Sales of Illegal Guns | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-macguigan-virginia-duncan.html | Paid Notice: Deaths MACGUIGAN, VIRGINIA DUNCAN | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/worldbusiness/technophiles-wonder-if-microsoft-case-will-bring.html | Technophiles wonder if Microsoft case will bring change : Doubts on impact of EU action | False | By Nicola Clark and Jennifer Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/international/middleeast/israelis-say-jordans-king-visited-sharon.html | Israelis Say JordanÂ'Âs King Visited Sharon | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-alabama-65-southern-illinois-64.html | COLLEGE BASKETBALL; EAST RUTHERFORD; ALABAMA 65, SOUTHERN ILLINOIS 64 | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/politics/bush-on-wars-anniversary-calls-on-world-to-fight-terror.html | Bush, on WarÂ'Âs Anniversary, Calls on World to Fight Terror | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/art-in-review-yang-fudong.html | ART IN REVIEW; Yang Fudong | False | By Holland Cotter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-review-the-undying-smile-of-enlightenment.html | ART REVIEW; The Undying Smile Of Enlightenment | False | By Holland Cotter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-mintz-harold-g.html | Paid Notice: Deaths MINTZ, HAROLD G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/correction-lapses-admitted-in-prisoner-s-escape-via-bus.html | Correction Lapses Admitted In Prisoner's Escape via Bus | False | By Paul von Zielbauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-home-court-makes-up-for-badgers-seeding.html | COLLEGE BASKETBALL; Home Court Makes Up For Badgers' Seeding | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-spain-makes-a-different-choice-858595.html | Spain Makes a Different Choice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/bush-says-thank-you-in-visit-to-the-troops.html | Bush Says Thank You in Visit to the Troops | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/house-panel-skeptical-of-senate-s-car-safety-ideas.html | House Panel Skeptical of Senate's Car-Safety Ideas | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-americas-mexico-governor-injured-in-shooting.html | World Briefing | Americas: Mexico: Governor Injured In Shooting | False | By Antonio Betancourt (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-connecticut-70-vermont-53.html | COLLEGE BASKETBALL; EAST RUTHERFORD; CONNECTICUT 70, VERMONT 53 | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/news-summary-858013.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-noyes-jansen-jr.html | Paid Notice: Deaths NOYES, JANSEN, JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/region/c-corrections-860760.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/region/jane-wood-96-tenant-activist-and-advocate-for-poor-people.html | Jane Wood, 96, Tenant Activist And Advocate for Poor People | False | By David W. Chen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/region/quotation-of-the-day-857858.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-wachtel-norma.html | Paid Notice: Deaths WACHTEL, NORMA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/senate-democrats-claim-medicare-chief-broke-law.html | Senate Democrats Claim Medicare Chief Broke Law | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-are-national-id-s-an-invitation-to-abuse-858650.html | Are National ID's an Invitation to Abuse? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/for-children-of-gays-marriage-brings-joy.html | For Children of Gays, Marriage Brings Joy | False | By Patricia Leigh Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-tauber-peter-aaron-lee.html | Paid Notice: Deaths TAUBER, PETER AARON LEE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-europe-britain-terror-suspect-to-leave-prison.html | World Briefing | Europe: Britain: Terror Suspect To Leave Prison | False | By Alan Cowell (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-still-cranky-after-all-these-years-neil-young-pits-idealism-against.html | FILM REVIEW; Still Cranky After All These Years: Neil Young Pits Idealism Against Powerco | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/worldbusiness/IHT-britains-budget-plans-set-tone-for-election.html | Britain's budget plans set tone for election | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/one-year-after.html | One Year After | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-the-money-trail-europe-can-do-more-to-shut-down-terrorist-funds.html | The money trail : Europe can do more to shut down terrorist funds | False | By Anne C. Richard, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/music-review-surprises-from-the-pittsburgh.html | MUSIC REVIEW; Surprises From the Pittsburgh | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/national/march-in-san-francisco-starts-weekend-of-antiwar-protests.2004031990901295361.html | March in San Francisco Starts Weekend of Anti-War Protests | False | By Dean E. Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/havens-weekender-lenox-mass.html | HAVENS; Weekender | Lenox, Mass. | False | By David A. Kelly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-new-york-farmingville-two-plead-guilty-in-firebombing.html | Metro Briefing | New York: Farmingville: Two Plead Guilty In Firebombing | False | By Patrick Healy (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/cabaret-review-it-s-not-all-in-the-phrasing.html | CABARET REVIEW; It's Not All in the Phrasing | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/swimming-a-coach-who-churns-out-champions.html | SWIMMING; A Coach Who Churns Out Champions | False | By Ira Berkow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/worldbusiness/IHT-brieflyamericas.html | BRIEFLY:AMERICAS | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-capanegro-hon-michael-j.html | Paid Notice: Deaths CAPANEGRO, HON. MICHAEL J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/an-allegation-of-favoritism-in-snapple-deal.html | An Allegation Of 'Favoritism' In Snapple Deal | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-walsh-leo-s.html | Paid Notice: Deaths WALSH, LEO S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-holland-ira-e.html | Paid Notice: Deaths HOLLAND, IRA E | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-syracuse-80-brigham-young-75.html | COLLEGE BASKETBALL; EAST RUTHERFORD; SYRACUSE 80, BRIGHAM YOUNG 75 | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-are-national-id-s-an-invitation-to-abuse-858668.html | Are National ID's an Invitation to Abuse? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/region/c-corrections-860808.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-spain-makes-a-different-choice-858587.html | Spain Makes a Different Choice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-welch-james.html | Paid Notice: Deaths WELCH, JAMES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/spain-arrests-5-more-suspects-in-madrid-bomb-attacks.html | Spain Arrests 5 More Suspects in Madrid Bomb Attacks | False | By Tim Golden and Craig S. Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/new-york.html | New York | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-zabin-fred.html | Paid Notice: Deaths ZABIN, FRED M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-reis-louis.html | Paid Notice: Deaths REIS, LOUIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/national/march-in-san-francisco-starts-weekend-of-antiwar-protests.html | March in San Francisco Starts Weekend of Anti-War Protests | False | By Dean E. Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-guide.html | ART GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-it-s-france-1940-and-farce-is-in-the-air.html | FILM REVIEW; It's France, 1940, and Farce Is in the Air | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-a-cautionary-tale-for-those-dying-to-shop.html | FILM REVIEW; A Cautionary Tale for Those Dying to Shop | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/nato-expanding-kosovo-forces-to-combat-violence.html | NATO Expanding Kosovo Forces to Combat Violence | False | By Nicholas Wood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/buyer-of-rowland-s-condo-says-broker-complained-of-pressure.html | Buyer of Rowland's Condo Says Broker Complained of Pressure | False | By Alison Leigh Cowan and William Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/IHT-in-the-arena-a-poorer-class-of-royalty-takes-the-kings-cup.html | In The Arena : A poorer class of royalty takes the King's Cup | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-letters-to-the-editor-94080982933.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/the-spinmeisters-of-medicare-858811.html | The Spinmeisters Of Medicare | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/just-browsing-living-room-film-club-a-click-away.html | JUST BROWSING; Living Room Film Club, A Click Away | False | By William Grimes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-wisler-leo.html | Paid Notice: Deaths WISLER, LEO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/journeys-all-that-s-missing-is-room-service.html | JOURNEYS; All That's Missing Is Room Service | False | By Karen Robinovitz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/taking-stage-for-2nd-act-dean-unveils-a-new-group.html | Taking Stage For 2nd Act, Dean Unveils A New Group | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/antiques-the-emperor-s-and-warriors-ornate-clothes.html | ANTIQUES; The Emperor's, And Warriors', Ornate Clothes | False | By Wendy Moonan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/pop-and-jazz-guide-849200.html | POP AND JAZZ GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/tv-weekend-the-code-of-the-west-as-hard-as-a-gunfighter-s-eye.html | TV WEEKEND; The Code of the West, as Hard as a Gunfighter's Eye | False | By Alessandra Stanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/taking-the-children-a-teenage-james-bond-armed-with-breath-mints-and-a-yo-yo.html | TAKING THE CHILDREN; A Teenage James Bond Armed With Breath Mints and a Yo-Yo | False | By Peter M. Nichols | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/international/europe/ministers-in-brussels-reject-idea-of-a-cia-for-europe.html | Ministers In Brussels Reject Idea of a Â¬ÂC.I.A.-Â¬Â for Europe | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/indictments-are-sought-in-the-collapse-of-parmalat.html | Indictments Are Sought In the Collapse of Parmalat | False | By Eric Sylvers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/the-struggle-for-iraq-a-year-later-a-year-later-an-iraqi-family-is-free-but-wary.html | THE STRUGGLE FOR IRAQ: A YEAR LATER; A Year Later, an Iraqi Family Is Free but Wary | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/fast-food-lawsuits-845450.html | Fast-Food Lawsuits | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/the-media-business-advertising-addenda-ftc-alters-role-of-comments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; F.T.C. Alters Role Of Comments | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/c-orrections-860743.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/baseball/despite-setbacks-in-camp-mets-feel-ahead-of-game.html | BASEBALL; Despite Setbacks in Camp, Mets Feel Ahead of Game | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-lessons-in-morality-848344.html | Lessons in Morality | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/diner-s-journal.html | Diner's Journal | False | By Sam Sifton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/from-flashing-letterman-to-seeing-a-flash-of-the-badge.html | From Flashing Letterman to Seeing a Flash of the Badge | False | By Shaila K. Dewan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/taken-for-a-ride.html | Taken For A Ride | False | By Paul Krugman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/new-deputy-says-fixing-special-education-is-paramount.html | New Deputy Says Fixing Special Education Is Paramount | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/theater-guide.html | THEATER GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/ncaabasketball/boston-college-reaches-second-round.html | Boston College Reaches Second Round | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/east-side-west-side-7-line-s-fate-pits-city-against-state.html | East Side, West Side: 7 Line's Fate Pits City Against State | False | By Charles V Bagli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-st-louis-gonzap-76-valparaiso-49.html | COLLEGE BASKETBALL: ST. LOUIS; GONZAGA 76, VALPARAISO 49 | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-in-opener-manhattan-makes-upset-look-easy.html | COLLEGE BASKETBALL; In Opener, Manhattan Makes Upset Look Easy | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/havens-living-here-houses-with-gazebos-outdoor-rooms-with-a-victorian-touch.html | HAVENS; LIVING HERE; Houses With Gazebos: Outdoor Rooms With a Victorian Touch | False | As told to Bethany Lyttle | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-di-gangi-linda-phd.html | Paid Notice: Deaths DI GANGI, LINDA, PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/jazz-review-constantly-shifting-rhythms-in-a-lurching-ode-to-a-drunk.html | JAZZ REVIEW; Constantly Shifting Rhythms In a Lurching Ode to a Drunk | False | By Ben Ratliff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/national-briefing-washington-recall-for-dangerous-candles.html | National Briefing | Washington: Recall For Dangerous Candles | False | By John Files (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/IHT-crackdown-ordered-against-armed-groups-arroyo-attacks-political-armies.html | Crackdown ordered against armed groups : Arroyo attacks political 'armies' | False | By Carlos H. Conde, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-st-josephs-s-82-liberty-63.html | COLLEGE BASKETBALL; EAST RUTHERFORD; ST. JOSEPH'S 82, LIBERTY 63 | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/boldface-names-857157.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/annan-says-un-return-to-iraq-is-imminent.html | Annan Says U.N. Return to Iraq Is Imminent | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-cilo-charles-m-jr.html | Paid Notice: Deaths CILO, CHARLES M. JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/design/yang-fudong-kamrooz-aram-manfred-pernice.html | Yang Fudong; Kamrooz Aram; Manfred Pernice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/another-writers-guild-president-resigns.html | Another Writers Guild President Resigns | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/pro-basketball-knicks-houston-may-miss-showdown-with-nets.html | PRO BASKETBALL; Knicks' Houston May Miss Showdown With Nets | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/1-are-national-id-s-an-invitation-to-abuse-858641.html | Are National ID's an Invitation to Abuse? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/milton-resnick-abstract-expressionist-painter-dies-at-87.html | Milton Resnick, Abstract Expressionist Painter, Dies at 87 | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-washing-that-girl-out-of-his-head.html | FILM REVIEW; Washing That Girl Out of His Head | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-connecticut-stamford-officials-offer-tax-break-to-clairol.html | Metro Briefing | Connecticut: Stamford: Officials Offer Tax Break To Clairol | False | By Colin Moynihan (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/international/middleeast/un-to-send-envoy-back-to-iraq-to-help-in-transfer.html | U.N. to Send Envoy Back to Iraq to Help in Transfer of Power | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-st-louis-nevada-72-michigan-state-66.html | COLLEGE BASKETBALL: ST. LOUIS; NEVADA 72, MICHIGAN STATE 66 | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/spanish-government-seeks-to-document-that-it-did-not-lie-about-suspects.html | Spanish Government Seeks to Document That It Did Not Lie About Suspects | False | By Lizette Alvarez and Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/peter-tauber-56-a-journalist-who-wrote-vietnam-era-memoir.html | Peter Tauber, 56, a Journalist who wrote Vietnam-Era Memoir | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-letters-to-the-editor-91566779854.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-fendall-frank-c.html | Paid Notice: Deaths FENDALL, FRANK, C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-wake-forest-79-virginia-commonwealth-78.html | COLLEGE BASKETBALL; EAST RUTHERFORD; WAKE FOREST 79, VIRGINIA COMMONWEALTH 78 | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-memorials-semel-robart-k.html | Paid Notice: Memorials SEMEL, ROBART K. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-kirkley-charles-w-bill.html | Paid Notice: Deaths KIRKLEY, CHARLES W. (BILL) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-kurokawa-yoshiko.html | Paid Notice: Deaths KUROKAWA, YOSHIKO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/national/usa-today-says-reporter-faked-stories.html | USA Today Says Reporter Faked Stories | False | By Christine Hauser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/pro-basketball-mournings-visit-does-not-lift-nets.html | PRO BASKETBALL; Mourning's Visit Does Not Lift Nets | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/driving-get-smart-buyers-try-to-jump-the-queue.html | DRIVING; Get Smart: Buyers Try to Jump the Queue | False | By Dan McCosh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/c-corrections-860778.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-waldman-rabbi-nahum.html | Paid Notice: Deaths WALDMAN, RABBI NAHUM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-manfred-pernice.html | ART IN REVIEW; Manfred Pernice | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-alex-bag.html | ART IN REVIEW; Alex Bag | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/international/middleeast/president-bushs-remarks.html | President BushÂ’s Remarks | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/journeys-36-hours-bakersfield-calif.html | JOURNEYS; 36 Hours | Bakersfield, Calif. | False | By Marc Weingarten | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/the-free-lane-on-the-information-highway.html | The Free Lane on the Information Highway | False | By Dalton Conley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/world-business-briefing-europe-germany-bayer-posts-a-loss.html | World Business Briefing | Europe: Germany: Bayer Posts A Loss | False | By Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/11-charged-with-stealing-prescription-drugs-for-resale.html | 11 Charged With Stealing Prescription Drugs for Resale | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-language-of-politics-letters-to-the-editor.html | Language of politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/panel-ponders-shift-in-rates-now-fixed-on-student-loans.html | Panel Ponders Shift in Rates Now Fixed on Student Loans | False | By Diana Jean Schemo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/IHT-rhetoric-aside-reality-deflates-idea-of-oldnew-europe-split.html | Rhetoric aside, reality deflates idea of Old/New Europe split | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/dance/worried-souls-twitch-through-the-night.html | Worried Souls Twitch Through the Night | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/golf-all-eyes-on-wie-on-course-but-not-on-the-leader-board.html | GOLF; All Eyes on Wie on Course, But Not on the Leader Board | False | By D. J. Burrough | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-europes-new-challenge.html | Europe's new challenge | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-the-attacks-in-madrid-letters-to-the-editor.html | The attacks in Madrid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-texas-66-princeton-49.html | COLLEGE BASKETBALL; EAST RUTHERFORD; TEXAS 66, PRINCETON 49 | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/boy-drops-the-remote-out-pops-100000.html | Boy Drops the Remote; Out Pops $100,000 | False | By Debra West | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/tv-sports-a-long-day-of-wit-wisdom-and-head-scratching.html | TV SPORTS; A Long Day of Wit, Wisdom and Head-Scratching | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-seton-hall-makes-stand-to-rally-past-arizona.html | COLLEGE BASKETBALL; Seton Hall Makes Stand To Rally Past Arizona | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/in-shift-city-will-buy-buses-for-private-lines.html | In Shift, City Will Buy Buses for Private Lines | False | By Winnie Hu | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/IHT-new-standard-would-let-devices-communicate-by.html | New standard would let devices communicate by touch | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/amid-natural-splendor-in-idaho-a-weary-kerry-gets-away-from-it-all.html | Amid Natural Splendor in Idaho, a Weary Kerry Gets Away From It All | False | By David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/worldbusiness/IHT-microsoft-takes-on-apples-portable-media-player.html | Microsoft takes on Apple's portable media player | False | By Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/are-national-id-s-an-invitation-to-abuse-858633.html | Are National ID's an Invitation to Abuse? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/as-oil-futures-set-new-highs-should-investors-start-to-fear-inflation.html | As Oil Futures Set New Highs, Should Investors Start to Fear Inflation? | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-o-kane-rosemary-v.html | Paid Notice: Deaths O'KANE, ROSEMARY V. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/public-lives-seeing-pessimism-not-science-as-the-enemy.html | PUBLIC LIVES; Seeing Pessimism, not Science, as the Enemy | False | By Chris Hedges | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/comedy-central-sews-up-star-for-four-years.html | Comedy Central Sews Up Star For Four Years | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/technology-briefing-hardware-3com-posts-slightly-wider-loss.html | Technology Briefing | Hardware: 3Com Posts Slightly Wider Loss | False | By Laurie J. Flynn (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/national-briefing-science-and-health-asteroid-comes-close.html | National Briefing \| Science And Health: Asteroid Comes Close | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/region/hold-em-and-hide-em-the-profits-and-problems-with-online-poker.html | Hold 'Em and Hide 'Em; The Profits and Problems With Online Poker | False | By Ian Urbina | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-kamrooz-aram.html | ART IN REVIEW; Kamrooz Aram | False | By Holland Cotter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/c-corrections-860824.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/teaching-us-a-lesson.html | Teaching Us A Lesson | False | By Bob Herbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-reducing-travel-trauma-845981.html | Reducing Travel Trauma | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/sports-of-the-times-flores-shows-how-to-play-new-york-game.html | Sports of The Times; Flores Shows How to Play New York Game | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-snyder-arthur-i-md.html | Paid Notice: Deaths SNYDER, ARTHUR I., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/ncaa-around-the-regions.html | NCAA: AROUND THE REGIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/spare-times-847160.html | SPARE TIMES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-hatfield-robert-s.html | Paid Notice: Deaths HATFIELD, ROBERT S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-knoerzer-frederic-t.html | Paid Notice: Deaths KNOERZER, FREDERIC T. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-whalen-ruth-anne-lynch.html | Paid Notice: Deaths WHALEN, RUTH ANNE LYNCH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/c-corrections-860794.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/fired-education-panel-member-says-she-was-mischaracterized.html | Fired Education Panel Member Says She Was Mischaracterized | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/baseball-girardi-extends-his-view-from-behind-the-plate.html | BASEBALL; Girardi Extends His View From Behind the Plate | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-gerstle-andrea-dee.html | Paid Notice: Deaths GERSTLE, ANDREA DEE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-new-york-rochester-county-spared-school-nurse-costs.html | Metro Briefing \| New York: Rochester: County Spared School Nurse Costs | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/IHT-formula-one-after-one-race-ferrari-has-formula-one-in-a-panic.html | Formula One : After one race, Ferrari has Formula One in a panic | False | By Brad Spurgeon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-new-jersey-new-brunswick-pleas-in-rutgers-rape-case.html | Metro Briefing \| New Jersey: New Brunswick: Pleas In Rutgers Rape Case | False | By Yaniv Gafner (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/north-carolina-asks-epa-to-force-others-to-clean-air.html | North Carolina Asks E.P.A. To Force Others to Clean Air | False | By Jennifer 8. Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/us-files-a-complaint-against-china-at-the-wto.html | U.S. Files A Complaint Against China at the W.T.O. | False | By Elizabeth Becker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/c-corrections-860816.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-new-york-queens-imprisoned-rapist-linked-to-third-attack.html | Metro Briefing \| New York: Queens: Imprisoned Rapist Linked To Third Attack | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-cullman-joan-paley-straus.html | Paid Notice: Deaths CULLMAN, JOAN PALEY STRAUS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/national-briefing-south-louisiana-tauzin-has-tumor-removed.html | National Briefing \| South: Louisiana: Tauzin Has Tumor Removed | False | By Ariel Hart (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/two-officers-hurt-in-crash-remain-on-life-support.html | Two Officers Hurt in Crash Remain on Life Support | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/the-rumble-that-s-lasted-for-100-years.html | The Rumble That's Lasted For 100 Years | False | By Randy Kennedy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-letters-to-the-editor-90532630309.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/excerpt-from-scalia-s-statement.html | Excerpt From Scalia's Statement | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-memorials-carlin-t-walter-phd.html | Paid Notice: Memorials CARLIN, T. WALTER, PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/joan-cullman-72-a-producer-and-lincoln-center-board-member.html | Joan Cullman, 72, a Producer And Lincoln Center Board Member | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/georgian-leader-to-lift-economic-blockade-of-province.html | Georgian Leader to Lift Economic Blockade of Province | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-sarah-leahy.html | ART IN REVIEW; Sarah Leahy | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/recife-journal-in-a-slum-of-shanties-on-stilts-help-isn-t-always-helpful.html | Recife Journal; In a Slum of shanties on Stilts, Help Isn't Always Helpful | False | By Larry Rohter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-1904liner-strikes-british-sub-in-our-pages100-75-and-50-years-ago.html | 1904:Liner Strikes British Sub : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-maryland-86-texas-el-paso-83.html | COLLEGE BASKETBALL; EAST RUTHERFORD; MARYLAND 86, TEXAS-EL PASO 83 | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-the-spinmeisters-of-medicare-858803.html | The Spinmeisters Of Medicare | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/mindful-of-old-wounds-eircom-to-offer-stock-again.html | Mindful of Old Wounds, Eircom to Offer Stock Again | False | By Brian Lavery | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/fcc-fines-broadcasters-signaling-tough-indecency-stance.html | F.C.C. Fines Broadcasters, Signaling Tough Indecency Stance | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/entitlement-costs-are-expected-to-soar.html | Entitlement Costs Are Expected to Soar | False | By Edmund L. Andrews and Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/IHT-zapatero-affirms-that-he-prefers-kerry-usspain-rift-appears-in-danger-of.html | Zapatero affirms that he prefers Kerry : U.S.-Spain rift appears in danger of widening | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-some-first-round-fun-for-martelli-and-knight.html | COLLEGE BASKETBALL; Some First-Round Fun For Martelli and Knight | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-charles-long-winter-work.html | ART IN REVIEW; Charles Long -- 'Winter Work' | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/are-national-ids-an-invitation-to-abuse-4-letters.html | Are National IDÂ¬Âs an Invitation to Abuse? (4 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-spain-makes-a-different-choice-858617.html | Spain Makes a Different Choice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-after-madrid-returning-to-old-europe-and-old-america.html | After Madrid : Returning to old Europe, and old America | False | By Dominique Moï¸ˆ'ï¸ˆÂ¬si, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-who-is-that-serial-killer-why-is-he-calling-me.html | FILM REVIEW; Who Is That Serial Killer? Why Is He Calling Me? | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/nyc-multiplying-the-effects-of-failure.html | NYC; Multiplying The Effects Of Failure | False | By Clyde Haberman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/pole-feels-misled-over-iraqi-arms.html | Pole Feels Misled Over Iraqi Arms | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-mcnamara-s-long-shots-for-43-save-syracuse.html | COLLEGE BASKETBALL; McNamara's Long Shots for 43 Save Syracuse | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-1929prince-joins-foreign-office-in-our-pages100-75-and-50-years.html | 1929:Prince Joins Foreign Office : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/IHT-1954un-begins-investigations-in-our-pages100-75-and-50-years-ago.html | 1954:UN Begins Investigations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-vermont-is-no-match-for-a-healthier-uconn.html | COLLEGE BASKETBALL; Vermont Is No Match For a Healthier UConn | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-spain-makes-a-different-choice-858609.html | Spain Makes a Different Choice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/havens-springs-is-here-where-s-the-plumber.html | HAVENS; Spring's Here! Where's the Plumber? | False | By Amy Gunderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-the-spinmeisters-of-medicare-858820.html | The Spinmeisters Of Medicare | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/style/ask-roger-collis-border-controls-and-oneway-mazes.html | Ask ROGER COLLIS : Border controls and one-way mazes | False | By Roger Collis, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/l-spain-makes-a-different-choice-858560.html | Spain Makes a Different Choice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/inside-856517.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/pro-football-giants-waive-hollis-a-kicker.html | PRO FOOTBALL; Giants Waive Hollis, a Kicker | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/dance/a-conversation-composed-of-gestures.html | A Conversation Composed of Gestures | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/c-orrections-860786.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/ncaabasketball/diener-helps-depaul-survive-in-two-overtimes.html | Diener Helps DePaul Survive in Two Overtimes | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-russo-tobias-a-esq.html | Paid Notice: Deaths RUSSO, TOBIAS A., ESQ. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-memorials-rolat-jane-mari.html | Paid Notice: Memorials ROLAT, JANE MARI | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/art-review-delirious-decay-from-a-prolific-jack-of-all-arts.html | ART REVIEW; Delirious Decay From a Prolific Jack-of-All-Arts | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/spain-makes-a-different-choice-7-letters.html | Spain Makes a Different Choice (7 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/business/media-business-advertising-updating-venerable-character-tarnishing-sterling.html | THE MEDIA BUSINESS: ADVERTISING; Updating a venerable character, or tarnishing a sterling reputation? | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-europe-caviar-producers-warned.html | World Briefing | Europe: Caviar Producers Warned | False | By Christopher Pala (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/ncaabasketball/wake-forest-freshman-assumes-a-leadership-role.html | Wake Forest Freshman Assumes a Leadership Role | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/citizens-group-others-sue-new-york-state-over-system-for-selecting-top-trial.html | Citizens' Group and Others Sue New York State Over System for Selecting Top Trial Judges | False | By William Glaberson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/shopping-list-tennis-gear.html | Shopping List | Tennis Gear | False | By Stephanie Rosenbloom | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/classified/paid-notice-deaths-kirsch-leslie.html | Paid Notice: Deaths KIRSCH, LESLIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-middle-east-israel-army-officer-charged.html | World Briefing | Middle East: Israel: Army Officer Charged | False | By Greg Myre (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-texas-tech-76-charlotte-73.html | COLLEGE BASKETBALL: EAST RUTHERFORD; TEXAS TECH 76, CHARLOTTE 73 | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/art-review-under-rauschenbergs-spell-mundane-turns-uncanny.html | ART REVIEW; Under Rauschenberg's Spell, Mundane Turns Uncanny | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/designing-a-hot-tub-to-fit-a-predicament.html | Designing a Hot Tub to Fit a Predicament | False | By Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-new-york-albany-debate-over-start-of-fiscal-year.html | Metro Briefing | New York: Albany: Debate Over Start Of Fiscal Year | False | By Al Baker (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-jeanne-dunning.html | ART IN REVIEW; Jeanne Dunning | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/city-hall-steps-pulpit-and-now-an-altar.html | City Hall Steps; Pulpit, and Now an Altar | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/television-review-looking-for-felons-to-prosecute-in-los-angeles.html | TELEVISION REVIEW; Looking for Felons to Prosecute in Los Angeles | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/us/us-issues-guidelines-on-eating-of-some-tuna.html | U.S. Issues Guidelines On Eating Of Some Tuna | False | By Jennifer 8. Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-19 | 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-the-seamy-side-of-dublin-with-no-four-leaf-clovers.html | FILM REVIEW; The Seamy Side of Dublin, With No Four-Leaf Clovers | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/national-briefing-south-florida-racketeering-suspect-is-arrested.html | National Briefing | South: Florida: Racketeering Suspect Is Arrested | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/op-art-a-whiff-of-spring.html | Op-Art; A Whiff of Spring | False | By Cindy Sherman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-atlanta-illinois-72-murray-state-53.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS ATLANTA; ILLINOIS 72, MURRAY STATE 53 | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/l-one-year-in-iraq-a-war-that-divides-america-874876.html | One Year in Iraq: A War That Divides America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-st-louis-boston-college-58-utah-51.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS ST. LOUIS; BOSTON COLLEGE 58, UTAH 51 | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/about-new-york-the-cold-facts-of-officialdom-albany-style.html | About New York; The Cold Facts of Officialdom, Albany-Style | False | By Dan Barry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-east-rutherford-memphis-59-south-carolina-43.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: EAST RUTHERFORD; MEMPHIS 59, SOUTH CAROLINA 43 | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/winter-s-last-snowy-effort-springs-first-hint-of-thaw.html | Winter's Last Snowy Effort, Spring's First Hint of Thaw | False | By Maria Newman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/c-corrections-877395.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-rosen-seymour.html | Paid Notice: Deaths ROSEN, SEYMOUR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/worldbusiness/IHT-an-electricity-meter-that-can-talk-back.html | An electricity meter that can talk back | False | By Eric Sylvers, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/c-corrections-877352.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Wild West, online | False | By Matt Driskill, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/ella-johnson-86-singer-in-jazz-bands.html | Ella Johnson, 86, Singer in Jazz Bands | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/the-saturday-profile-x-marks-his-disputed-spot-in-canada-s-art-scene.html | THE SATURDAY PROFILE; 'X' Marks His (Disputed) Spot in Canada's Art Scene | False | By Clifford Krauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-1954foodgift-plan-to-expand-in-our-pages100-75-and-50-years-ago.html | 1954:Food-Gift Plan To Expand : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/baseball-mets-clubhouse-has-become-a-players-union-stronghold.html | BASEBALL; Mets Clubhouse Has Become A Players Union Stronghold | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-greenblatt-flora-siewicz.html | Paid Notice: Deaths GREENBLATT, FLORA SIEWICZ | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-jabara-edward-r.html | Paid Notice: Deaths JABARA, EDWARD R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-east-rutherford-pittsburgh-54-central.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: EAST RUTHERFORD; PITTSBURGH 54, CENTRAL FLORIDA 44 | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/circus-review-rounding-up-the-unusual-spiced-by-a-frisson-of-fear.html | CIRCUS REVIEW; Rounding Up the Unusual, Spiced by a Frisson of Fear | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-pease-donald-e.html | Paid Notice: Deaths PEASE, DONALD E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/hockey-blake-helps-isles-inch-closer-to-playoffs.html | HOCKEY; Blake Helps Isles Inch Closer to Playoffs | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/c-corrections-874493.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/news-summary-872660.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/l-the-cookie-loophole-864404.html | The Cookie Loophole | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/l-one-year-in-iraq-a-war-that-divides-america-874817.html | One Year in Iraq: A War That Divides America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/john-rodgers-89-geologist-mapped-bedrock.html | John Rodgers, 89, Geologist; Mapped Bedrock | False | By David Tuller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-atlanta-cincinnati-80-east-tennessee-state.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: ATLANTA; CINCINNATI 80, EAST TENNESSEE STATE 77 | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/music-review-on-one-town-hall-evening-it-was-1935-all-over-again.html | MUSIC REVIEW; On One Town Hall Evening, It Was 1935 All Over Again | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/times-scholarships-reward-achievement-and-sacrifice.html | Times Scholarships Reward Achievement and Sacrifice | False | By David Gonzalez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-phoenix-vanderbilt-71-western-michigan-58.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: PHOENIX; VANDERBILT 71, WESTERN MICHIGAN 58 | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/IHT-for-coke-its-water-down-the-drain.html | For Coke, it's water down the drain | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/gift-giving-electrical-contractor-is-prepared-to-testify.html | Gift-Giving Electrical Contractor Is Prepared to Testify | False | By Alison Leigh Cowan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/your-money/IHT-world-of-investing-some-investors-go-for-the-gold.html | World of Investing : Some investors go for the gold | False | By James K. Glassman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/national-briefing-religion-jury-deliberating-in-church-trial.html | National Briefing \| Religion: Jury Deliberating In Church Trial | False | By Matthew Preusch (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/fires-in-manholes-not-a-winter-rarity-are-on-the-rise.html | Fires in Manholes, Not a Winter Rarity, Are on the Rise | False | By Ian Urbina | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/airlines-told-to-supply-data-on-loan-panel.html | Airlines Told To Supply Data On Loan Panel | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/pollution-dispute-in-northwest-straddles-the-border.html | Pollution Dispute in Northwest Straddles the Border | False | By Matthew Preusch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/IHT-crackdown-ordered-against-armed-groups-arroyo-attacks-political-armies.html | Crackdown ordered against armed groups : Arroyo attacks political 'armies' | False | By Carlos H. Conde, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-bushs-war-letters-to-the-editor.html | Bush's war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-st-louis-alabama-birmingham-102-washington.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: ST. LOUIS, ALABAMA-BIRMINGHAM 102, WASHINGTON 100 | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/1-one-year-in-iraq-a-war-that-divides-america-874850.html | One Year in Iraq: A War That Divides America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/fake-letters-warn-of-positive-hiv-results.html | Fake Letters Warn of Positive H.I.V. Results | False | By RICHARD PéRÅ¢REZ-PEñÅvA | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/world-business-briefing-asia-japan-investment-by-chip-maker.html | World Business Briefing \| Asia: Japan: Investment By Chip Maker | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/books/books-of-the-times-blix-blames-politicians-not-intelligence-for-iraq.html | BOOKS OF THE TIMES; Blix Blames Politicians, Not Intelligence, for Iraq | False | By Michael O'Hanlon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-africa-swaziland-topping-the-world-in-aids-infection.html | World Briefing \| Africa: Swaziland: Topping The World In AIDS Infection | False | By Michael Wines (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/philharmonic-review-perlman-plays-a-different-instrument-the-orchestra.html | PHILHARMONIC REVIEW; Perlman Plays a Different Instrument, the Orchestra | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-in-vietnam-letters-to-the-editor.html | In Vietnam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-greenberg-robert.html | Paid Notice: Deaths GREENBERG, ROBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/1-one-year-in-iraq-a-war-that-divides-america-874825.html | One Year in Iraq: A War That Divides America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/style/into-the-vortexbritish-avantgarde-on-the-eve-of-wwi.html | Into the vortexBritish avant-garde on the eve of WWI | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/bush-urges-nations-to-help-rebuild-iraq.html | Bush Urges Nations to Help Rebuild Iraq | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/charges-dropped-against-chaplain.html | CHARGES DROPPED AGAINST CHAPLAIN | False | By Neil A. Lewis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/2004-campaign-massachusetts-senator-after-19-years-voting-senate-kerry-today-far.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; After 19 Years Voting in Senate, the Kerry of Today Is Far From the Kerry of 1985 | False | By Katharine Q. Seelye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/when-a-dissertation-makes-a-difference.html | When a Dissertation Makes a Difference | False | By Brooke Kroeger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/recruiting-of-parents-lags-for-some-school-councils.html | Recruiting of Parents Lags For Some School Councils | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/style/the-nude-from-ideal-to-real.html | The nude, from ideal to real | False | By Roderick Conway Morris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/clinton-aides-plan-to-tell-panel-of-warning-bush-team-on-qaeda.html | Clinton Aides Plan to Tell Panel Of Warning Bush Team on Qaeda | False | By Philip Shenon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/nato-to-increase-peacekeepers-in-troubled-kosovo.html | NATO to Increase Peacekeepers in Troubled Kosovo | False | By Nicholas Wood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-lesson-of-haiti-lets-be-ready-for-the-next-crisis.html | Lesson of Haiti : Let's be ready for the next crisis | False | By Mark Malloch Brown, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/your-money/IHT-some-brighter-views-on-biotech.html | Some brighter views on biotech | False | By Barbara Wall, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-terrorism-at-the-root-letters-to-the-editor.html | Terrorism at the root : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/five-are-arrested-in-waterfront-smuggling-inquiry.html | Five Are Arrested in Waterfront Smuggling Inquiry | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/pro-basketball-knicks-win-kidd-is-put-on-injured-list.html | PRO BASKETBALL; Knicks Win; Kidd Is Put on Injured List | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-transatlantic-cooperation-letters-to-the-editor.html | Trans-Atlantic cooperation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/l-more-reparations-863963.html | More Reparations | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/c-corrections-877409.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-europe-finland-bus-crash-kills-24.html | World Briefing | Europe: Finland: Bus Crash Kills 24 | False | By Walter Gibbs (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/the-2004-campaign-the-bush-campaign-logo-shirts-eluded-embargo.html | THE 2004 CAMPAIGN: THE BUSH CAMPAIGN; Logo Shirts Eluded Embargo | False | By Steven Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-di-gangi-linda-phd.html | Paid Notice: Deaths DI GANGI, LINDA, PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/police-release-ground-rules-for-antiwar-demonstration.html | Police Release Ground Rules For Antiwar Demonstration | False | By Michael Wilson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/seeking-top-qaeda-figure-pakistanis-battle-militants.html | Seeking Top Qaeda Figure, Pakistanis Battle Militants | False | By David Rohde and Carlotta Gall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/the-struggle-for-iraq-powell-asserts-saudi-bond-despite-rift.html | THE STRUGGLE FOR IRAQ; Powell Asserts Saudi Bond Despite Rift | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/bergen-county-house-on-historic-register-is-fire-victim.html | Bergen County House on Historic Register Is Fire Victim | False | By Janon Fisher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/2-men-posing-as-electrical-workers-rob-elderly-couple-of-80000.html | 2 Men Posing as Electrical Workers Rob Elderly Couple of $80,000 | False | By John Holl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/your-money/book-report-disdain-for-hero-fund-managers.html | Book Report : Disdain for 'hero fund managers' | False | By Aline Sullivan, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/security-officials-reject-idea-of-cia-for-european-union.html | Security Officials Reject Idea Of C.I.A. for European Union | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/transactions-877590.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/fifth-ex-officer-is-sentenced-in-a-deadly-brutality-case.html | Fifth Ex-Officer Is Sentenced In a Deadly Brutality Case | False | By Ronald Smothers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/about-300-antiwar-protesters-march-downtown-san-francisco-disruptions-are-few.html | About 300 Antiwar Protesters March in Downtown San Francisco, and Disruptions Are Few | False | By Dean E. Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/IHT-horse-racing-best-mate-puts-them-in-lyrical-mood.html | HORSE RACING : Best Mate puts them in lyrical mood | False | Gina Rarick, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/hospital-is-ordered-to-release-abortion-records.html | Hospital Is Ordered to Release Abortion Records | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-transatlantic-cooperation-letters-to-the-editor-91363389443.html | Trans-Atlantic cooperation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/dance-review-keeping-things-austere-even-if-seeking-intimacy.html | DANCE REVIEW; Keeping Things Austere, Even if Seeking Intimacy | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-women-stanford-its-star-hope-they-can-finally-rate-mention.html | COLLEGE BASKETBALL: WOMEN; Stanford and Its Star Hope They Can Finally Rate a Mention | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/the-2004-campaign-the-president-90-day-strategy-by-bush-s-aides-to-define-kerry.html | THE 2004 CAMPAIGN: THE PRESIDENT; 90-DAY STRATEGY BY BUSH'S AIDES TO DEFINE KERRY | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-atlanta-xavier-80-louisville-70.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS; ATLANTA; XAVIER 80, LOUISVILLE 70 | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-lost-in.html | the end user / A voice for the consumer : Lost in translation | False | By Victoria Shannon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/l-held-back-in-school-864196.html | Held Back in School | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/increase-seen-in-treatment-for-firefighters.html | Increase Seen In Treatment For Firefighters | False | By Michelle O'Donnell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-two-campuses-share-faith-and-hoops.html | COLLEGE BASKETBALL; Two Campuses Share Faith and Hoops | False | By Lynn Zinser and Vincent M. Mallozzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/olympics-ioc-considers-monitoring-the-preparations-in-athens.html | OLYMPICS; I.O.C. Considers Monitoring The Preparations in Athens | False | By Anthee Carassava | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-running-mate-letters-to-the-editor.html | Running mate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/l-nebraska-elections-864200.html | Nebraska Elections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-gladstone-arthur-a.html | Paid Notice: Deaths GLADSTONE, ARTHUR A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/meanwhile-in-india-the-coolest-are-down-at-the-mall.html | MEANWHILE : In India, the coolest are down at the mall | False | By Siddharth Srivastava, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/we-don-t-want-to-be-alone.html | We Don't Want to Be Alone | False | By Antonio Muñ'ìÁ=oz Molina | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals.html | COLLEGE BASKETBALL; AROUND THE REGIONALS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/one-year-in-iraq-a-war-that-divides-america-874809.html | One Year in Iraq: A War That Divides America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/j-w-streilein-68-a-researcher-on-eye-tissue-transplants-dies.html | J. W. Streilein, 68, a Researcher On Eye Tissue Transplants, Dies | False | By Jeremy Pearce | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-gubernick-lisa.html | Paid Notice: Deaths GUBERNICK, LISA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-biddle-david-md.html | Paid Notice: Deaths BIDDLE, DAVID, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/worldbusiness/IHT-at-cebit-doubts-on-microsoft-case-impact.html | At Cebit, doubts on Microsoft case impact | False | By Nicola Clark and Jennifer Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/with-internet-fraud-up-sharply-ebay-attracts-vigilantes.html | With Internet Fraud Up Sharply, EBay Attracts Vigilantes | False | By Katie Hafner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/struggle-for-iraq-damascus-hussein-s-fall-leads-syrians-test-government-limits.html | THE STRUGGLE FOR IRAQ: DAMASCUS; Hussein's Fall Leads Syrians To Test Government Limits | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-osherson-louis.html | Paid Notice: Deaths OSHERSON, LOUIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/terror-of-childbirth.html | Terror Of Childbirth | False | By Nicholas D. Kristof | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-1904the-salon-des-zoophiles-in-our-pages100-75-and-50-years-ago.html | 1904:The 'Salon Des Zoophiles' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/global-crossing-settles-suit-on-losses.html | Global Crossing Settles Suit on Losses | False | By Gretchen Morgenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-st-louis-georgia-tech-65-northern-iowa-60.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS; ST. LOUIS; GEORGIA TECH 65, NORTHERN IOWA 60 | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/panel-approves-overhaul-for-child-welfare-system.html | Panel Approves Overhaul For Child Welfare System | False | By Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/analysts-question-value-of-coke-s-old-guard.html | Analysts Question Value of Coke's Old Guard | False | By Sherri Day | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/bridge-a-victory-by-three-hundredths-after-three-appeals-in-reno.html | BRIDGE; A Victory by Three-Hundredths After Three Appeals in Reno | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/world-business-briefing-europe-ireland-telecom-shares-sold.html | World Business Briefing | Europe: Ireland: Telecom Shares Sold | False | By Brian Lavery (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/jordan-s-king-visits-sharon-to-discuss-withdrawal-plan.html | Jordan's King Visits Sharon To Discuss Withdrawal Plan | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-steinhacker-roslyn.html | Paid Notice: Deaths STEINHACKER, ROSLYN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/falling-safely-for-artificial-turf-softer-more-resilient-surface-for-ball-fields.html | Falling (Safely) for Artificial Turf; A Softer, More Resilient Surface for Ball Fields in the City | False | By Joseph Berger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/quotation-of-the-day-871915.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/nba-analysis-knicks-have-little-time-and-much-to-prove.html | N.B.A. Analysis; Knicks Have Little Time and Much to Prove | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/news/chinese-are-quickly-taking-control-of-chinese-art-market.html | Chinese are quickly taking control of Chinese art market | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/international/asia/taiwans-president-appears-to-win-election.html | TaiwanÃ¢Â€Â¦Âs President Appears to Win Election | False | By Keith Bradsher and Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/worldbusiness/an-apologetic-shell-chairman-vows-to-restore.html | An apologetic Shell chairman vows to restore confidence | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/boy-6-badly-hurt-in-queens-hit-and-run.html | Boy, 6, Badly Hurt in Queens Hit-and-Run | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/beyond-the-ottawa-treaty-on-land-mines-america-is-a-humanitarian.html | Beyond the Ottawa treaty : On land mines, America is a humanitarian leader | False | By Richard L. Garwin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/world-business-briefing-europe-russia-sale-of-oil-stake-delayed.html | World Business Briefing | Europe: Russia: Sale Of Oil Stake Delayed | False | By Erin E. Arvedlund (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-klein-irene-vladeck.html | Paid Notice: Deaths KLEIN, IRENE VLADECK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/justice-in-a-bind.html | Justice in a Bind | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/corrections-877360.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/world-business-briefing-asia-japan-sanyo-cuts-forecast.html | World Business Briefing | Asia: Japan: Sanyo Cuts Forecast | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/one-year-in-iraq-a-war-that-divides-america-874868.html | One Year in Iraq: A War That Divides America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/usa-today-finds-top-writer-lied.html | USA TODAY FINDS TOP WRITER LIED | False | By Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/medicare-actuary-gives-wanted-data-to-congress.html | Medicare Actuary Gives Wanted Data to Congress | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/uta-hagen-memorial.html | Uta Hagen Memorial | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/one-year-in-iraq-a-war-that-divides-america-874841.html | One Year in Iraq: A War That Divides America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/ncaabasketball/east-rutherford-regional-roundup.html | East Rutherford Regional Roundup | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/struggle-for-iraq-diplomacy-president-marking-anniversary-war-urges-world-unite.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; President, Marking Anniversary of War, Urges World to Unite to Combat Terrorism | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/golf-wie-in-13th-has-a-shot-at-her-first-tour-victory.html | GOLF; Wie, in 13th, Has a Shot At Her First Tour Victory | False | By D. J. Burrough | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/struggle-for-iraq-media-unexpected-visit-powell-baghdad-sets-off-angry-walkout.html | THE STRUGGLE FOR IRAQ: NEWS MEDIA; An Unexpected Visit by Powell to Baghdad Sets Off an Angry Walkout by Journalists | False | By Steven R. Weisman and Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/television-review-a-playboy-kings-life-intrigue-plague-and-torn-bodices.html | TELEVISION REVIEW; A Playboy King's Life: Intrigue, Plague and Torn Bodices | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-whalen-ruth-anne-lynch.html | Paid Notice: Deaths WHALEN, RUTH ANNE LYNCH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-close-call-for-cincinnati-against-east-tennessee-st.html | COLLEGE BASKETBALL; Close Call for Cincinnati Against East Tennessee St. | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/spanish-judge-holds-3-moroccans-on-murder-charges.html | Spanish Judge Holds 3 Moroccans on Murder Charges | False | By Tim Golden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/hiding-behind-the-constitution.html | Hiding Behind the Constitution | False | By William B. Rubenstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/osteoporosis-drug-865923.html | Osteoporosis Drug | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-st-louis-kentucky-96-florida-a-m-76.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS ST. LOUIS; KENTUCKY 96, FLORIDA A&M 76 | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/ncaabasketball/st-louis-regional-roundup.html | St. Louis Regional Roundup | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/for-john-gregory-dunne.html | For John Gregory Dunne | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-terror-the-markets-and-europe-zapatero-faces-a-triple-challenge.html | Terror, the markets and Europe : Zapatero faces a triple challenge | False | By Nicolas Checa and Richard Klein, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/IHT-spy-chief-warns-country-is-real-target-after-madrid-attacks-poland.html | Spy chief warns country is 'real target' : After Madrid attacks, Poland expects worst | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-berger-albert.html | Paid Notice: Deaths BERGER, ALBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-gerstle-andrea-d.html | Paid Notice: Deaths GERSTLE, ANDREA D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/e-corrections-877387.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/hockey-canadiens-prevent-brodeur-from-winning-no-400.html | HOCKEY; Canadiens Prevent Brodeur From Winning No. 400 | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/worldbusiness/IHT-paying-bills-with-a-magic-touch.html | Paying bills with a magic touch | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-weil-jean-m.html | Paid Notice: Deaths WEIL, JEAN M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/l-wolves-in-alaska-865540.html | Wolves in Alaska | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-phoenix-throwing-the-book-away.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: PHOENIX; Throwing the Book Away | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/civil-war-still-haunts-spanish-politics.html | Civil War Still Haunts Spanish Politics | False | By Antonio Feros | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-st-louis-pacific-66-providence-58.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: ST. LOUIS; PACIFIC 66, PROVIDENCE 58 | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-cullman-joan-paley-straus.html | Paid Notice: Deaths CULLMAN, JOAN PALEY STRAUS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/rock-review-love-lives-through-this-rasping-take-care-of-me.html | ROCK REVIEW; Love Lives Through This, Rasping 'Take Care of Me' | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/ncaabasketball/atlanta-regional-roundup.html | Atlanta Regional Roundup | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/after-buying-rubbermaid-a-deluge-of-sorts.html | After Buying Rubbermaid, a Deluge of Sorts | False | By Claudia H. Deutsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-wachtel-norma.html | Paid Notice: Deaths WACHTEL, NORMA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/sports-of-the-times-coming-home-only-to-revisit-a-hard-journey.html | Sports of The Times; Coming Home, Only to Revisit A Hard Journey | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-1929us-plan-for-world-court-in-our-pages100-75-and-50-years-ago.html | 1929:U.S. Plan For World Court : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/as-pressure-on-rowland-intensifies-few-express-support.html | As Pressure on Rowland Intensifies, Few Express Support | False | By William Yardley and Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-atlanta-mississippi-state-85-monmouth-52.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: ATLANTA; MISSISSIPPI STATE 85, MONMOUTH 52 | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/politics/trail/the-dems-new-dream-team.html | The Dems' New Dream Team | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-wood-jane.html | Paid Notice: Deaths WOOD, JANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/influential-technology-writer-sells-her-newsletter-business.html | Influential Technology Writer Sells Her Newsletter Business | False | By Laurie J. Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/where-coup-plots-are-routine-one-that-is-not.html | Where Coup Plots Are Routine, One That Is Not | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/inside-876135.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/too-quiet-on-the-home-front.html | Too Quiet On the Home Front | False | By David Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-carney-answers-call-for-memphis.html | COLLEGE BASKETBALL; Carney Answers Call for Memphis | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-phoenix-north-carolina-st-61-louisiana.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: PHOENIX; NORTH CAROLINA ST. 61, LOUISIANA-LAFAYETTE 52 | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/news/spy-chief-warns-country-is-real-target-after-madrid-attacks-poland.html | Spy chief warns country is 'real target' : After Madrid attacks, Poland expects worst | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/sherman-lewis-67-financier-who-was-executive-at-lehman.html | Sherman Lewis, 67, Financier Who Was Executive at Lehman | False | By Eduardo Porter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/news/for-coke-its-water-down-the-drain.html | For Coke, it's water down the drain | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/schools-stance-scores-points-for-the-mayor-strategists-say.html | Schools Stance Scores Points For the Mayor, Strategists Say | False | By Michael Slackman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/baseball-batting-185-lofton-wants-more-practice.html | BASEBALL; Batting .185, Lofton Wants More Practice | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-asia-india-missile-test.html | World Briefing | Asia: India: Missile Test | False | By Hari Kumar (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/IHT-editors-note.html | Editor's note | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/ncaabasketball/calhoun-and-coaching-pupil-are-cut-from-the-same-cloth.html | Calhoun and Coaching Pupil Are Cut From the Same Cloth | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/plaintiffs-drop-appeal-on-dow-corning-implants.html | Plaintiffs Drop Appeal on Dow Corning Implants | False | (AP) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/us/2004-campaign-campaign-financing-kerry-prepares-for-big-fund-raising-tour-bush.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCING; Kerry Prepares for Big Fund-Raising Tour as Bush Shifts From Money Circuit to Campaigning | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-cohen-joseph-h-judge.html | Paid Notice: Deaths COHEN, JOSEPH, JUDGE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/1-one-year-in-iraq-a-war-that-divides-america-874795.html | One Year in Iraq: A War That Divides America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/c-corrections-877379.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/company-briefs-876879.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/richard-brown-85-democratic-party-tactician.html | Richard Brown, 85, Democratic Party Tactician | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/pop-review-tantrums-with-borrowed-bits-and-pieces.html | POP REVIEW; Tantrums, With Borrowed Bits and Pieces | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/one-year-in-iraq-a-war-that-divides-america-9-letters.html | One Year in Iraq: A War That Divides America (9 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/your-money/IHT-apple-computer-ripe-for-the-picking-a-hot-stock-works-to.html | Apple computer / Ripe for the picking? : A hot stock works to prolong its rally | False | By Holly Hubbard Preston, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/world-business-briefing-asia-japan-broker-acquired.html | World Business Briefing | Asia: Japan: Broker Acquired | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-kirsch-leslie.html | Paid Notice: Deaths KIRSCH, LESLIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-and-the-regionals-east-rutherford-wisconsin-76-richmond-64.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: EAST RUTHERFORD; WISCONSIN 76, RICHMOND 64 | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-east-rutherford-oklahoma-state-75-eastern.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: EAST RUTHERFORD; OKLAHOMA STATE 75, EASTERN WASHINGTON 56 | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/1-one-year-in-iraq-a-war-that-divides-america-874833.html | One Year in Iraq: A War That Divides America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/europe-takes-on-windows.html | Europe Takes On Windows | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/worldbusiness/IHT-eus-antitrust-chief-warns-to-a-toughguy-role.html | EU's antitrust chief warns to a tough-guy role | False | By Martin Gottlieb and Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/pakistan-changes-the-subject.html | Pakistan Changes the Subject | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/once-a-singer-from-texas-now-a-texan-who-sings.html | Once a Singer From Texas, Now a Texan Who Sings | False | By Mel Gussow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/support-for-chen-muted-among-taiwanese-on-mainland.html | Support for Chen Muted Among Taiwanese on Mainland | False | By Howard W. French | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/international-business-coke-recalls-bottled-water-newly-introduced-to-britain.html | INTERNATIONAL BUSINESS; Coke Recalls Bottled Water Newly Introduced to Britain | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/taiwan-s-leader-and-deputy-are-shot-on-election-eve.html | Taiwan's Leader and Deputy Are Shot on Election Eve | False | By Joseph Kahn and Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/IHT-seoul-delays-deployment-into-iraq.html | Seoul delays deployment into Iraq | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/IHT-chinese-are-quickly-taking-control-of-chinese-art-market.html | Chinese are quickly taking control of Chinese art market | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/classified/paid-notice-deaths-bettinger-beatrice.html | Paid Notice: Deaths BETTINGER, BEATRICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/IHT-us-identity-cards-letters-to-the-editor.html | U.S. identity cards : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-americas-canada-quebec-court-upholds-gay-marriage.html | World Briefing | Americas: Canada: Quebec Court Upholds Gay Marriage | False | By Colin Campbell (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-favored-providence-is-sent-packing-by-pacific.html | COLLEGE BASKETBALL; Favored Providence Is Sent Packing by Pacific | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-st-louis-kansas-78-illinois-chicago-53.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS; ST. LOUIS; KANSAS 78, ILLINOIS-CHICAGO 53 | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/reporting-live-outside-credibility.html | Reporting Live, Outside Credibility | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/program-questioned-after-another-dead-baby-is-found.html | Program Questioned After Another Dead Baby Is Found | False | By Jason George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/business-digest-874175.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/international-business-china-studies-complaint-on-computer-chip-taxes.html | INTERNATIONAL BUSINESS; China Studies Complaint On Computer Chip Taxes | False | By Chris Buckley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-europe-russia-court-refuses-khodorkovsky-bail.html | World Briefing | Europe: Russia: Court Refuses Khodorkovsky Bail | False | By Erin E. Arvedlund (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/business/how-to-avoid-auction-scams.html | How to Avoid Auction Scams | False | By Katie Hafner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-europe-finland-ex-leader-acquitted-on-secrets-charge.html | World Briefing | Europe: Finland: Ex-Leader Acquitted On Secrets Charge | False | By Walter Gibbs (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-20 | 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/golf-maruyama-seizes-lead-woods-s-streak-in-doubt.html | GOLF; Maruyama Seizes Lead; Woods's Streak in Doubt | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-herwood-shirley.html | Paid Notice: Deaths HERWOOD, SHIRLEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-elliott-jane-rader.html | Paid Notice: Deaths ELLIOTT, JANE RADER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/executive-life-the-boss-an-eye-on-the-goal.html | EXECUTIVE LIFE: THE BOSS; An Eye on the Goal | False | By Adam M. Aron | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/databank-as-stocks-slip-s-p-enters-the-red-for-04.html | DataBank; As Stocks Slip, S&P. Enters the Red for '04 | False | By Jeff Sommer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/when-prosecutors-err-others-pay-price-disciplinary-action-rare-after-misconduct.html | When Prosecutors Err, Others Pay the Price; Disciplinary Action Is Rare After Misconduct or Mistakes | False | By Andrea Elliott and Benjamin Weiser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/dance/dance-listings.html | Dance Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-kirsten-poe-lawrence-hill-jr.html | WEDDINGS/CELEBRATIONS; Kirsten Poe, Lawrence Hill Jr. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/briefings-labor-we-re-no-4.html | BRIEFINGS: LABOR; WE'RE NO. 4 | False | By John Sullivan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-greenblatt-flora-siewicz.html | Paid Notice: Deaths GREENBLATT, FLORA SIEWICZ | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/baseball-quantrill-the-indefatigable-he-only-seems-bionic.html | BASEBALL; Quantrill the Indefatigable: He Only Seems Bionic | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/essay-the-valley-is-the-place-for-me.html | ESSAY; The Valley Is the Place For Me | False | By Christine Dignazia | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/a-duck-hunt-that-s-proving-costly-887110.html | A Duck Hunt That's Proving Costly | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/in-louisiana-a-pension-official-blows-the-whistle-on-adviser-conflicts.html | In Louisiana, a Pension Official Blows the Whistle on Adviser Conflicts | False | By Mary Williams Walsh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/what-s-doing-in-bermuda.html | WHAT'S DOING IN; Bermuda | False | By James W. Grant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/struggle-for-iraq-military-6-gi-s-are-charged-with-abuse-prisoners.html | THE STRUGGLE FOR IRAQ: THE MILITARY; 6 G.I.'s in Iraq Are Charged With Abuse Of Prisoners | False | By Thom Shanker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/half-of-alroy.html | Half of Alroy | False | By Elissa Schappell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/supply-varies-demand-doesn-t.html | Supply Varies, Demand Doesn't | False | By Dennis Hevesi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/new-york-bookshelf-novels-music-of-the-rails-calculations-of-a-dealer.html | NEW YORK BOOKSHELF/NOVELS; Music of the Rails, Calculations of a Dealer | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/business-people-kilts-for-the-pinstripe-set.html | Business People; Kilts for the Pinstripe Set | False | By Melinda Ligos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/high-notes-the-latest-ambassador-for-early-music.html | HIGH NOTES; The Latest Ambassador for Early Music | False | By James R. Oestreich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/theater/theater-excerpt-well.html | THEATER: EXCERPT; WELL | False | By Jason Zinoman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/march-1420.html | March 14-20 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-amy-weinreich-bradley-rinzler.html | WEDDINGS/CELEBRATIONS; Amy Weinreich, Bradley Rinzler | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/found-in-a-bottle.html | Found in a Bottle | False | By Michael Kammen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/automobiles/off-off-off-roading-on-mars-in-a-414-million-suv.html | Off-Off-Off-Roading on Mars In a $414 Million S.U.V. | False | By Jerry Garrett | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/out-of-order-long-island-bedrock-its-accent.html | OUT OF ORDER; Long Island Bedrock: Its Accent | False | By Roger Mummert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/lives-desperately-still-seeking-spalding.html | LIVES; Desperately Still Seeking Spalding | False | By Hugo Perez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/criminal-justice-well-organized-crime.html | CRIMINAL JUSTICE; Well-Organized Crime | False | By Barbara Fitzgerald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/art-the-sun-sets-at-the-tate-modern.html | ART; The Sun Sets at the Tate Modern | False | By Michael Kimmelman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/economic-view-managing-the-deficit-with-plans-to-spend.html | ECONOMIC VIEW; Managing The Deficit With Plans To Spend | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-pflugfelder-john-george.html | Paid Notice: Deaths PFLUGFELDER, JOHN GEORGE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/road-and-rail-5-27-am-pennsauken-the-first-train.html | ROAD AND RAIL; 5:27 a.m. Pennsauken. The First Train. | False | By Robert Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/pulse-beyond-a-milk-bath.html | PULSE; Beyond a Milk Bath | False | By Stephanie Huszar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/pretty-provo-playing-hard-to-get.html | Pretty Provo, Playing Hard to Get | False | By Jesse McKinley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-martha-stewart-majority-shareholder.html | Page Two: March 14-20; Martha Stewart, Majority Shareholder | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-hot-hand-turns-to-ice-but-the-eagles-hold-on.html | COLLEGE BASKETBALL; Hot Hand Turns to Ice, but the Eagles Hold On | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/from-rye-to-colombia-all-on-one-main-street.html | From Rye to Colombia, All on One Main Street | False | By Seth Kugel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/corrections-887986.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-sandra-borger-alejandro-lacreu.html | WEDDINGS/CELEBRATIONS; Sandra Borger, Alejandro Lacreu | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/losing-their-religion.html | Losing Their Religion | False | By Andrew Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/bestseller-hardcover-advice.html | Hardcover Advice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/theater-a-one-woman-show-learns-to-share.html | THEATER; A One-Woman Show Learns to Share | False | By Jesse Green | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-baim-jerry.html | Paid Notice: Deaths BAIM, JERRY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/an-american-tradition-mass-transit-aversion-887897.html | An American Tradition: Mass Transit Aversion | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/l-for-a-fed-up-teacher-a-defense-of-change-876577.html | For a Fed-Up Teacher, A Defense of Change | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/more-on-iraq.html | MORE ON IRAQ | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/sports-of-the-times-williams-is-forever-haunted-by-events.html | Sports of The Times; Williams Is Forever Haunted by Events | False | By Selena Roberts | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-east-rutherford-panthers-could-be-weary.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS; EAST RUTHERFORD; Panthers Could Be Weary | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-holly-curp-bryan-wong.html | WEDDINGS/CELEBRATIONS; Holly Curp, Bryan Wong | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/lester-dundes-publisher-who-changed-status-of-interior-design-dies.html | Lester Dundes, Publisher Who Changed Status of Interior Design, Dies at 90 | False | By Julie V. Iovine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-bornmann-william-c.html | Paid Notice: Deaths BORNMANN, WILLIAM C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/he-measures-oakland-s-beat-and-parks-bloom-in-return.html | He Measures Oakland's Beat, And Parks Bloom in Return | False | By Patricia Leigh Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/for-illfated-boaters-a-little-advice.html | For Ill-fated Boaters, A Little Advice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/college/collegespecial3/the-need-for-schools-to-connect-with-their.html | The Need for Schools to Connect With Their Communities | False | By Carol Vostmier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/get-your-galoshes-the-hike-is-on.html | Get Your Galoshes. The Hike Is On. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/l-the-hockey-attack-888052.html | The Hockey Attack | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-cohen-joseph.html | Paid Notice: Deaths COHEN, JOSEPH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/streetscapes-13-federal-row-houses-recommended-landmarks-glimpses-into-19th.html | Streetscapes/13 Federal Row Houses Recommended as Landmarks; Glimpses Into the 19th Century | False | By Christopher Gray | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/l-freedom-tower-a-false-expectation-843237.html | FREEDOM TOWER; A False Expectation | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/l-how-many-callers-give-up-on-311-876550.html | How Many Callers Give Up on 311? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-cilo-charles-m-jr.html | Paid Notice: Deaths CILO, CHARLES M. JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/music-tinkering-becomes-electra.html | MUSIC; Tinkering Becomes 'Electra' | False | By David Mermelstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-diagnosis-swollen-legs-diabetes-raspy-voice.html | THE WAY WE LIVE NOW: 3-21-04; DIAGNOSIS; * Swollen Legs; * Diabetes; * Raspy Voice | False | By Lisa Sanders, M.d. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/l-the-apprentice-where-it-began-843300.html | 'THE APPRENTICE'; Where It Began | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/correction.html | Correction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-brief-school-expansion-vote-for-mattituck-cutchogue.html | IN BRIEF; School Expansion Vote For Mattituck-Cutchogue | False | By Stewart Ain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-berger-albert.html | Paid Notice: Deaths BERGER, ALBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/day-after-day-swimming-after-lap.html | Day After Day, Swimming Lap After Lap | False | By Carin Rubenstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/harrison-mccain-76-king-of-the-frozen-french-fry.html | Harrison McCain, 76, King Of the Frozen French Fry | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/editorial-observer-justice-rehnquist-writes-hayes-vs-tilden-with-his-mind-bush-v.html | Editorial Observer; Justice Rehnquist Writes on Hayes vs. Tilden, With His Mind on Bush v. Gore | False | By Adam Cohen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-nevada-blankets-stepp-and-ousts-no-2-gonzaga.html | COLLEGE BASKETBALL; Nevada Blankets Stepp and Ousts No. 2 Gonzaga | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-long-island-city-hard-east-river-it-s-power-plant-chic.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Hard by the East River, It's Power-Plant Chic | False | By Jim O'Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-tsang-vincent.html | Paid Notice: Deaths TSANG, VINCENT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/movies/dogville-it-fakes-a-village.html | 'Dogville': It Fakes a Village | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/special-issue-where-we-live-through-the-roof.html | Special Issue: Where We Live - Through The Roof | False | By Richard Lezin Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-klein-irene-vladeck.html | Paid Notice: Deaths KLEIN, IRENE VLADECK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/l-freedom-tower-existing-buildings-843229.html | FREEDOM TOWER; Existing Buildings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/get-out-of-my-namespace.html | Get Out of my Namespace | False | By James Gleick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-averyt-john-r.html | Paid Notice: Deaths AVERYT, JOHN R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-bayer-joella.html | Paid Notice: Deaths BAYER, JOELLA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-seton-hall-ousted-by-duke-as-barrett-can-t-find-shot.html | COLLEGE BASKETBALL; Seton Hall Ousted By Duke as Barrett Can't Find Shot | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-hadley-dr-jane-b.html | Paid Notice: Deaths HADLEY, DR. JANE B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/al-franken-seriously-so.html | Al Franken, Seriously So | False | By Russell Shorto | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/l-best-excuse-role-888087.html | Best-Excuse Role | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/practical-traveler-what-to-do-if-you-lose-id.html | PRACTICAL TRAVELER; What to Do If You Lose ID | False | By Susan Stellin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/business-incognito-polyester-boogies-onto-the-playing-field.html | Business; Incognito, Polyester Boogies Onto the Playing Field | False | By Robert Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-galen-donald-w.html | Paid Notice: Deaths GALEN, DONALD W. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-gilsoul-marc-robert.html | Paid Notice: Deaths GILSOUL, MARC ROBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/from-gauls-to-ducasse-french-made-easy.html | From Gauls to Ducasse, French Made Easy | False | By Ann Pringle-Harris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-jabara-edward-r.html | Paid Notice: Deaths JABARA, EDWARD R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-you-re-trademarked.html | Page Two: March 14-20; YOU'RE TRADEMARKED | False | By Jonathan D. Glater | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/baseball-smiling-through-the-jeers.html | BASEBALL; Smiling Through the Jeers | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-gerstle-andrea-d.html | Paid Notice: Deaths GERSTLE, ANDREA D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/heart-of-dorkness.html | 'Heart of Dorkness' | False | By Polly Shulman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/bulletin-board-after-the-sticker-shock-what-people-pay-for-drugs.html | BULLETIN BOARD; After the Sticker Shock: What People Pay for Drugs | False | By Hubert B. Herring | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/l-three-cheers-for-paramus-farm-887900.html | Three Cheers For Paramus Farm | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/riding-an-umbrella-to-the-heights-of-hip-hop.html | Riding an Umbrella To the Heights of Hip-Hop | False | By Lola Ogunnaike | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/world-franco-s-still-dead-spain-s-vote-shock-democracy-past.html | The World: Franco's Still Dead; In Spain's Vote, a Shock From Democracy (and the Past) | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/state-test-results-for-high-schools.html | State Test Results for High Schools | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-zabin-fred-m.html | Paid Notice: Deaths ZABIN, FRED M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/l-wake-up-call-815926.html | Wake-Up Call | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/pulse-the-polished-look.html | PULSE; The Polished Look | False | By Ellen Tien | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/the-last-word-my-favorite-war.html | THE LAST WORD; My Favorite War | False | By Laura Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-not-looking-invincible-uconn-faces-challenge.html | COLLEGE BASKETBALL; Not Looking Invincible, UConn Faces Challenge | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-week-ahead-business.html | The Week Ahead; BUSINESS | False | By Steve Lohr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/art-dresden-s-tenacious-treasures.html | ART; Dresden's Tenacious Treasures | False | By Paula Weideger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/liquid-asset.html | Liquid Asset | False | By Joseph Nocera | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/the-restless-emperor-of-laid-back-lounge-design.html | The Restless Emperor of Laid-Back Lounge Design | False | By Julia Chaplin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/music/music-listings.html | Music Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-richardson-barbara-p.html | Paid Notice: Deaths RICHARDSON, BARBARA P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/c-corrections-888001.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/taiwan-s-leader-wins-re-election-tally-is-disputed.html | TAIWAN'S LEADER WINS RE-ELECTION; TALLY IS DISPUTED | False | By Keith Bradsher and Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/style-weather-stripping.html | STYLE; Weather Stripping | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-a-duck-hunt-that-s-proving-costly-887137.html | A Duck Hunt That's Proving Costly | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/hockey-the-rangers-make-the-inevitable-official.html | HOCKEY; The Rangers Make the Inevitable Official | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/chapters/hard-revolution.html | Â¬ÂHard RevolutionÂ¬Â | False | By George Pelecanos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/dining-out-another-entry-in-huntington.html | DINING OUT; Another Entry in Huntington | False | By Joanne Starkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/music-a-moment-in-history-captured-on-tape.html | MUSIC; A Moment in History, Captured on Tape | False | By Allan Richter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/chess-at-this-rate-grandmasters-will-need-baby-sitters-soon.html | CHESS; At This Rate, Grandmasters Will Need Baby Sitters Soon | False | By Robert Byrne | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-regionals-east-rutherford-wake-forest-84-manhattan-80.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS; EAST RUTHERFORD; WAKE FOREST 84, MANHATTAN 80 | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-manhattan-cannot-bring-home-a-second-upset.html | COLLEGE BASKETBALL; Manhattan Cannot Bring Home a Second Upset | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-st-louis-nevada-91-gonzaga-72.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS; ST. LOUIS; NEVADA 91, GONZAGA 72 | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/commercial-property-manhattan-some-dot-coms-are-alive-and-even-expanding.html | Commercial Property/Manhattan; Some Dot-Coms Are Alive, and Even Expanding | False | By John Holusha | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/business-people-all-those-jars-add-up.html | Business People; All Those Jars Add Up | False | By Jane L. Levere | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/restaurants-not-for-the-multi-tasker.html | RESTAURANTS; Not for the Multi-Tasker | False | By David Corcoran | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-the-medicare-bill-a-capital-whodunit-887218.html | The Medicare Bill: A Capital Whodunit | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-restout-denise-theresa.html | Paid Notice: Deaths RESTOUT, DENISE THERESA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/to-caretakers-home-is-where-the-park-is.html | To Caretakers, Home Is Where the Park Is | False | By Lisa W. Foderaro | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-lauren-wetzler-stephen-fuzesi.html | WEDDINGS/CELEBRATIONS; Lauren Wetzler, Stephen Fuzesi | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-aid-for-iraq-s-students-866822.html | Aid for Iraq's Students | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-a-duck-hunt-that-s-proving-costly-887129.html | A Duck Hunt That's Proving Costly | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-teguns-helen.html | Paid Notice: Deaths TEGUNS, HELEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/coping-will-shave-head-and-dream-dreams.html | COPING; Will Shave Head, and Dream Dreams | False | By Anemona Hartocollis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-a-duck-hunt-that-s-proving-costly-887099.html | A Duck Hunt That's Proving Costly | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/creating-a-preserve-a-piece-at-a-time.html | Creating a Preserve, a Piece at a Time | False | By Christopher West Davis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-socratic-shrink.html | The Socratic Shrink | False | By Daniel Duane | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/struggle-for-iraq-reconstruction-bremer-pushes-iraq-difficult-path-self-rule.html | THE STRUGGLE FOR IRAQ: THE RECONSTRUCTION; Bremer Pushes Iraq on Difficult Path to Self-Rule | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-elena-hefetz-tsvika-tal.html | WEDDINGS/CELEBRATIONS; Elena Hefetz, Tsvika Tal | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/briefings-transportation-e-zpass-progress.html | BRIEFINGS: TRANSPORTATION; E-ZPASS PROGRESS | False | By John Sullivan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/chapters/songs-of-the-gorilla-nation.html | Â¬ÂSongs of the Gorilla NationÂ¬Â | False | By Dawn Prince-Hughes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/concerns-raised-over-consultants-to-pension-funds.html | CONCERNS RAISED OVER CONSULTANTS TO PENSION FUNDS | False | By Mary Williams Walsh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/food-ahead-by-a-tray.html | FOOD; Ahead by a Tray | False | By Jonathan Reynolds | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-a-duck-hunt-that-s-proving-costly-887102.html | A Duck Hunt That's Proving Costly | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/1-wake-up-call-815900.html | Wake-Up Call | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/a-duck-hunt-thats-proving-costly-7-letters.html | A Duck Hunt ThatÂ¬Âs Proving Costly (7 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/urban-studies-ascending-a-diferent-gorilla-on-the-86th-floor.html | URBAN STUDIES/ASCENDING; A Diferent Gorilla on the 86th Floor | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-brief-nassau-taxi-companies-provide-free-escorts.html | IN BRIEF; Nassau Taxi Companies Provide Free Escorts | False | By Shelly Feuer Domash | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/through-the-roof.html | Through The Roof | False | By Richard Lezin Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/a-tucked-in-paradise.html | A Tucked-In Paradise | False | By Joe Wojtas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/up-front-worth-noting-now-out-in-the-open-still-welcome-in-church.html | UP FRONT: WORTH NOTING; Now Out in the Open, Still Welcome in Church | False | By Jason George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-eidinoff-dr-maxwell-l.html | Paid Notice: Deaths EIDINOFF, DR. MAXWELL L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-randolph-muriel-l.html | Paid Notice: Deaths RANDOLPH, MURIEL L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-fisher-grace.html | Paid Notice: Deaths FISHER, GRACE S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-sky-box.html | The Sky Box | False | By Lucie Young | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/best-sellers-march-21-2004.html | BEST SELLERS: March 21, 2004 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/l-the-happier-days-of-a-grand-old-house-876585.html | The Happier Days Of a Grand Old House | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/music-playlist-paris-hilton-sings-and-the-pixies-return.html | MUSIC: PLAYLIST; Paris Hilton Sings and the Pixies Return | False | By Dave Grohl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-julie-handleman-joshua-baerwald.html | WEDDINGS/CELEBRATIONS; Julie Handleman, Joshua Baerwald | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/bush-vs-bin-laden-and-other-popularity-contests.html | Bush vs. bin Laden (And Other Popularity Contests) | False | By Susan Sachs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/shimmery-relics-of-a-history-of-glassmaking.html | Shimmery Relics Of a History Of Glassmaking | False | By Margo Nash | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-two-underdogs-have-their-day.html | COLLEGE BASKETBALL; Two Underdogs Have Their Day | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By John Hartl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/wriggling-in-perfect-balance.html | Wriggling, in Perfect Balance | False | By Tina Kelley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/no-experience-required.html | No Experience Required | False | By Ari Posner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/travel-advisory-madrid-struggles-to-get-back-to-normal.html | TRAVEL ADVISORY; Madrid Struggles To Get Back to Normal | False | By Andrew Ferren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-nation-true-facts-when-spin-spins-out-of-control.html | The Nation: True Facts; When Spin Spins Out of Control | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/education-students-hurl-insults-with-a-nod-to-the-bard.html | EDUCATION; Students Hurl Insults, With a Nod to the Bard | False | By Stephen Wells | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/350-years-and-it-s-still-a-family-affair.html | 350 Years, and It's Still A Family Affair | False | By Gail Braccidiferro | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-atlanta-texas-78-north-carolina-75.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS; ATLANTA; TEXAS 78, NORTH CAROLINA 75 | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/new-york-observed-taking-refuge-behind-glass-walls.html | NEW YORK OBSERVED; Taking Refuge Behind Glass Walls | False | By Humera Afridi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/movies/it-fakes-a-village-lars-von-triers-america.html | It Fakes a Village: Lars von TrierÂ¬Âs America | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/dance/this-week-legacies-artists-who-escape-them-gypsy-spirit-not-afraid-bc.html | DANCE: THIS WEEK -- Legacies, and the Artists Who Escape Them; 'Gypsy Spirit': Not Afraid to Be Fiery | False | By Brian Seibert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/throwbacks-yes-but-still-governing.html | Throwbacks, Yes, But Still Governing | False | By Georgina Gustin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/grants-and-rails-and-the-debate-in-between.html | Grants and Rails, and the Debate in Between | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-nation-twists-of-terror-you-cut-the-head-but-the-body-still-moves.html | The Nation: Twists of Terror; You Cut the Head, But the Body Still Moves | False | By Milt Bearden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/l-when-college-graduates-struggle-to-find-jobs-876488.html | When College Graduates Struggle to Find Jobs | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/town-in-montana-wilderness-is-divided-over-drilling-plan.html | Town in Montana Wilderness Is Divided Over Drilling Plan | False | By Jim Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/music-new-new-york-rockers-follow-their-gloom.html | MUSIC; New New York Rockers Follow Their Gloom | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-phoenix-alabama-70-stanford-67.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS PHOENIX; ALABAMA 70, STANFORD 67 | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/inside-887757.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/princess-juliana-former-dutch-monarch-is-dead-at-94.html | Princess Juliana, Former Dutch Monarch, Is Dead at 94 | False | By Marlise Simons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/l-young-cancer-patients-need-own-school-environment-887919.html | Young Cancer Patients Need Own School Environment | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/business-is-the-aerospace-industry-ready-for-mars.html | Business; Is the Aerospace Industry Ready for Mars? | False | By John Schwartz and Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-week-ahead-politics.html | The Week Ahead; POLITICS | False | By David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/an-outsourcing-giant-fights-back.html | An Outsourcing Giant Fights Back | False | By Saritha Rai | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/benefits-864340.html | BENEFITS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-jihadi-who-kept-asking-why-815802.html | The Jihadi Who Kept Asking Why | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-staten-island-up-close-borough-s-pride-joy-united-art-stars.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; A Borough's Pride and Joy, United by Art, and the Stars | False | By Jim O'Grady | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/chopping-down-history.html | Chopping Down History | False | By Margaret Tierney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/in-the-region-long-island-airpower-museum-carefully-restores-a-hangar.html | In the Region/Long Island; Airpower Museum Carefully Restores a Hangar | False | By Carole Paquette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/quotation-of-the-day-881473.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/your-home-same-sex-couples-and-ownership.html | YOUR HOME; Same-Sex Couples and Ownership | False | By Jay Romano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/l-the-third-man-815829.html | The Third Man | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/haiti-s-new-cabinet-and-rebels-hit-the-road.html | Haiti's New Cabinet and Rebels Hit the Road | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-flaum-joseph.html | Paid Notice: Deaths FLAUM, JOSEPH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/off-the-shelf-five-ways-to-get-into-the-minds-of-marketers.html | OFF THE SHELF; Five Ways to Get Into the Minds of Marketers | False | By Paul B. Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-a-solid-victory-relieves-what-ails-calhoun.html | COLLEGE BASKETBALL; A Solid Victory Relieves What Ails Calhoun | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/personal-business-low-rates-signal-another-round-of-refinancing.html | Personal Business; Low Rates Signal Another Round of Refinancing | False | By Jennifer Bayot | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/biking-the-merritt.html | Biking the Merritt | False | By Christine Woodside | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/at-rally-in-vital-state-bush-attacks-kerry-on-economy.html | At Rally in Vital State, Bush Attacks Kerry on Economy | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/how-unsafe-is-rutgers-really.html | How Unsafe Is Rutgers, Really? | False | By Jonathan Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/jogger-slain-palestinian-mistake-was-student-who-straddled-mideast-divide.html | Jogger Slain in Palestinian 'Mistake' Was a Student Who Straddled the Mideast Divide | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-von-stade-philip-r-sr.html | Paid Notice: Deaths VON STADE, PHILIP R., SR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-bree-birnbaum-john-bullingham.html | WEDDINGS/CELEBRATIONS; Bree Birnbaum, John Bullingham | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/quid-pro-quack.html | Quid Pro Quack | False | By Maureen Dowd | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/ncaabasketball/around-the-regionals.html | Around the Regionals | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/city/people-a-sort-of-love-story.html | CITYPEOPLE; A Sort of Love Story | False | By Mark Fass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-a-minister-goes-to-trial.html | Page Two: March 14-20; A MINISTER GOES TO TRIAL | False | By Laurie Goodstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/inside-the-nba-ilgauskas-is-a-big-reason-for-the-cavaliers-surge.html | INSIDE THE N.B.A.; Ilgauskas Is a Big Reason for the Cavaliers' Surge | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/golf-appleby-ascending-as-woods-falters.html | GOLF; Appleby Ascending As Woods Falters | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/tv/cover-story-town-without-pity-how-the-west-was-run.html | COVER STORY; Town Without Pity: How the West Was Run | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/personal-business-genetic-predictions-just-a-swab-away.html | Personal Business; Genetic Predictions: Just a Swab Away | False | By Naomi Freundlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/they-always-thought-they-d-have-atocha.html | They Always Thought They'd Have Atocha | False | By Lisa Abend | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/jersey-climbing-in-comfort-a-virtual-trip-up-everest.html | JERSEY; Climbing in Comfort: A Virtual Trip Up Everest | False | By Fran Schumer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/l-healing-each-in-her-own-time-815888.html | Healing, Each in Her Own Time | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/othersports/learning-about-fishing-from-the-living-room.html | Learning About Fishing From the Living Room | False | By Nick Lyons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/riverside-paradise-gazes-at-its-sunset.html | Riverside Paradise Gazes at Its Sunset | False | By Nancy Haggerty | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/top-hats-and-two-grooms-on-a-cake-but-no-licenses.html | Top Hats and Two Grooms on a Cake, but no Licenses | False | By Christine Hauser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/field-notes-it-was-so-nice-to-see-the-whatstheirfaces.html | FIELD NOTES; It Was So Nice to See The Whatstheirfaces | False | By Marcelle S. Fischler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-feld-audrey-n.html | Paid Notice: Deaths FELD, AUDREY N. | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/pro-basketball-as-time-runs-out-the-knicks-fall-apart.html | PRO BASKETBALL; As Time Runs Out, The Knicks Fall Apart | False | By Liz Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/us-step-draws-indian-complaint.html | U.S. Step Draws Indian Complaint | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-washington-heights-exit-the-pollsters-enter-the-crooners.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Exit the Pollsters, Enter the Crooners | False | By Nikki Waller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-sarah-cahn-michael-handelsman.html | WEDDINGS/CELEBRATIONS; Sarah Cahn, Michael Handelsman | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/television-reruns-the-lone-gunman.html | TELEVISION: RERUNS; The Lone Gunman | False | By Emily Nussbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/new-noteworthy-paperbacks-766283.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/l-film-comment-752274.html | Film Comment | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/playgrounds-of-timeless-beauty.html | Playgrounds Of Timeless Beauty | False | By Benjamin Genocchio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-benita-jackson-samuel-ruhmkorff.html | WEDDINGS/CELEBRATIONS; Benita Jackson, Samuel Ruhmkorff | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/then-and-now-charlie-criss-goal-is-the-same-get-to-the-nba.html | THEN AND NOW | Charlie Criss; Goal Is the Same: Get to the N.B.A. | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/international/americas/french-soldier-in-haiti-dies-in-gun-accident.html | French Soldier in Haiti Dies in Gun Accident | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/hockey-400th-victory-for-brodeur-waits-again.html | HOCKEY; 400th Victory For Brodeur Waits, Again | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-barkhorn-richard-e.html | Paid Notice: Deaths BARKHORN, RICHARD E. | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/c-corrections-877166.html | Corrections | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-washington-heights-uptown-museum-wonders-if-downtown-answer.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; An Uptown Museum Wonders If Downtown Is the Answer | False | By Seth Kugel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/backtalk-fighting-not-penalties-is-best-way-to-settle-the-score.html | BackTalk; Fighting, Not Penalties, Is Best Way to Settle the Score | False | By Dave Schultz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/a-space-agency-for-the-faint-of-heart-2-letters.html | A Space Agency for the Faint of Heart (2 Letters) | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-marcus-seymour.html | Paid Notice: Deaths MARCUS, SEYMOUR | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-man-walks-into-a-bookstore.html | BOOKS IN BRIEF: FICTION & POETRY; Man Walks Into a Bookstore | False | By Mark Kamine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/freedom-tower-the-apprentice-slug-bearers-the-passion.html | Freedom Tower; Â¬ÂThe ApprenticeÂ¬Â; Â¬ÂSlug BearersÂ¬Â; Â¬ÂThe PassionÂ¬Â | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/restaurants-du-jour-heavy-on-the-decor.html | Restaurants du Jour: Heavy on the DÃ©Ã©Ccor | False | By Patricia Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/struggle-for-iraq-mideast-visit-us-doesn-t-seek-impose-reforms-powell-tells.html | THE STRUGGLE FOR IRAQ: MIDEAST VISIT; U.S. Doesn't Seek to Impose Reforms, Powell Tells Kuwaitis and Saudis | False | By Steven R. Weisman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-singer-rabbi-dr-joseph-i.html | Paid Notice: Deaths SINGER, RABBI DR. JOSEPH I. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/staying-eco-friendly-by-building-green.html | Staying Eco-Friendly By Building Green | False | By Diana Marszalek | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-orris-gertrude.html | Paid Notice: Deaths ORRIS, GERTRUDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/art-fish-wrap-bird-cage-liner-still-life.html | ART; Fish Wrap, Bird Cage Liner, Still Life | False | By Ted Loos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/home-near-the-range.html | Home Near the Range | False | By C.j. Hughes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/backtalk-vermont-hoops-hooked-him-but-now-he-must-share.html | BackTalk; Vermont Hoops Hooked Him But Now He Must Share | False | By Jon Hart | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/golf/a-slimmeddown-clarke-is-searching-for-consistency.html | A Slimmed-Down Clarke Is Searching for Consistency | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/editors-note-912107.html | Editors' Note | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/chapters/codex.html | Â¬ÂCodexÂ¬Â | False | By Lev Grossman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/zimbabwe-s-white-farmers-start-anew-in-zambia.html | Zimbabwe's White Farmers Start Anew in Zambia | False | By Sharon Lafraniere | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-phoenix-syracuse-72-maryland-70.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: PHOENIX; SYRACUSE 72, MARYLAND 70 | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/film-listings.html | Film Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-gladstone-arthur-a.html | Paid Notice: Deaths GLADSTONE, ARTHUR A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/through-the-roof-941732573520.html | Through the Roof | False | By Richard Lezin Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/up-front-worth-noting-a-high-school-first-followed-by-a-second.html | UP FRONT: WORTH NOTING; A High School First, Followed by a Second | False | By Robert Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/blues-musicians-get-help-overcoming-hard-times.html | Blues Musicians Get Help Overcoming Hard Times | False | By Andrew Jacobs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-consumed-the-grey-album.html | THE WAY WE LIVE NOW: 3-21-04; CONSUMED; The Grey Album | False | By Rob Walker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-on-language-outsource.html | THE WAY WE LIVE NOW: 3-21-04: ON LANGUAGE; Outsource | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/film-ok-so-it-s-not-his-funniest-film.html | FILM; O.K., So It's Not His Funniest Film | False | By Bryan Curtis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/art-a-video-game-with-awe-as-its-quest.html | ART; A Video Game With Awe as Its Quest | False | By Elizabeth Bard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-singer-leon.html | Paid Notice: Deaths SINGER, LEON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/introduction-815780.html | Introduction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/chapters/my-name-is-bill.html | Â¬ÂMy Name Is BillÂ¬Â | False | By Susan Cheever | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-essay-the-honesty-virus.html | THE WAY WE LIVE NOW: 3-21-04: ESSAY; The Honesty Virus | False | By Clive Thompson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/c-corrections-843180.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/sports-of-the-times-era-began-for-jaspers-in-washington-heights.html | Sports of The Times; Era Began for Jaspers In Washington Heights | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-buxton-william-perrin.html | Paid Notice: Deaths BUXTON, WILLIAM PERRIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-766216.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Jeff Turrentine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/chapters/the-devils-playground.html | Â¬ÂThe DevilÂ¬Âs PlaygroundÂ¬Â | False | By James Traub | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/seeking-security-schools-are-turning-to-the-sniff-test.html | Seeking Security, Schools Are Turning To the Sniff Test | False | By Allan Richter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/dragons-like-island-s-down-home-feel.html | Dragons Like Island's Down-Home Feel | False | By David Winzelberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/sheep-farm-with-a-local-following.html | Sheep Farm With a Local Following | False | By Stephanie Lyness | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/music-debriefing-joseph-volpe-how-pavarotti-got-a-proper-farewell.html | MUSIC: DEBRIEFING/JOSEPH VOLPE; How Pavarotti Got a Proper Farewell | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/c-corrections-874957.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/an-island-s-ship-comes-in.html | An Island's Ship Comes In | False | By Claudia Dreifus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/international/asia/malaysias-islamic-party-loses-ground-in-elections.html | Malaysia's Islamic Party Loses Ground in Elections | False | By Jane Perlez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/l-the-pull-of-family-815934.html | The Pull of Family | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-o-kane-rosemary-v.html | Paid Notice: Deaths O'KANE, ROSEMARY V. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/l-fringe-benefit-for-a-glorious-mosaic-876569.html | Fringe Benefit For a Glorious Mosaic | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/word-for-word-scalia-s-defense-a-case-of-blind-justice-among-a-bunch-of-friends.html | Word for Word/Scalia's Defense; A Case of Blind Justice Among a Bunch of Friends | False | By Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/after-dark-places-for-night-owls.html | After Dark, Places for Night Owls | False | By Merri Rosenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-millicent-white-david-fortunoff.html | WEDDINGS/CELEBRATIONS; Millicent White, David Fortunoff | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/the-zoo-story.html | The Zoo Story | False | By Natalie Angier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-a-space-agency-for-the-faint-of-heart-887170.html | A Space Agency for the Faint of Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/c-corrections-888168.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-hausman-leo.html | Paid Notice: Deaths HAUSMAN, LEO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-766232.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Andy Brumer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/television-resurrecting-the-western-to-save-the-crime-drama.html | TELEVISION; Resurrecting the Western To Save the Crime Drama | False | By Ned Martel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/l-whitney-estate-is-not-for-sale-887927.html | Whitney Estate Is Not for Sale | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/new-heart-studies-question-the-value-of-opening-arteries.html | New Heart Studies Question the Value Of Opening Arteries | False | By Gina Kolata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/up-in-smoke.html | Up in Smoke | False | By Alisa Roth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/musical-chairs-with-the-big-boys.html | Musical Chairs With the Big Boys | False | By Steve Lohr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/queens-man-is-charged-after-jeep-hits-boy.html | Queens Man Is Charged After Jeep Hits Boy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-a-duck-hunt-that-s-proving-costly-887153.html | A Duck Hunt That's Proving Costly | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/international/middleeast/rocket-attack-hits-baghdad-neighborhood.html | Rocket Attack Hits Baghdad Neighborhood | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/l-just-in-time-hiring-in-a-growing-economy-876470.html | Just-in-Time Hiring In a Growing Economy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-d-rita-parrilla-robbie-robinson.html | WEDDINGS/CELEBRATIONS; D'Rita Parrilla, Robbie Robinson | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/sports-of-the-times-the-knight-formula-is-far-from-the-solution.html | Sports of The Times; The Knight Formula Is Far From the Solution | False | By William C. Rhoden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/backtalk-first-a-word-about-me-and-my-sponsor.html | BackTalk; First, a Word About Me and My Sponsor | False | By Rosie Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/international/middleeast/minister-is-killed-as-violence-breaks-out-in-west.html | Minister Is Killed as Violence Breaks Out in West Afghanistan | False | By Amy Waldman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-766259.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Megan Harlan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/software-of-democracy.html | Software of Democracy | False | By Thomas L. Friedman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-gubernick-lisa.html | Paid Notice: Deaths GUBERNICK, LISA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/cuttings-when-your-roommate-proves-to-be-a-cactus.html | CUTTINGS; When Your Roommate Proves to Be a Cactus | False | By Tovah Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/capitol-offenses.html | Capitol Offenses | False | By Anthony Walton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/l-when-college-graduates-struggle-to-find-jobs-876500.html | When College Graduates Struggle to Find Jobs | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/welcome-wheels.html | Welcome Wheels | False | By Darice Bailer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/c-corrections-877174.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/bronx-up-close-the-words-the-gettysburg-address-it-s-not.html | BRONX UP CLOSE -- THE WORDS; The Gettysburg Address, It's Not | False | By Seth Kugel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-766224.html | BOOKS IN BRIEF: FICTION & POETRY | False | By John Hartl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/regents-test-scores-how-public-high-school-students-fared-in-five-subjects.html | REGENTS' TEST SCORES; How Public High School Students Fared in Five Subjects | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/golf-wie-is-wowing-them-sorenstam-leads.html | GOLF; Wie Is Wowing Them; Sorenstam Leads | False | By D.j. Burrough | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-new-herman.html | Paid Notice: Deaths NEW, HERMAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-greenberg-robert.html | Paid Notice: Deaths GREENBERG, ROBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/international/europe/european-leaders-seek-to-separate-iraq-and-terror.html | European Leaders Seek to Separate Iraq and Terror Issues | False | By Brian Knowlton, Br / International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/pressure-mounting-to-ensure-ethical-behavior-in-the-house.html | Pressure Mounting to Ensure Ethical Behavior in the House | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/travel-advisory-correspondent-s-report-after-trauma-rwanda-refurbishes-its-image.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; After Trauma, Rwanda Refurbishes Its Image | False | By Marc Lacey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/education/how-public-high-school-students-fared-in-five-subjects.html | How Public High School Students Fared in Five Subjects | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/questions-about-some-charities-activities-lead-to-a-push-for-tighter-regulation.html | Questions About Some Charities' Activities Lead to a Push for Tighter Regulation | False | By Stephanie Strom | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/investing-buying-and-holding-the-cambridge-way.html | Investing; Buying and Holding, The Cambridge Way | False | By Conrad De Aenlle | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-nation-sons-of-yale-how-blue-and-red-emerged-from-old-blue.html | The Nation: Sons of Yale; How Blue and Red Emerged From Old Blue | False | By John Tierney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/travel-advisory-getting-seats-for-the-olympic-games.html | TRAVEL ADVISORY; Getting Seats for the Olympic Games | False | By Susan Stellin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/q-a-805785.html | Q & A | False | By Florence Stickney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/l-a-violent-pattern-888079.html | A Violent Pattern | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/international/asia/calls-for-vote-inquiry-are-rebuffed-in-taiwan.html | Calls for Vote Inquiry Are Rebuffed in Taiwan | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/habitats-sunnyside-staten-island-a-family-s-renovation-gives-them-2-kitchens.html | Habitats/Sunnyside, Staten Island; A Family's Renovation Gives Them 2 Kitchens | False | By Penelope Green | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/music-high-notes-the-songs-don-t-remain-the-same.html | MUSIC: HIGH NOTES; The Songs Don't Remain the Same | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-davis-harold.html | Paid Notice: Deaths DAVIS, HAROLD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-upper-east-side-take-two-aspirin-and-wait-for-the-envelope.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Take Two Aspirin And Wait for the Envelope | False | By Alex Mindlin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/pakistan-battle-pierces-solitude-of-tribal-area.html | Pakistan Battle Pierces Solitude Of Tribal Area | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/private-sector-goodbye-wall-st-hello-hockey.html | Private Sector; Goodbye Wall St., Hello Hockey | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/l-power-of-two-815853.html | Power of Two | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/tv/for-young-viewers-if-the-shell-fits-wear-it.html | FOR YOUNG VIEWERS; If the Shell Fits, Wear It | False | By Kathryn Shattuck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/market-watch-litmus-test-for-ethics-options.html | MARKET WATCH; Litmus Test for Ethics: Options | False | By Gretchen Morgenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-in-game-of-champions-syracuse-wins.html | COLLEGE BASKETBALL; In Game of Champions, Syracuse Wins | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/airline-plane-s-manufacturer-point-fingers-cause-2001-queens-air-crash.html | Airline and Plane's Manufacturer Point Fingers on the Cause of the 2001 Queens Air Crash | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-small-wonder-as-st-joseph-s-passes-texas-tech.html | COLLEGE BASKETBALL; Small Wonder as St. Joseph's Passes Texas Tech | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-true-west.html | THE WAY WE LIVE NOW: 3-21-04; True West | False | By Walter Kirn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-questions-for-lou-dobbs-shape-up-don-t-ship-out.html | THE WAY WE LIVE NOW: 3-21-04; QUESTIONS FOR LOU DOBBS; Shape Up, Don't Ship Out | False | By Deborah Solomon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-nation-we-ve-got-algorithm-but-how-about-soul.html | The Nation; We've Got Algorithm, but How About Soul? | False | By Bill Werde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-vows-jamie-cook-and-christopher-simon.html | WEDDINGS/CELEBRATIONS; VOWS; Jamie Cook and Christopher Simon | False | By Jacquelyn D'Aguilar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/college/collegespecial3/the-need-for-schools-to-connect-with-their-2004032192743889342.html | The Need for Schools to Connect With Their Communities | False | By Carol Vortsmier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-766240.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Wesley Yang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-strip-mall-revolutionaries.html | The Strip-Mall Revolutionaries | False | By Joshua Kurlantzick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/growing-up-in-the-visiting-room.html | Growing Up in the Visiting Room | False | By Brent Staples | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/on-politics-rivaling-montana-for-primary-suspense.html | ON POLITICS; Rivaling Montana For Primary Suspense | False | By Raymond Hernandez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/theater/theater-listings.html | Theater Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/small-victories-in-afghanistan.html | Small Victories in Afghanistan | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/on-baseball-athletics-show-they-will-pay-if-the-fit-is-right.html | On Baseball; Athletics Show They Will Pay if the Fit Is Right | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/media/federal-witness-in-martha-stewart-trial-is-charged-with.html | Federal Witness in Martha Stewart Trial Is Charged With Perjury | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/editors-note-editor-s-note.html | Editors' Note; Editor's Note | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-shots-in-taiwan.html | Page Two: March 14-20; SHOTS IN TAIWAN | False | By Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/wake-up-call-815896.html | Wake-Up Call | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-nieporent-jean.html | Paid Notice: Deaths NIEPORENT, JEAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/q-a-co-op-security-cameras-and-privacy.html | Q.&A.; Co-op Security Cameras and Privacy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/film-dogme-still-strong-but-less-dogmatic.html | FILM; Dogme: Still Strong, But Less Dogmatic | False | By Dave Kehr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-regionals-east-rutherford-st-joseph-s-70-texas-tech-65.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS; EAST RUTHERFORD; ST. JOSEPH'S 70, TEXAS TECH 65 | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/l-power-of-two-815861.html | Power of Two | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/l-the-third-man-815837.html | The Third Man | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/horse-racing-birdstone-eddington-disappoint.html | HORSE RACING; Birdstone, Eddington Disappoint | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/the-guide-835269.html | THE GUIDE | False | By Barbara Delatiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/movies/the-passion-finding-value-843342.html | 'THE PASSION'; Finding Value | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/in-philadelphia-trying-to-keep-it-real.html | In Philadelphia, Trying to Keep It Real | False | By Maureen Tkacik | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/chapters/the-dew-breaker.html | Â¬The Dew BreakerÂ¬Â | False | By Edwidge Danticat | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/posting-3-downtown-conversions-planned-from-offices-to-housing.html | POSTING: 3 Downtown Conversions Planned; From Offices to Housing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-jessica-vesterman-chip-lemkau.html | WEDDINGS/CELEBRATIONS; Jessica Vesterman, Chip Lemkau | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/corrections-874949.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-memorials-potter-harold-hal.html | Paid Notice: Memorials POTTER, HAROLD (HAL) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/political-memo-some-democrats-say-kerry-must-get-back-on-the-trail.html | Political Memo; Some Democrats Say Kerry Must Get Back on the Trail | False | By David M. Halbfinger and Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/politics/campaign/worries-about-campaigns-tone-are-voiced-on-both-sides.html | Worries About CampaignÂ¬Âs Tone Are Voiced on Both Sides | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/citizen-mccain.html | Citizen McCain | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-world-bad-blood-yes-but-a-basis-for-a-bond.html | The World; Bad Blood, Yes, But a Basis for a Bond | False | By Roger Cohen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/long-island-vines-winery-to-feature-state-wines.html | LONG ISLAND VINES; Winery To Feature State Wines | False | By Howard G. Goldberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/cover-baby-s-ears-mommy-s-online.html | Cover Baby's Ears: Mommy's Online | False | By Ginia Bellafante | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/c-corrections-888028.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/fyi-864285.html | F.Y.I. | False | By Michael Pollak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/c-corrections-805513.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/c-corrections-850772.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/residential-sales.html | Residential Sales | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/on-the-street-paris-a-pied.html | ON THE STREET; Paris à¸ä¸ Pied | False | By Bill Cunningham | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/long-island-journal-a-community-theater-tries-to-stay-alive.html | LONG ISLAND JOURNAL; A Community Theater Tries to Stay Alive | False | By Marcelle S. Fischler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-tauber-peter-aaron-lee.html | Paid Notice: Deaths TAUBER, PETER AARON LEE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/sellers-market.html | Sellers' Market | False | By Elizabeth Maker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/it-takes-a-global-village.html | It Takes a Global Village | False | By Jack F. Matlock Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-3-bdrms-1-bath-at-love-canal.html | Page Two: March 14-20; 3 BDRMS, 1 Bath at Love Canal | False | By Anthony Depalma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-hopper-donald-a.html | Paid Notice: Deaths HOPPER, DONALD A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/at-a-gay-synagogue-a-rabbi-isn-t-fazed-by-legalities.html | At a Gay Synagogue, a Rabbi Isn't Fazed by Legalities | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-sheepshead-bay-a-small-school-run-by-turks-takes-the-stage.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; A Small School Run by Turks Takes the Stage | False | By Seth Kugel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-memorials-bell-irene-chippie.html | Paid Notice: Memorials BELL, IRENE (CHIPPIE) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/possessed-from-old-vienna-luck-to-go.html | POSSESSED; From Old Vienna, Luck to Go | False | By David Colman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/jobs/home-front-split-made-her-too-a-source-on-divorce.html | Home Front; Split Made Her, Too, a Source on Divorce | False | By Joseph P. Fried | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/us-military-describes-findings-at-guantanamo.html | U.S. Military Describes Findings at Guantâ¸äˆnamo | False | By Neil A. Lewis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/longwood-journal-at-synagogue-in-shambles-wd-40-and-lots-of-hope.html | Longwood Journal; At Synagogue in Shambles, WD-40 and Lots of Hope | False | By Alan Feuer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-albany-opposing-views-on-the-mission-of-a-business-incentive.html | In Albany, Opposing Views on the Mission of a Business Incentive | False | By Michael Cooper and James C. McKinley Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-gerber-abraham.html | Paid Notice: Deaths GERBER, ABRAHAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/a-night-out-with-matt-johnson-new-artist-in-town.html | A NIGHT OUT WITH: Matt Johnson; New Artist in Town | False | By Victoria Desilverio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/executive-life-a-question-of-ethics-how-to-teach-them.html | Executive Life; A Question of Ethics: How to Teach Them? | False | By Christopher S. Stewart | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-pair-of-theater-companies-builders-have-leading-roles.html | In Pair of Theater Companies, Builders Have Leading Roles | False | By Jill P. Capuzzo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals.html | COLLEGE BASKETBALL; AROUND THE REGIONALS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/soapbox-physics-to-go-and-hold-the-math.html | SOAPBOX; Physics to Go, and Hold the Math | False | By Jordana Jakubovic | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-deitchman-gertrude.html | Paid Notice: Deaths DEITCHMAN, GERTRUDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/c-corrections-843172.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/nurtured-at-army-depot-rare-deer-herd-is-suggested-as-a-key-to-tract-s-future.html | Nurtured at Army Depot, Rare Deer Herd Is Suggested As a Key to Tract's Future | False | By Michelle York | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/ncaabasketball/sundays-best-games-and-matchups.html | Sunday´´Âs Best Games and Matchups | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/investing-time-for-optimism-pessimism-pick-your-gauge.html | Investing; Time for Optimism? Pessimism? Pick Your Gauge | False | By Jonathan Fuerbringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/a-crash-course-in-life-at-oxford.html | A Crash Course In Life at Oxford | False | By Barbara Cansino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/l-for-ill-fated-boaters-a-little-advice-876542.html | For Ill-Fated Boaters, A Little Advice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/movies/dogme-still-strong-but-less-dogmatic.html | Dogme: Still Strong, but Less Dogmatic | False | By Dave Kehr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/c-corrections-877190.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/quick-bite-closter-on-the-run-go-fish.html | QUICK BITE/Closter; On the Run? Go Fish | False | By Christine Contillo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/student-shot-on-bridge-in-94-is-following-faith-to-his-goal.html | Student Shot on Bridge in '94 Is Following Faith to His Goal | False | By Yaniv Gafner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-the-medicare-bill-a-capital-whodunit-887200.html | The Medicare Bill: A Capital Whodunit | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/design/art-listings.html | Art Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-atlanta-duke-90-seton-hall-62.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS; ATLANTA; DUKE 90, SETON HALL 62 | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/li-work-the-island-s-pursuit-of-innovation-flags-a-bit.html | L.I. @ WORK; The Island's Pursuit of Innovation Flags a Bit | False | By Warren Strugatch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/house-proud-even-in-a-world-of-miniature-real-estate.html | House Proud, Even in a World of Miniature Real Estate | False | By Elsa Brenner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/art-reviews-cosmic-forces-and-the-other-problems-of-everyday-life.html | ART REVIEWS; Cosmic Forces and the Other Problems of Everyday Life | False | By Helen A. Harrison | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/othersports/the-season-opens-and-formula-one-is-spinning-its-tires.html | The Season Opens and Formula One Is Spinning Its Tires | False | By Brad Spurgeon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/c-corrections-887960.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/market-insight-for-yahoo-the-search-is-worth-the-effort.html | MARKET INSIGHT; For Yahoo, The Search Is Worth The Effort | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/l-the-hiss-affair-cont-752339.html | The Hiss Affair, Cont. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/apres-janet-a-deluge.html | Après´sÂ®s Janet, A Deluge | False | By Frank Rich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-cullman-joan.html | Paid Notice: Deaths CULLMAN, JOAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/l-the-third-man-815810.html | The Third Man | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/l-tie-ban-to-time-missed-888060.html | Tie Ban to Time Missed | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/in-the-region-new-jersey-20-million-dollar-homes-planned-in-sea-bright.html | In the Region/New Jersey; 20 Million-Dollar Homes Planned in Sea Bright | False | By Antoinette Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-nation-sounds-of-silence-first-your-water-was-filtered-now-it-s-your-life.html | The Nation: Sounds of Silence; First, Your Water Was Filtered. Now It's Your Life. | False | By Kate Zernike | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-the-medicare-bill-a-capital-whodunit-887196.html | The Medicare Bill: A Capital Whodunit | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/following-the-cultural-shadow-of-the-jays.html | Following the Cultural Shadow of the Jays | False | By Alice Gabriel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/briefings-government-highlands-preservation.html | BRIEFINGS: GOVERNMENT; HIGHLANDS PRESERVATION | False | By John Sullivan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-morningside-heights-neighborhood-full-jitters-false-alarm.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; In a Neighborhood Full of Jitters, a False Alarm | False | By Steve Kurutz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/c-corrections-843164.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/if-you-re-thinking-living-lawrence-township-nj-peace-quiet-community-involvement.html | If You're Thinking of Living In/Lawrence Township, N.J.; Peace, Quiet and Community Involvement | False | By Julia Lawlor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-siegal-gilbert.html | Paid Notice: Deaths SIEGAL, GILBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/farm-preservation-coloring-in-the-gray.html | Farm Preservation: Coloring In the Gray | False | By Tom Clavin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/by-the-way-woke-up-this-morning-got-yourself-a-loaf.html | BY THE WAY; Woke Up This Morning, Got Yourself a Loaf | False | By Tammy La Gorce | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-lerner-rose.html | Paid Notice: Deaths LERNER, ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/automobiles/behind-the-wheel-2004-acura-tl-those-german-lessons-are-paying-off.html | Behind the wheel/2004 Acura TL; Those German Lessons Are Paying Off | False | By Michelle Krebs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/l-freedom-tower-why-build-it-843270.html | FREEDOM TOWER; Why Build It? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-case-hadley.html | Paid Notice: Deaths CASE, HADLEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-brief-farmingdale-and-patchogue-choose-new-mayors.html | IN BRIEF; Farmingdale and Patchogue Choose New Mayors | False | By Vivian S. Toy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/junk-or-jackpot.html | Junk or Jackpot? | False | By Jane Gordon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-biddle-david-md.html | Paid Notice: Deaths BIDDLE, DAVID, M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-brief-child-care-industry-found-one-of-island-s-largest.html | IN BRIEF; Child Care Industry Found One of Island's Largest | False | By Vivian S. Toy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/review/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-the-ethicist-forbidden-fur.html | THE WAY WE LIVE NOW: 3-21-04; THE ETHICIST; Forbidden Fur | False | By Randy Cohen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/a-bush-surprise-fright-wing-support.html | A Bush Surprise: Fright-Wing Support | False | By Warren St. John | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/the-age-of-dissonance-the-minimalist-do-gooder.html | THE AGE OF DISSONANCE; The Minimalist Do-Gooder | False | By Bob Morris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/basketball/a-25-point-night-leaves-nets-jefferson-unsatisfied.html | A 25-Point Night Leaves NetsÂ¬Â Jefferson Unsatisfied | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-marin-hopper-john-goldstone.html | WEDDINGS/CELEBRATIONS; Marin Hopper, John Goldstone | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/roslyn-s-library-seeks-cash-to-grow.html | Roslyn's Library Seeks Cash to Grow | False | By Stewart Ain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/international/middleeast/after-days-of-fighting-pakistani-military-seeks.html | After Days of Fighting, Pakistani Military Seeks Qaeda Surrender | False | By Carlotta Gall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/the-inventor-his-wife-her-lover-and-a-tomato.html | The Inventor, His Wife, Her Lover and a Tomato | False | By Alida Becker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-new-york-gardens-for-those-patches-green-home-rule-draws.html | NEIGHBORHOOD REPORT: NEW YORK GARDENS; For Those Patches of Green, Home Rule Draws Closer | False | By Jake Mooney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/a-home-where-fashion-nestles-with-nature.html | A Home Where Fashion Nestles With Nature | False | By Francine Parnes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/c-corrections-888176.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/us/jury-of-methodists-clears-gay-minister-over-a-relationship.html | Jury of Methodists Clears Gay Minister Over a Relationship | False | By Matthew Preusch and Laurie Goodstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/pulse-what-i-m-wearing-now-the-dj.html | PULSE: WHAT I'M WEARING NOW; The D.J. | False | By Jennifer Tung | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/guadeloupe-sleepy-idyll-no-more.html | Guadeloupe, Sleepy Idyll No More | False | By Frank J. Prial | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/transactions-888214.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/dance-this-week-legacies-artists-who-escape-them-rod-rodgers-beyond-black.html | DANCE: THIS WEEK -- Legacies, and the Artists Who Escape Them; Rod Rodgers: Beyond 'Black' Choreography | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/springtime-for-john-kerry.html | Springtime for John Kerry | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-robin-gise-joshua-hartmann.html | WEDDINGS/CELEBRATIONS; Robin Gise, Joshua Hartmann | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-school-wars.html | Page Two: March 14-20; SCHOOL WARS | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/votes-in-congress-880230.html | Votes in Congress | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/good-eating-ring-around-the-park.html | GOOD EATING; Ring Around the Park | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/l-the-third-man-815845.html | The Third Man | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-world-a-saudi-response-on-reform-round-up-the-usual-dissidents.html | The World; A Saudi Response on Reform: Round Up the Usual Dissidents | False | By Elizabeth Rubin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-pistacchio-clement-g-jd.html | Paid Notice: Deaths PISTACCHIO, CLEMENT G., J.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/news-summary-885169.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/theater/l-slug-bearers-providing-the-means-843318.html | 'SLUG BEARERS'; Providing the Means | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/evening-hours-show-of-gold.html | EVENING HOURS; Show of Gold | False | By Bill Cunningham | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/world/kosovars-survey-the-damage-of-ethnic-violence.html | Kosovars Survey the Damage of Ethnic Violence | False | By Nicholas Wood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/l-healing-each-in-her-own-time-815870.html | Healing, Each in Her Own Time | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-tiffen-sol.html | Paid Notice: Deaths TIFFEN, SOL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-grossman-herbert.html | Paid Notice: Deaths GROSSMAN, HERBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/the-things-they-wrote-869910.html | The Things They Wrote | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/international/middleeast/gaza-raided-again-as-sharon-wins-backing-on.html | Gaza Raided Again as Sharon Wins Backing on Withdrawal Plan | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/pulse-an-encore-for-stripes.html | PULSE; An Encore for Stripes | False | By Ellen Tien | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-week-ahead-europe.html | The Week Ahead; EUROPE | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-a-space-agency-for-the-faint-of-heart-887188.html | A Space Agency for the Faint of Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-person-even-vanderbilts-need-a-break.html | IN PERSON; Even Vanderbilts Need a Break | False | By Tammy La Gorce | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/from-the-floradora-girls-to-toys-r-us.html | From the Floradora Girls to Toys 'R' Us | False | By Geoffrey O'Brien | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/business-people-from-room-numbers-to-a-cell-number-that-s-not-a-phone.html | Business People; From Room Numbers To a Cell Number (That's Not a Phone) | False | By David Cay Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/business/strategies-behind-many-enticing-hedge-funds-stale-prices.html | STRATEGIES; Behind Many Enticing Hedge Funds, Stale Prices | False | By Mark Hulbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/l-a-duck-hunt-that-s-proving-costly-887185.html | A Duck Hunt That's Proving Costly | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/the-guide-845809.html | THE GUIDE | False | By Eleanor Charles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-berman-marion.html | Paid Notice: Deaths BERMAN, MARION | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/travel-watch-international-datebook-march-27-to-april-21.html | TRAVEL WATCH; International Datebook: March 27 to April 21 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/up-front-worth-noting-princeton-loses-another-philosopher.html | UP FRONT: WORTH NOTING; Princeton Loses Another Philosopher | False | By Robert Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/international/europe/on-anniversary-of-a-divisive-war-italians-cry-to.html | On Anniversary of a Divisive War, Italians Cry to Withdraw Troops | False | By Jason Horowitz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-lorraine-garrel-mark-goodman.html | WEDDINGS/CELEBRATIONS; Lorraine Garrel, Mark Goodman | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/paperback-best-sellers-march-21-2004.html | PAPERBACK BEST SELLERS: March 21, 2004 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/style/boite-actress-walks-into-a-bar.html | BOÎTÂ€CTE; Actress Walks Into a Bar | False | By Monica Corcoran | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/from-midtown-to-madrid-tens-of-thousands-peacefully-protest-war-in-iraq.html | From Midtown to Madrid, Tens of Thousands Peacefully Protest War in Iraq | False | By Alan Feuer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/theater-david-auburn-s-burden-of-proof.html | THEATER; David Auburn's Burden Of 'Proof' | False | By Zachary Pincus-Roth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/classified/paid-notice-deaths-schneider-micki.html | Paid Notice: Deaths SCHNEIDER, MICKI | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/federal-ferry-plan-stirs-some-opposition.html | Federal Ferry Plan Stirs Some Opposition | False | By John Rather | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/travel-advisory-travel-insurance-for-domestic-partners.html | TRAVEL ADVISORY; Travel Insurance For Domestic Partners | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/books/off-the-island.html | Off the Island | False | By Richard Eder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-21 | 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/wine-under-20-a-treat-for-the-seder.html | WINE UNDER $20; A Treat For the Seder | False | By Howard G. Goldberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/genia-melikova-74-ballerina-and-noted-teacher.html | Genia Melikova, 74, Ballerina and Noted Teacher | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-the-regionals-atlanta-illinois-92-cincinnati-68.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS ATLANTA; ILLINOIS 92, CINCINNATI 68 | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/politicians-in-taiwan-quarreling-over-recount.html | Politicians In Taiwan Quarreling Over Recount | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/IHT-violence-in-mitrovica-the-un-and-nato-are-failing-kosovo.html | Violence in Mitrovica : The UN and NATO are failing Kosovo | False | By Misha Glenny, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/french-voters-in-provinces-turn-sour-on-chirac.html | French Voters In Provinces Turn Sour On Chirac | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-regionals-st-louis-georgia-tech-57-boston-college-54.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS ST. LOUIS; GEORGIA TECH 57, BOSTON COLLEGE 54 | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/detective-in-corruption-inquiry-was-scrutinized-in-1996-case.html | Detective in Corruption Inquiry Was Scrutinized in 1996 Case | False | By Jim Dwyer and William K. Rashbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/as-europe-hunts-for-terrorists-the-hunted-press-advantages.html | As Europe Hunts for Terrorists, The Hunted Press Advantages | False | This article was reported and written by Tim Golden, Desmond Butler and Don van Natta Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/welfare-rolls-drop-in-sluggish-economy.html | Welfare Rolls Drop In Sluggish Economy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/after-gentler-tactics-a-peaceful-antiwar-protest.html | After Gentler Tactics, A Peaceful Antiwar Protest | False | By Shaila K. Dewan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/technology-israeli-company-proudly-enters-the-handset-market-but-it-starts-small.html | TECHNOLOGY; Israeli Company Proudly Enters the Handset Market, but it Starts Small | False | By Joshua Mitnick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-memorials-pilmar-howard-david.html | Paid Notice: Memorials PILMAR, HOWARD DAVID | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/game-wars-2-battle-for-living-room-giants-look-create-next-digital-hub.html | Game Wars 2: Battle for the Living Room; Giants Look to Create the Next Digital Hub | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-singer-paul.html | Paid Notice: Deaths SINGER, PAUL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/can-america-grow-and-stay-green-5-letters.html | Can America Grow and Stay Green? (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/delisting-love-canal.html | Delisting Love Canal | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-gerber-abraham.html | Paid Notice: Deaths GERBER, ABRAHAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/politics/white-house-assails-exofficial-critical-of-antiterror-effort.html | White House Assails Ex-Official Critical of Antiterror Effort | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-can-america-grow-and-stay-green-895610.html | Can America Grow and Stay Green? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-found-in-translation-863688.html | Found in Translation? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-vietnam-redux-867683.html | Vietnam Redux | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/dance-review-meticulous-movements-inspired-by-an-artist.html | DANCE REVIEW; Meticulous Movements Inspired By an Artist | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/IHT-formula-one-schumacher-beats-the-rain-and-heat.html | Formula One : Schumacher beats the rain and heat | False | By Brad Spurgeon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/politics/supreme-court-to-decide-mandatory-identification-case.html | Supreme Court to Decide Mandatory Identification Case | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/sports-of-the-times-union-misses-the-mark-on-testing-in-baseball.html | Sports of The Times; Union Misses the Mark On Testing in Baseball | False | By Harvey Araton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-davis-harold.html | Paid Notice: Deaths DAVIS, HAROLD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/official-killed-as-strife-grows-in-afghanistan.html | Official Killed as Strife Grows in Afghanistan | False | By Amy Waldman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-hadley-dr-jane-b.html | Paid Notice: Deaths HADLEY, DR. JANE B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/hockey-while-picking-himself-up-dipietro-lifts-the-islanders.html | HOCKEY; While Picking Himself Up, DiPietro Lifts the Islanders | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/verdict-for-lesbian-minister-looms-over-religious-meeting.html | Verdict for Lesbian Minister Looms Over Religious Meeting | False | By Matthew Preusch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/election-fallout-mounting-tension.html | Election Fallout: Mounting Tension | False | By Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/bridge-titleholders-among-the-leaders-in-vanderbilt-team-competition.html | BRIDGE; Titleholders Among the Leaders In Vanderbilt Team Competition | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/love-fest-for-soap-opera-fans-in-two-languages.html | Love Fest for Soap Opera Fans, in Two Languages | False | By Bernard Weinraub | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/transactions-894958.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/news-summary-897264.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-the-regionals-atlanta-xavier-89-mississippi-state-74.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: ATLANTA; XAVIER 89, MISSISSIPPI STATE 74 | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/one-crucial-issue-in-pledge-case-what-does-under-god-mean.html | One Crucial Issue in Pledge Case: What Does 'Under God' Mean? | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/pinch-at-the-pump.html | Pinch at the Pump | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-can-america-grow-and-stay-green-895652.html | Can America Grow and Stay Green? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-lerner-rose.html | Paid Notice: Deaths LERNER, ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/public-school-battle-a-new-york-story-4-letters.html | Public School Battle: A New York Story (4 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/pro-basketball-minus-martin-and-kidd-nets-run-out-of-options.html | PRO BASKETBALL; Minus Martin and Kidd, Nets Run Out of Options | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-regionals-east-rutherford-oklahoma-state-70-memphis-53.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: EAST RUTHERFORD; OKLAHOMA STATE 70, MEMPHIS 53 | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/international/middleeast/thousands-in-gaza-mourn-slain-hamas-leader-and-vow.html | Thousands in Gaza Mourn Slain Hamas Leader and Vow Revenge | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/IHT-1904grace-dies-in-new-york-in-our-pages100-75-and-50-years-ago.html | 1904:Grace Dies in New York : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-fired-up-krauser-is-x-factor-for-panthers.html | COLLEGE BASKETBALL; Fired-Up Krauser Is X Factor for Panthers | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-can-america-grow-and-stay-green-895636.html | Can America Grow and Stay Green? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/arts-briefing-highlights-recordings-for-the-ages.html | ARTS BRIEFING: HIGHLIGHTS; RECORDINGS FOR THE AGES | False | By Elizabeth Olson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/dance-review-a-sly-morsel-of-fantasy-from-early-balanchine.html | DANCE REVIEW; A Sly Morsel of Fantasy From Early Balanchine | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/for-this-super-sunday-it-s-all-about-mardi-gras-revelry.html | For This Super Sunday, It's All About Mardi Gras Revelry | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/IHT-roundupsports-business-italian-tax-break-backed.html | ROUNDUP:SPORTS BUSINESS : Italian tax break backed | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/IHT-six-nations-rugby-wales-gives-scare-to-overbearing-neighbor.html | SIX NATIONS RUGBY : Wales gives scare to overbearing neighbor, England | False | By Peter Berlin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/spain-s-new-leader-blows-both-hot-and-cold-toward-us.html | Spain's New Leader Blows Both Hot and Cold Toward U.S. | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-fromowitz-rose-krepistman.html | Paid Notice: Deaths FROMOWITZ, ROSE KREPISTMAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/media-fox-taking-a-risk-relies-on-amateur-nights.html | MEDIA; Fox, Taking a Risk, Relies on Amateur Nights | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/glittering-trove-built-trust-across-borders-byzantine-art-met-comes-some-30.html | Glittering Trove Built on Trust Across Borders; Byzantine Art at the Met Comes From Some 30 Nations | False | By Carol Vogel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/castro-s-latest-victim-himself.html | Castro's Latest Victim: Himself | False | By Vladimiro Roca | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-berger-albert.html | Paid Notice: Deaths BERGER, ALBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/j-j-jackson-62-early-mtv-video-jockey.html | J. J. Jackson, 62, Early MTV Video Jockey | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/c-corrections-896098.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/metropolitan-diary-894796.html | Metropolitan Diary | False | By Joe Rogers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-eloquent-and-concise-863645.html | Eloquent and Concise | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/the-ghost-of-emmett-till.html | The Ghost of Emmett Till | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/one-case-wraps-up-for-microsoft-but-problems-in-europe-still-exist.html | One Case Wraps Up For Microsoft, But Problems in Europe Still Exist | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/creating-jobs-sort-of.html | Creating Jobs (Sort Of) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/us-backed-rightist-claims-victory-in-salvador-election.html | U.S.-Backed Rightist Claims Victory in Salvador Election | False | By Tim Weiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/technology-electronics-that-enhance-an-image-yours.html | TECHNOLOGY; Electronics That Enhance an Image (Yours) | False | By Eric A. Taub | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/metro-briefing-new-york-new-rochelle-man-dies-and-3-are-hurt-in-crash.html | Metro Briefing | New York: New Rochelle: Man Dies And 3 Are Hurt In Crash | False | By Thomas J. Lueck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-tiffen-sol.html | Paid Notice: Deaths TIFFEN, SOL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/magazine-finds-a-rival-a-bit-too-familiar.html | Magazine Finds a Rival a Bit Too Familiar | False | By David Carr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/arts-briefing-highlights-russia-troubled-musical-to-tour.html | ARTS BRIEFING; HIGHLIGHTS; RUSSIA: TROUBLED MUSICAL TO TOUR | False | By Sophia Kishkovsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/IHT-howards-end-ripples-from-spain-are-rocking-australia.html | Howard's end?: Ripples from Spain are rocking Australia | False | By Philip Bowring, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/worldbusiness/on-advertising-winning-hearts-of-consumers.html | On Advertising : Winning hearts of consumers | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-the-regionals-st-louis-kansas-78-pacific-63.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: ST. LOUIS; KANSAS 78, PACIFIC 63 | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/reviews/words-can-never-harm-him-but-cardiac-arrest-can.html | Words Can Never Harm Him, but Cardiac Arrest Can | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-walsh-mary-catherine-o-donnell.html | Paid Notice: Deaths WALSH, MARY CATHERINE (O'DONNELL) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/c-corrections-896080.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/inside-896497.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-walls-and-borders-865010.html | Walls and Borders | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/reviews/just-like-a-night-at-the-loews-paradise.html | Just Like a Night at the Loew´´s Paradise | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/the-2004-campaign-the-issues-bush-aide-sees-1-trillion-gap-in-kerry-s-plans.html | THE 2004 CAMPAIGN: THE ISSUES; Bush Aide Sees $1 Trillion Gap in Kerry's Plans | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/marathon-women-over-40-compete-and-celebrate-at-marathon.html | MARATHON; Women Over 40 Compete and Celebrate at Marathon | False | By Lena Williams | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/critic-s-choice-new-cd-s-listening-to-bernstein-through-inventive-ears.html | CRITIC'S CHOICE/New CD's; Listening to Bernstein Through Inventive Ears | False | By Ben Ratliff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/critic-s-notebook-an-architect-at-the-service-of-a-cosmopolitan-ideal.html | CRITIC'S NOTEBOOK; An Architect at the Service Of a Cosmopolitan Ideal | False | By Herbert Muschamp | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-good-cholesterol-867675.html | 'Good' Cholesterol | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/2004-campaign-political-memo-both-sides-polish-badges-appear-best-suited-fight.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Both Sides Polish Badges To Appear the Best Suited To Fight Corporate Crime | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-hopper-donald-a.html | Paid Notice: Deaths HOPPER, DONALD A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/met-opera-review-rheingold-and-its-eternal-relevance.html | MET OPERA REVIEW; 'Rheingold' and Its Eternal Relevance | False | By Anthony Tommasini | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/theater-in-review-the-reason-why-i-sing-divining-a-musics-roots.html | THEATER IN REVIEW; The Reason Why I Sing Divining a Music's Roots | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-latoy-helen-dodge.html | Paid Notice: Deaths LATOY, HELEN DODGE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/politics/trail/debate-grows-over-bushs-handling-of-terror-threat.html | Debate Grows Over Bush's Handling of Terror Threat | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-hausman-leo.html | Paid Notice: Deaths HAUSMAN, LEO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/ncaabasketball/atlanta-roundup.html | Atlanta Roundup | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/e-commerce-report-proponents-say-that-time-has-come-for-online-radio-now-they.html | E-Commerce Report; Proponents say that the time has come for online radio, and now they hope mainstream advertisers come along. | False | By Bob Tedeschi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/IHT-many-say-war-in-iraq-is-not-answer-european-leaders-talk-of-greater.html | Many say war in Iraq is not answer : European leaders talk of greater terror fight | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/automobiles/autos-on-monday-collecting-for-mustang-owners-the-first-love-is-the-sweetest.html | AUTOS ON MONDAY/Collecting; For Mustang Owners, the First Love Is the Sweetest | False | By Jim Motavalli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/IHT-1954inquiry-into-massacre-in-our-pages100-75-and-50-years-ago.html | 1954Inquiry Into Massacre : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/auto-racing-roundup-schumacher-prevails.html | AUTO RACING: ROUNDUP; Schumacher Prevails | False | By Brad Spurgeon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/quotation-of-the-day-894893.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/golf-appleby-crumbles-campbell-triumphs.html | GOLF; Appleby Crumbles; Campbell Triumphs | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/leader-of-hamas-killed-by-missile-in-israeli-strike.html | LEADER OF HAMAS KILLED BY MISSILE IN ISRAELI STRIKE | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/theater-in-review-from-a-nasty-love-triangle-to-young-fresh-faced-love.html | THEATER IN REVIEW; From a Nasty Love Triangle To Young, Fresh-Faced Love | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-volkman-sally-blaufeld.html | Paid Notice: Deaths VOLKMAN, SALLY BLAUFELD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/2004-campaign-white-house-letter-running-campaign-trail-paved-comfy-feathers.html | THE 2004 CAMPAIGN: White House Letter; Running on a Campaign Trail Paved in Comfy Feathers | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/international/middleeast/europe-and-us-respond-differently-to-killing-of.html | Europe and U.S. Respond Differently to Killing of Sheik | False | By Brian Knowlton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/sao-domingos-capim-journal-far-from-ocean-surfers-ride-brazil-s-endless-wave.html | Si̓sÀfo Domingos do Capim Journal; Far From the Ocean, Surfers Ride Brazil's Endless Wave | False | By Larry Rohter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/international/europe/against-blind-conformity-.html | Ã¬ÃAgainst blind conformityÃ¬Ã | False | By der Spiegel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-goldenberg-shirley-nee-zemen.html | Paid Notice: Deaths GOLDENBERG, SHIRLEY (NEE ZEMEN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/automobiles/celebrating-as-a-pony-turns-40.html | Celebrating As a Pony Turns 40 | False | By Jim Motavalli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/around-the-regionals.html | AROUND THE REGIONALS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/in-florida-groves-cheap-labor-means-machines.html | In Florida Groves, Cheap Labor Means Machines | False | By Eduardo Porter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-nc-state-s-big-lead-cut-apart-by-vanderbilt.html | COLLEGE BASKETBALL; N.C. State's Big Lead Cut Apart by Vanderbilt | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-memorials-gittleman-irwin.html | Paid Notice: Memorials GITTLEMAN, IRWIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/in-the-hall-as-a-lobbyist-after-time-in-the-house.html | In the Hall as a Lobbyist After Time in the House | False | By Matt Richtel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-stern-harry-j.html | Paid Notice: Deaths STERN, HARRY J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/two-states-trying-to-keep-gambling-money-at-home.html | Two States Trying to Keep Gambling Money at Home | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-regionals-east-rutherford-pittsburgh-59-wisconsin-55.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: EAST RUTHERFORD; PITTSBURGH 59, WISCONSIN 55 | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/claude-nougaro-french-singer-is-dead-at-74.html | Claude Nougaro, French Singer, Is Dead at 74 | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/4-are-killed-after-car-veers-off-highway-on-long-island.html | 4 Are Killed After Car Veers Off Highway On Long Island | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/media-rigas-trial-takes-a-local-editor-far-from-home.html | MEDIA; Rigas Trial Takes a Local Editor Far From Home | False | By Barry Meier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/curiously-tall-dutch-ship-makes-new-amsterdam-landing.html | Curiously Tall Dutch Ship Makes New Amsterdam Landing | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-tauber-peter-aaron-lee.html | Paid Notice: Deaths TAUBER, PETER AARON LEE | False | | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/media-business-advertising-marketers-discover-election-day-embracing-get-out-vote.html | THE MEDIA BUSINESS: ADVERTISING; Marketers discover Election Day, embracing get-out-the-vote efforts for young people as a way to reach potential consumers. | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/1-mayor-1.1-million-students.html | 1 Mayor, 1.1 Million Students | False | By Bob Herbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-xavier-s-chalmers-leads-an-upset-of-mississippi-st.html | COLLEGE BASKETBALL; Xavier's Chalmers Leads an Upset Of Mississippi St. | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/1-fewer-midwives-864838.html | Fewer Midwives | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/sports-briefing.html | Sports Briefing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-orris-gertrude.html | Paid Notice: Deaths ORRIS, GERTRUDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/1-public-school-battle-a-new-york-story-895776.html | Public School Battle: A New York Story | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/economic-calendar-926152472209.html | Economic Calendar | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-two-square-pegs-fit-into-the-round-of-16.html | COLLEGE BASKETBALL; Two Square Pegs Fit Into the Round of 16 | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/creeping-democracy.html | Creeping Democracy | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-asch-amy-ruth-nee-cohen.html | Paid Notice: Deaths ASCH, AMY RUTH (NEE COHEN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/lester-dundes-90-a-publisher-and-a-force-in-interior-design.html | Lester Dundes, 90, a Publisher And a Force in Interior Design | False | By Julie V. Iovine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/IHT-six-nations-rugby-france-seeking-grand-slam-demolishes-scotland.html | SIX NATIONS RUGBY : France, seeking Grand Slam, demolishes Scotland | False | By Peter Berlin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/business-digest-889830.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/IHT-french-voters-send-chirac-a-warning-in-regional-election.html | French voters send Chirac a warning in regional election | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/songs-of-cuba-silenced-in-america.html | Songs of Cuba, Silenced in America | False | By Jackson Browne | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/theater-in-review-slicing-and-dicing-with-razors-and-emotional-housecleaning.html | THEATER IN REVIEW; Slicing and Dicing With Razors, And Emotional Housecleaning | False | By Anita Gates | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/8-million-missing-from-public-school-custodians-funds.html | $8 Million Missing From Public School Custodians' Funds | False | By Mike McIntire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/babies-are-larger-after-ban-on-2-pesticides-study-finds.html | Babies Are Larger After Ban On 2 Pesticides, Study Finds | False | By RICHARD PéÂ©REZ-PEÃ±A | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-the-regionals-phoenix-vanderbilt-75-nc-state-73.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: PHOENIX; VANDERBILT 75, N.C. STATE 73 | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-memorials-tanenbaum-robert-m.html | Paid Notice: Memorials TANENBAUM, ROBERT M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/kidd-says-surgery-may-have-to-wait.html | Kidd Says Surgery May Have to Wait | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/chasing-fish-farming-dream-brooklyn-college-professor-sees-city-tilapia-tanks.html | Chasing a Fish-Farming Dream; Brooklyn College Professor Sees a City of Tilapia Tanks | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/bands-from-the-world-over-come-to-sing-and-schmooze.html | Bands From the World Over Come to Sing and Schmooze | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-klein-irene-vladeck.html | Paid Notice: Deaths KLEIN, IRENE VLADECK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/worldbusiness/IHT-cellphones-may-have-tipped-the-scales-in-spanish.html | Cellphones may have tipped the scales in Spanish election : Text-messaging the revolution | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/baseball-baylor-is-back-at-camp-after-cancer-treatment.html | BASEBALL; Baylor Is Back at Camp After Cancer Treatment | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/IHT-little-effect-foreseen-on-jukebox-rivalry-eu-remedy-likely-to-leave.html | Little effect foreseen on 'jukebox' rivalry : EU remedy likely to leave Microsoft still dominant | False | By Victoria Shannon and Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-sadin-sam.html | Paid Notice: Deaths SADIN, SAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-kennedy-marie.html | Paid Notice: Deaths KENNEDY, MARIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/2004-campaign-fund-raising-for-kerry-victories-lead-to-more-cash-more-spending.html | THE 2004 CAMPAIGN: FUND-RAISING; For Kerry, Victories Lead to More Cash and More Spending | False | By Glen Justice | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/books/books-of-the-times-still-hopeful-amid-israel-s-grisly-lottery.html | BOOKS OF THE TIMES; Still Hopeful Amid Israel's 'Grisly Lottery' | False | By Janet Maslin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/sports-briefing-high-school-basketball-st-anthony-wins-state-championship.html | SPORTS BRIEFING: HIGH SCHOOL BASKETBALL; St. Anthony Wins State Championship | False | By Elliott Denman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/an-iraqi-born-woman-wins-pritzker-architecture-award.html | An Iraqi-Born Woman Wins Pritzker Architecture Award | False | By Herbert Muschamp | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/despite-sluggish-economy-welfare-rolls-actually-fell.html | Despite Sluggish Economy, Welfare Rolls Actually Fell | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/new-premier-of-malaysia-gets-mandate-all-his-own.html | New Premier Of Malaysia Gets Mandate All His Own | False | By Jane Perlez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-public-school-battle-a-new-york-story-895792.html | Public School Battle: A New York Story | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-chemistry-fuels-oklahoma-state-over-memphis.html | COLLEGE BASKETBALL; Chemistry Fuels Oklahoma State Over Memphis | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/nortel-faces-credibility-questions-in-new-audit.html | Nortel Faces Credibility Questions In New Audit | False | By Ian Austen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-public-school-battle-a-new-york-story-895784.html | Public School Battle: A New York Story | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/music/glancing-backward-in-harmony.html | Glancing Backward, in Harmony | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/economic-calendar.html | Economic Calendar | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/at-a-legendary-cemetery-a-rare-look-behind-the-gates.html | At a Legendary Cemetery, a Rare Look Behind the Gates | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/health/labels-on-antidepressants-sought-to-warn-of-suicide-risk.html | Labels on Antidepressants Sought to Warn of Suicide Risk | False | By Gardiner Harris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/ncaabasketball/east-rutherford-roundup.html | East Rutherford Roundup | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-public-school-battle-a-new-york-story-895768.html | Public School Battle: A New York Story | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/anna-carter-gordon-davis-87-alto-in-famed-gospel-ensemble.html | Anna Carter Gordon Davis, 87, Alto in Famed Gospel Ensemble | False | By Phil Sweetland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/firehouse-closings-slowed-response-times-opponents-say.html | Firehouse Closings Slowed Response Times, Opponents Say | False | By Michelle O'Donnell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-martinson-paul.html | Paid Notice: Deaths MARTINSON, PAUL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/patents-for-speed-swimsuits-add-bumps-yes-say-two-big-makers-but-they-disagree.html | Patents; For speed in swimsuits, add bumps? Yes, say two big makers, but they disagree on how. | False | By Teresa Riordan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/IHT-1929tammany-breaks-deadlock-in-our-pages100-75-and-50-years-ago.html | 1929:Tammany Breaks Deadlock : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/cancer-scare-tactics.html | Cancer Scare Tactics | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/pakistan-asks-tribes-to-seek-surrender-by-qaeda-fighters.html | Pakistan Asks Tribes to Seek Surrender by Qaeda Fighters | False | By Carlotta Gall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-can-america-grow-and-stay-green-895580.html | Can America Grow and Stay Green? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/delivery-delays-hurt-us-effort-to-equip-iraqis.html | Delivery Delays Hurt U.S. Effort To Equip Iraqis | False | By Thom Shanker and Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/newspaper-editors-move-to-tighten-safeguards.html | Newspaper Editors Move To Tighten Safeguards | False | By Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/as-its-ex-bosses-await-their-fate-tyco-continues-comeback.html | As Its Ex-Bosses Await Their Fate, Tyco Continues Comeback | False | By Claudia H. Deutsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/classified/paid-notice-deaths-fisher-grace-s.html | Paid Notice: Deaths FISHER, GRACE S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/leader-of-schools-ever-in-shadow.html | Leader of Schools, Ever in Shadow | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/us/former-terrorism-official-faults-white-house-on-9-11.html | Former Terrorism Official Faults White House on 9/11 | False | By Judith Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/most-wanted-drilling-down-cellular-phones-more-gadgets-higher-prices.html | MOST WANTED; DRILLING DOWN/CELLULAR PHONES; More Gadgets, Higher Prices | False | By Ian Austen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/sports-briefing-tv-sports-nbc-plans-action-sports-tour.html | SPORTS BRIEFING: TV SPORTS; NBC Plans Action Sports Tour | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-in-illinis-easy-victory-cincinnati-is-all-talk.html | COLLEGE BASKETBALL; In Illini's Easy Victory, Cincinnati Is All Talk | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-a-final-miss-and-georgia-tech-breathes-easier.html | COLLEGE BASKETBALL; A Final Miss, and Georgia Tech Breathes Easier | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/baseball-yanks-proctor-has-numbers-on-his-side-this-spring.html | BASEBALL; Yanks' Proctor Has Numbers on His Side This Spring | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/business/worldbusiness/cries-of-manipulation-fill-spains-media.html | Cries of manipulation fill Spain's media | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/golf-sorenstam-holds-course-despite-unsettling-winds.html | GOLF; Sorenstam Holds Course Despite Unsettling Winds | False | By D. J. Burrough | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-regionals-st-louis-alabama-birmingham-76-kentucky-75.html | COLLEGE BASKETBALL -- AROUND THE REGIONALS: ST. LOUIS; ALABAMA-BIRMINGHAM 76, KENTUCKY 75 | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/4-are-killed-as-rockets-hit-near-baghdad-fairground.html | 4 Are Killed as Rockets Hit Near Baghdad Fairground | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/world/french-soldier-dies-in-haiti.html | French Soldier Dies in Haiti | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-huskies-look-sharp-in-a-first-round-blowout.html | COLLEGE BASKETBALL; Huskies Look Sharp in a First-Round Blowout | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-22 | 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/l-can-america-grow-and-stay-green-895598.html | Can America Grow and Stay Green? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/books-on-health-those-embarrassing-ills.html | BOOKS ON HEALTH; Those Embarrassing Ills | False | By John Langone | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/threats-responses-assessment-accuser-s-insider-status-puts-white-house-defensive.html | THREATS AND RESPONSES: ASSESSMENT; An Accuser's Insider Status Puts the White House on the Defensive | False | By Todd S. Purdum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/l-looking-for-language-909238.html | Looking for Language | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/backers-revise-amendment-on-marriage.html | Backers Revise Amendment on Marriage | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-fighting-terrorism-letters-to-the-editor.html | Fighting terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/pro-basketball-after-loss-to-bulls-the-knicks-agree-only-that-they-lost.html | PRO BASKETBALL; After Loss to Bulls, The Knicks Agree Only That They Lost | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/baseball-yankees-notebook-big-plays-by-crosby-aid-hopes-for-a-job.html | BASEBALL: YANKEES NOTEBOOK; Big Plays By Crosby Aid Hopes For a Job | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/college-basketball-basketball-analysis-championship-teams-have-common-traits.html | COLLEGE BASKETBALL; Basketball Analysis; Championship Teams Have Common Traits | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-europe-russia-lukoil-in-iraq-deal.html | World Business Briefing | Europe: Russia: Lukoil In Iraq Deal | False | By Erin E. Arvedlund (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/politics/an-accusers-insider-status-puts-the-white-house-on-the-defensive.html | An Accuser´ s Insider Status Puts the White House on the Defensive | False | By Todd S. Purdum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-fisher-grace.html | Paid Notice: Deaths FISHER, GRACE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/IHT-sars-awareness-may-help-fight-tb-un-agency-says.html | SARS awareness may help fight TB, UN agency says | False | By Carlos H. Conde, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/style/IHT-people-93514378146.html | PEOPLE | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-the-killing-of-the-hamas-leader-908738.html | The Killing of the Hamas Leader | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/lawmaker-sees-peril-for-corporate-tax-bill.html | Lawmaker Sees Peril for Corporate Tax Bill | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-elliott-jane-rader.html | Paid Notice: Deaths ELLIOTT, JANE RADER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/l-wolves-reclaim-familiar-turf-909181.html | Wolves Reclaim Familiar Turf | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/theater/theater-review-shooting-the-television-dreaming-the-dream.html | THEATER REVIEW; Shooting the Television, Dreaming the Dream | False | By Margo Jefferson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/pop-review-quiet-sure-but-he-s-no-mr-nice-guy.html | POP REVIEW; Quiet? Sure, But He's No Mr. Nice Guy | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/books-on-health-when-tests-go-wrong.html | BOOKS ON HEALTH; When Tests Go Wrong | False | By John Langone | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/3-judges-criticized-for-being-on-advocacy-group-s-board.html | 3 Judges Criticized for Being on Advocacy Group's Board | False | By Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-asia-japan-mitsubishi-electric-raises-outlook.html | World Business Briefing | Asia: Japan: Mitsubishi Electric Raises Outlook | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/c-corrections-910490.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/regulators-want-antidepressants-to-list-warning.html | REGULATORS WANT ANTIDEPRESSANTS TO LIST WARNING | False | By Gardiner Harris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-the-killing-of-the-hamas-leader-908762.html | The Killing of the Hamas Leader | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/alcohol-s-benefits-extend-to-hypertension.html | Alcohol's Benefits Extend to Hypertension | False | By David Tuller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/vital-signs-habits-a-patch-to-match-your-genes.html | VITAL SIGNS: HABITS; A Patch to Match Your Genes | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/a-chip-in-the-global-game-of-bank-reshuffling.html | A Chip in the Global Game of Bank Reshuffling | False | By Mark Landler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/us-airways-will-provide-internet-update-for-its-employees.html | US Airways Will Provide Internet Update for Its Employees | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/the-media-business-advertising-addenda-agency-in-london-names-a-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency in London Names a Chief | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-hatfield-robert-s.html | Paid Notice: Deaths HATFIELD, ROBERT S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-wald-adolph.html | Paid Notice: Deaths WALD, ADOLPH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/back-to-recycling.html | Back to Recycling | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-poor-countries-vulnerable-women-908991.html | Poor Countries, Vulnerable Women | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/nathan-heard-67-wrote-of-raw-urban-life.html | Nathan Heard, 67; Wrote of Raw Urban Life | False | By Christopher Lehmann-Haupt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/c-corrections-910481.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/kabul-sends-force-to-quell-disorders-after-a-killing.html | Kabul Sends Force to Quell Disorders After a Killing | False | By Amy Waldman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/treasury-is-faulted-for-papers-release.html | Treasury Is Faulted For Papers' Release | False | By Michael Janofsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/struggle-for-iraq-united-nations-oil-for-food-annan-seeks-blunt-allegations.html | THE STRUGGLE FOR IRAQ: UNITED NATIONS; Oil for Food: Annan Seeks To Blunt Allegations | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/let-a-hundred-russian-kilowatts-bloom.html | Let a Hundred Russian Kilowatts Bloom | False | By James Brooke | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-the-killing-of-the-hamas-leader-908754.html | The Killing of the Hamas Leader | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/worldbusiness/IHT-ericsson-to-lift-stake-in-symbian.html | Ericsson to lift stake in Symbian | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/soccer-report-european-dreams-for-a-goalie.html | SOCCER REPORT; European Dreams for a Goalie | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/olympics-pool-troubles-another-blow-for-athens.html | OLYMPICS; Pool Troubles Another Blow For Athens | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/international/europe/killer-of-swedish-foreign-minister-is-given-life.html | Killer of Swedish Foreign Minister Is Given Life Sentence | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-condon-edward-gerard.html | Paid Notice: Deaths CONDON, EDWARD GERARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/region/metro-briefing-new-jersey-trenton-bank-aide-ordered-to-repay-5-million.html | Metro Briefing | New Jersey: Trenton: Bank Aide Ordered To Repay $5 Million | False | By Yaniv Gafner (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-fougeray-catherine-walsh.html | Paid Notice: Deaths FOUGERAY, CATHERINE WALSH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-marcus-seymour.html | Paid Notice: Deaths MARCUS, SEYMOUR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-kerans-john-c.html | Paid Notice: Deaths KERANS, JOHN C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/ulyanovsk-journal-only-in-russia-none-of-the-above-is-on-ballot-and-wins.html | Ulyanovsk Journal; Only in Russia 'None of the Above' Is on Ballot, and Wins | False | By Steven Lee Myers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/threats-responses-disputed-account-ex-bush-aide-finding-fault-sets-off-debate.html | THREATS AND RESPONSES: A DISPUTED ACCOUNT; Ex-Bush Aide, Finding Fault, Sets Off Debate | False | By Elisabeth Bumiller and Judith Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-asia-india-bid-for-airports.html | World Business Briefing | Asia: India: Bid For Airports | False | By Saritha Rai (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/c-corrections-910465.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/business-travel-on-the-road-designing-a-clock-radio-that-hotel-guests-like.html | BUSINESS TRAVEL: ON THE ROAD; Designing a Clock Radio That Hotel Guests Like | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/politics/panel-releases-initial-findings-on-us-efforts-before-attacks.html | Panel Releases Initial Findings on U.S. Efforts Before Attacks | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/john-c-west-crusading-south-carolina-governor-dies-at-81.html | John C. West, Crusading South Carolina Governor, Dies at 81 | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-york-queens-girl-s-pants-catch-fire-on-subway.html | Metro Briefing | New York: Queens: Girl's Pants Catch Fire On Subway | False | By Thomas J. Lueck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/hands-on-leader-fuels-rare-revival-in-record-industry.html | Hands-On Leader Fuels Rare Revival in Record Industry | False | By Chris Nelson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-empty-promises-arrests-make-mockery-of-saudi-reform-talk.html | Empty promises : Arrests make mockery of Saudi reform talk | False | By Mai Yamani, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-york-manhattan-plan-to-donate-schoolbooks.html | Metro Briefing | New York: Manhattan: Plan To Donate Schoolbooks | False | By James Barron (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/ministers-who-officiated-at-same-sex-marriages-go-to-court.html | Ministers Who Officiated at Same-Sex Marriages Go to Court | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/pro-football-coughlin-is-all-business-in-first-meeting.html | PRO FOOTBALL; Coughlin Is All Business in First Meeting | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/quotation-of-the-day-906476.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/the-cost-of-living-899135.html | The Cost of Living | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/IHT-french-voters-warn-chirac-in-regional-elections.html | French voters warn Chirac in regional elections | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/politics/officials-testify-on-handling-of-al-qaeda-before-911-attacks.html | Officials Testify on Handling of Al Qaeda Before 9/11 Attacks | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-gross-jay.html | Paid Notice: Deaths GROSS, JAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-case-hadley.html | Paid Notice: Deaths CASE, HADLEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/vital-signs-liability-when-doctors-own-up-to-errors.html | VITAL SIGNS: LIABILITY; When Doctors Own Up to Errors | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/international/middleeast/nine-iraqi-policeman-killed-by-gunmen-south-of.html | Nine Iraqi Policemen Killed by Gunmen South of Baghdad | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/city-calls-its-system-of-aiding-homeless-too-broken-to-fix.html | City Calls Its System Of Aiding Homeless Too Broken to Fix | False | By Leslie Kaufman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-solomon-morton.html | Paid Notice: Deaths SOLOMON, MORTON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/as-prices-soar-some-in-opec-balk-at-cuts.html | As Prices Soar, Some in OPEC Balk at Cuts | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/readersopinions/al-franken.html | Al Franken | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-martinson-paul.html | Paid Notice: Deaths MARTINSON, PAUL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-axis-of-shame-letters-to-the-editor.html | Axis of shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/boldface-names-906646.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/worldbusiness/IHT-cries-of-manipulation-fill-spains-media.html | Cries of manipulation fill Spain's media | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-asch-amy-ruth-nee-cohen.html | Paid Notice: Deaths ASCH, AMY RUTH (NEE COHEN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/dance-in-review-primal-human-tales-hinted-at-but-untold.html | DANCE IN REVIEW; Primal Human Tales, Hinted at but Untold | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/c-corrections-910473.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-wireless-in-the-park-just-me-and-the-clouds-900524.html | Wireless in the Park, Just Me and the Clouds | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/revised-rules-on-mortgages-are-scuttled.html | Revised Rules On Mortgages Are Scuttled | False | By Jennifer Bayot | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-suranyi-alice.html | Paid Notice: Deaths SURANYI, ALICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-poor-countries-vulnerable-women-908975.html | Poor Countries, Vulnerable Women | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/a-water-main-bursts-but-life-and-chicken-soup-go-on.html | A Water Main Bursts, but Life and Chicken Soup Go On | False | By Sherri Day | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-castleberry-robert.html | Paid Notice: Deaths CASTLEBERRY, ROBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/he-s-retired-she-s-working-they-re-not-happy.html | He's Retired, She's Working, They're Not Happy | False | By John Leland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/climate-debate-gets-its-icon-mt-kilimanjaro.html | Climate Debate Gets Its Icon: Mt. Kilimanjaro | False | By Andrew C. Revkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/ex-prisoner-tells-her-story-hoping-to-change-drug-laws.html | Ex-Prisoner Tells Her Story, Hoping to Change Drug Laws | False | By Al Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/worldbusiness/cellphones-may-have-tipped-the-scales-in-spanish.html | Cellphones may have tipped the scales in Spanish election : Text-messaging the revolution | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-letters-to-the-editor-93453449939.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/the-mideast-turmoil-the-region-wave-of-anger-rolls-across-arab-world.html | THE MIDEAST TURMOIL: THE REGION; Wave of Anger Rolls Across Arab World | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/electrician-faces-charges-in-hamptons-murder-case.html | Electrician Faces Charges In Hamptons Murder Case | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/nassau-aides-agree-to-payments-in-ethics-case.html | Nassau Aides Agree to Payments in Ethics Case | False | By Bruce Lambert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/books/a-little-start-up-entertains-one-story-at-a-time.html | A Little Start-Up Entertains, One Story at a Time | False | By Dinitia Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-walsh-william-david.html | Paid Notice: Deaths WALSH, WILLIAM DAVID | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-hausman-leo.html | Paid Notice: Deaths HAUSMAN, LEO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/under-pressure-us-criticizes-israel-move.html | Under Pressure, U.S. Criticizes Israel Move | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-meilandt-anthony-tony-graham.html | Paid Notice: Deaths MEILANDT, ANTHONY (TONY) GRAHAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/putnam-lawyer-knew-about-improper-trading-report-says.html | Putnam Lawyer Knew About Improper Trading, Report Says | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/dance-in-review-choreography-accompanied-by-sounds-of-gunfire.html | DANCE IN REVIEW; Choreography Accompanied By Sounds of Gunfire | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/poor-countries-vulnerable-women-2-letters.html | Poor Countries, Vulnerable Women (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/nyc-a-lost-chance-to-seize-a-symbol.html | NYC; A Lost Chance To Seize A Symbol | False | By Clyde Haberman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-sadin-sam.html | Paid Notice: Deaths SADIN, SAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-letters-to-the-editor-93649361120.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/style/IHT-people-90813933806.html | PEOPLE | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-letters-to-the-editor-90482720301.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/music-review-some-opera-stars-of-tomorrow-vying-for-a-career-jump-start.html | MUSIC REVIEW; Some Opera Stars of Tomorrow Vying for a Career Jump-Start | False | By Jeremy Eichler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/theater/theater-in-review-words-can-never-harm-him-but-cardiac-arrest-can.html | THEATER IN REVIEW; Words Can Never Harm Him, But Cardiac Arrest Can | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/mideast-turmoil-protests-palestinians-swear-vengeance-for-killing-cleric.html | THE MIDEAST TURMOIL: PROTESTS; Palestinians Swear Vengeance For Killing of Cleric by Israelis | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-greenwald-tillie.html | Paid Notice: Deaths GREENWALD, TILLIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/struggle-for-iraq-civil-society-us-team-baghdad-fights-persistent-enemy-rumors.html | THE STRUGGLE FOR IRAQ: CIVIL SOCIETY; U.S. Team in Baghdad Fights A Persistent Enemy: Rumors | False | By Thom Shanker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/oh-love-that-y-ou-paid-what.html | Oh, Love That! You Paid What? | False | By Ruth La Ferla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/mr-otis-call-your-office-a-nano-elevator-is-built.html | Mr. Otis, Call Your Office: A Nano-Elevator Is Built | False | By Henry Fountain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-tauber-peter-aaron-lee.html | Paid Notice: Deaths TAUBER, PETER AARON LEE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/media-business-advertising-addenda-sirius-satellite-splits-with-crispin-porter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sirius Satellite Splits With Crispin Porter | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-hadley-dr-jane-b.html | Paid Notice: Deaths HADLEY, DR. JANE B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/the-2004-campaign-the-senator-aides-fault-fbi-scrutiny-of-kerry-in-1970-s.html | THE 2004 CAMPAIGN: THE SENATOR; Aides Fault F.B.I. Scrutiny Of Kerry In 1970's | False | By David M. Halbfinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/2004-campaign-political-memo-new-exchange-spotlights-parties-tug-war-over-fiscal.html | THE 2004 CAMPAIGN: POLITICAL MEMO; New Exchange Spotlights Parties' Tug of War Over Fiscal Responsibility | False | By Robin Toner and Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/market-place-comcast-shares-its-reputation-are-taking-hit-for-disney-bid-but.html | Market Place; Comcast shares and its reputation are taking a hit for the Disney bid, but the game isn't over. | False | By Geraldine Fabrikant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-york-queens-plane-diverted.html | Metro Briefing | New York: Queens: Plane Diverted | False | By Sabrina Tavernise (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/1-the-killing-of-the-hamas-leader-908770.html | The Killing of the Hamas Leader | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/media-business-advertising-would-you-base-purchase-car-prose-chick-lit-novelist.html | THE MEDIA BUSINESS: ADVERTISING; Would you base the purchase of a car on the prose of a chick-lit novelist? Ford hopes so. | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/1-the-killing-of-the-hamas-leader-908746.html | The Killing of the Hamas Leader | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-europe-britain-caution-on-the-euro.html | World Business Briefing | Europe: Britain: Caution On The Euro | False | By Alan Cowell (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/college-basketball-surprise-surprise-burst-excitement-while-waiting-for-football.html | COLLEGE BASKETBALL; SURPRISE, SURPRISE; A Burst of Excitement While Waiting for Football | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/1-why-depression-differentiates-909246.html | Why Depression Differentiates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/theater/theater-in-review-just-like-a-night-at-the-loew-s-paradise.html | THEATER IN REVIEW; Just Like a Night At the Loew's Paradise | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/style/IHT-people-92429198947.html | PEOPLE | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/college-basketball-surprise-surprise-overshadowed-las-vegas-town-team-beat-odds.html | COLLEGE BASKETBALL; SURPRISE, SURPRISE; Overshadowed by Las Vegas, Town and Team Beat Odds | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-jackman-beverly.html | Paid Notice: Deaths JACKMAN, BEVERLY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/us-aiding-pakistan-s-hunt-for-al-qaeda.html | U.S. Aiding Pakistan's Hunt for Al Qaeda | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/mideast-turmoil-dipolmacy-day-when-white-house-reversed-stand-killing.html | THE MIDEAST TURMOIL; DIPOLMACY; A Day When the White House Reversed Stand on the Killing | False | By Steven R. Weisman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/driving-drunk-a-study-looks-at-child-deaths.html | Driving Drunk: A Study Looks At Child Deaths | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-libaire-john-h.html | Paid Notice: Deaths LIBAIRE, JOHN H. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/slender-and-elegant-it-fuels-the-bomb.html | Slender and Elegant, It Fuels the Bomb | False | By William J. Broad | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/business-travel-frequent-flier-no-i-don-t-want-to-sit-by-the-window.html | BUSINESS TRAVEL; FREQUENT FLIER; No, I Don't Want to Sit by the Window | False | By Juanita Buss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/assemblyman-gets-probation-in-travel-expense-fraud-case.html | Assemblyman Gets Probation In Travel-Expense Fraud Case | False | By Michael Cooper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/baseball-pitchers-making-mets-decisions-tough.html | BASEBALL; Pitchers Making Mets' Decisions Tough | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-letters-to-the-editor-91356686770.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/c-corrections-910457.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/space/mars-rover-finds-more-evidence-of-ancient-waters.html | Mars Rover Finds More Evidence of Ancient Waters | False | By Steve Twomey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/in-the-land-of-kiwis-the-winged-variety-is-disappearing.html | In the Land of Kiwis, the Winged Variety Is Disappearing | False | By Jane E. Brody | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-middle-east-libya-inspectors-confirm-chemical-arms.html | World Briefing \| Middle East: Libya: Inspectors Confirm Chemical Arms | False | By Judith Miller (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |